**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| PROTERRA INC, *et al.*,[1] | Case No. 23-11120 (BLS) |
| | (Jointly Administered) |
| Debtors. | |

**CERTIFICATE OF SERVICE**

      I, Rossmery Martinez, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtors in the above-captioned case.

      On August 22, 2023, employees of KCC caused to be served the following documents via Electronic Mail to the parties on the service list attached hereto as **Exhibit A**; via Overnight Mail to the parties on the service list attached hereto as **Exhibit B** for subsequent distribution to beneficial holders of Proterra, Inc. Common Stock, CUSIP 74374T109; and via First Class Mail to the parties on the service list attached hereto as **Exhibit C**:

- **Notice of Telephonic Section 341 Meeting** [Docket No. 113]

- **Notice of Chapter 11 Bankruptcy Case** [Docket No. 114]

      Furthermore, on August 22, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit D**; and via First Class Mail upon the service lists attached hereto as **Exhibit E**, **Exhibit F**, and **Exhibit G**:

- **Notice of Telephonic Section 341 Meeting** [Docket No. 113]

*(Continued on Next Page)*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Proterra Inc (1379); and Proterra Operating Company, Inc. (8459). The location of the Debtors' service address is: 1815 Rollins Road, Burlingame, California 94010.

- **Notice of Chapter 11 Bankruptcy Case** [Docket No. 114]

Dated: September 19, 2023

*/s/ Rossmery Martinez*

Rossmery Martinez
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

Exhibit A

**Exhibit A**
Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| ABN AMRO Clearing | caryn.dombrowski@us.abnamroclearing.com |
| AEIS | penny.l.zalesky@ampf.com |
| Amalgamated Bank | stephenerb@amalgamatedbank.com |
| AXOS Clearing LLC | corporate.action@axosclearing.com |
| Baird Robert W & Co Incorporated | reorg@rwbaird.com |
| Bank of America | bascorporateactions@bofasecurities.com |
| Bank of America | cpactionslitigation@bofa.com |
| Bank of America | tss.corporate.actions@bankofamerica.com |
| Bank of America Merrill Lynch | jaxreorgprocessing@baml.com |
| Bank of America National Association | sec_ops_proxy@baml.com |
| Barclays Bank PLC | anthony.sciaraffo@barclays.com |
| Barclays Bank PLC | nyvoluntary@barclays.com |
| BBS/CDS | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| BMO Capital Markets Corp | ronald.figueras@bmo.com |
| BMO Nesbitt Burns Inc | operationscontrol@bmo.com |
| BMO Nesbitt Burns Inc. | phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. | wmpoclass.actions@bmo.com |
| BNP Paribas NY Branch | david.bay@us.bnpparibas.com |
| BNP Paribas NY Branch | dean.galli@us.bnpparibas.com |
| BNP Paribas NY Branch | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas NY Branch | us.pb.corporate.actions@us.bnpparibas.com |
| BNP Paribas NY Branch BNP PAR | aaron.collie@us.bnpparibas.com |
| BNY Mellon | enis.suljic@bnymellon.com |
| BNY Mellon | pgheventcreation@bnymellon.com |
| BNY Mellon/Re Firm Secured | meghan.sullivan@bnymellon.com |
| BNY Wealth Management | beth.coyle@bnymellon.com |
| BOFA Securities Inc. | earl.weeks@bofa.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co ETF | emily.fan@bbh.com |
| Brown Brothers Harriman & Co ETF | jerry.travers@bbh.com |
| Brown Brothers Harriman & Co ETF | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co ETF | michael.salvatore@bbh.com |
| Brown Brothers Harriman & Co ETF | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co ETF | paul.nonnon@bbh.com |
| Caldwell Securities Ltd | bhorsford@caldwellsecurities.com |
| Canaccord Capital Corporation | ben.thiessen@canaccord.com |
| Cantor Fitzgerald & Co | #corporateactions-ny@bgcpartners.com |
| Cantor Fitzgerald & Co | lpagnotta@cantor.com |
| CDS Clearing and Depository Services | nrmd@cds.ca |
| CDS Clearing and Depository Services | stephen.breaton@americas.ing.com |
| Cetera Investment Services LLC | dawn.malard@ceterafi.com |
| Charles Schwab & Co Inc | benjamin.gibson@schwab.com |
| Charles Schwab & Co Inc | phxmcbr@schwab.com |
| Charles Schwab & Co Inc | voluntarysetup@schwab.com |
| CIBC World Markets Corp | robert.putnam@us.cibc.com |
| CIBC World Markets Inc | mailbox.caeventscibc@cibc.ca |
| Citadel Investment Group LLC | kevin.newstead@citadelgroup.com |
| Citadel Securities LLC | rachel.galdones@citadel.com |
| Citibank NA | cfsc.ca.custody.ist.americas@citi.com |

**Exhibit A**
Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| Citibank NA | corpactmaterial@citi.com |
| Citibank NA | elizabeth.gabb@citi.com |
| Citibank NA | gts.caec.tpa@citi.com |
| Citibank NA | sandra.hernandez@citi.com |
| Citigroup Global Markets Inc | primeasnam@citi.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Comerica Bank | corporateactions@comerica.com |
| Comerica Bank | lpellis@comerica.com |
| Convergex Execution Solutions LLC | hflaxer@convergex.com |
| Credit Agricole Secs USA Inc. | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities USA LLC | list.nyreorganization@credit-suisse.com |
| D A Davidson & Co | rlinskey@dadco.com |
| Desjardins Securities Inc | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank AG NY/US Custody | john.binder@db.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Edward D Jones & Co | kennique.meals@edwardjones.com |
| Edward Jones CDS | rodney.bond@edwardjones.com |
| ETrade Clearing LLC | matthew.freifeld@ridgeclearing.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Fidelity Clearing Canada ULC CDS | fcc.proxy@fidelity.ca |
| Fifth Third Bank | corporateactioninquiry.bancorp@53.com |
| Fifth Third Bank | daniel.wilson2@53.com |
| Financial Industry Regulatory Authority | otc.bankruptcies@finra.org |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Folio FN Investments Inc | proxyservices@foliofn.com |
| Folio FN Investments Inc | theobalda@foliofn.com |
| Foliofn Investments | wade.lynch@gs.com |
| FUTU Clearing | corporateactions@futuclearing.com |
| Goldman Sachs & Co | gs-as-ny-proxy@gs.com |
| Goldman Sachs & Co | newyorkannchub@gs.com |
| Goldman Sachs International | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs International | vanessa.camardo@gs.com |
| Haywood Securities Inc | jbrereton@haywood.com |
| Hilltop Securities | brenda.west@hilltopsecurities.com |
| Hilltop Securities | virginia.allwardt@hilltopsecurities.com |
| HRT Financial LLC | will@hudson-trading.com |
| HSBC Bank USA, NA | howard.x.dash@us.hsbc.com |
| Interactive Broker Retail Equity Clearing | bankruptcy@ibkr.com |
| Interactive Broker Retail Equity Clearing | kmccarthy@interactivebrokers.com |
| J P Morgan Clearing Corp | desiree.avinger-bradley@jpmchase.com |
| J P Morgan Clearing Corp | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Jefferies | corporate_actions_reorg@jefferies.com |
| Jefferies | mhardiman@jefferies.com |
| JMS LLC | mcerda@janney.com |
| JMS LLC | reorgcontacts@janney.com |
| JPM Chase/Blackrock | usso.proxy.team@jpmorgan.com |

**Exhibit A**
Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| JPMorgan Chase Bank | ibdvr.materials@jpmchase.com |
| JPMorgan Chase Bank | pb.announcement.capture@jpmchase.com |
| JPMorgan Chase Bank NA | jpm_dallas_voluntary_reorg@jpmchase.com |
| JPMorgan Chase Bank/IA | jpmorganinformation.services@jpmchase.com |
| JPMorgan Chase Bank/IA | jpmorganinformation.services@jpmorgan.com |
| Laurentian Bank of Canada | maiorinof@vmbl.ca |
| LPL Financial Corporation | christine.stawinsky@lpl.com |
| LPL Financial Corporation | corporateaction.mailbox@lplfinancial.com |
| M&I Marshall & Ilsley Bank | corporate.actions@micorp.com |
| Manulife Securities Incorporated | jchau@cds.ca |
| Marsco Investment Corporation | mkadison@marsco.com |
| Mediant Communications | corporateactions@mediantonline.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@us.tr.mufg.jp |
| Mizuho Trust & Banking Co | rdimick@mhtny.com |
| Morgan Stanley | carol.sorhaindo-charlemagne@morganstanley.com |
| Morgan Stanley | cavsdom@morganstanley.com |
| Morgan Stanley | dealsetup@morganstanley.com |
| Morgan Stanley | im-classact@morganstanley.com |
| Morgan Stanley | jodancy.mackensy@morganstanley.com |
| Morgan Stanley | john.dimartinis@morganstanley.com |
| Morgan Stanley | john.falco@morganstanley.com |
| Morgan Stanley | na-voluntary@morganstanley.com |
| Morgan Stanley | proxy.balt@morganstanley.com |
| Morgan Stanley | raquel.del.monte@morganstanley.com |
| Morgan Stanley | usproxies@morganstanley.com |
| Morgan Stanley International Ltd | mansur.president@morganstanley.com |
| Morgan Stanley Smith Barney | john.rogan@morganstanley.com |
| Morgan Stanley Smith Barney | voluntary.processing@morganstanley.com |
| National Financial Services | reorganization@fmr.com |
| NBCN Inc | anna.medeiros@nbcn.ca |
| Northern Trust Co | cs_notifications@ntrs.com |
| Northern Trust Co | mec15@ntrs.com |
| Oppenheimer & Co Inc | reorg@opco.com |
| Pershing LLC Securities Corporation | sreifer@pershing.com |
| Pershing LLC Securities Corporation | voluntaryprocessing@pershing.com |
| Phillip Capital Inc. | steven@philipcapital.com |
| PI Financial Corp | rmcneil@pisecurities.com |
| PNC Bank NA | caspr@pnc.com |
| PNC Bank NA | caspr@pnc.com |
| Principal Bank | luessenheide.ryan@principal.com |
| Principal Bank | pfgproxy@principal.com |
| Raymond James & Associates Inc | corporateactions@raymondjames.com |
| Raymond James & Associates Inc | tracey.goodwin@raymondjames.com |
| Raymond James Ltd/CDS | aaron.steinberg@raymondjames.ca |
| RBC Capital Markets Corporation | mn_reorg_liaison@rbc.com |
| RBC Capital Markets Corporation | rbcwmreorganization@rbc.com |
| RBC Capital Markets Corporation | steve.schafer@rbc.com |
| RBC Dominion Securities Inc | deborah.nicholas@rbc.com |
| Robinhood Securities LLC | dawn.pagliaro@robinhood.com |

**Exhibit A**
Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| Royal Bank of Canada | donald.garcia@rbc.com |
| Scotia Bank | iss.reorg@scotiabank.com |
| Scotia Capital Inc | iss.reorg@scotiabank.com |
| Scotia Capital Inc | yulian.nie@scotiabank.com |
| SEI PV/GWP | jhess@seic.com |
| SEI PV/GWP | platformca@seic.com |
| SEI PV/GWP | sptccorporateactions@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| SSB & T Co Client Custody Services | mpiervil@statestreet.com |
| SSB IBT BGI | testremera@ibtco.com |
| SSB SPDRs | jvparrilla@statestreet.com |
| SSB Trust Custody | statestreetproxyops@statestreet.com |
| State Street Bank & Trust Co | ktjohndrow@statestreet.com |
| State Street Bank and Trust Co | rjray@statestreet.com |
| State Street Bank and Trust Co | uscaresearch@statestreet.com |
| Stifel Nicolaus & Co Inc | snipesm@stifel.com |
| Stockcross Financial Services, Inc | eleanor.pimentel@stockcross.com |
| StoneX Financial Inc. | dg-clre-org_tenders@stonex.com |
| StoneX Financial Inc. | kenneth.simpson@intlfcstone.com |
| StoneX Financial Inc. | re-org/tenders@sterneagee.com |
| Sumitomo Mitsui Trust Bank | beth_cummings@smtbusa.com |
| TD Ameritrade Clearing Inc | mandi.foster@tdameritrade.com |
| TD Ameritrade Clearing Inc | zreorganizationdept@schwab.com |
| TD Prome Services | ascarangello@albertfried.com |
| TD Waterhouse Canada Inc | tdnotice@td.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | smdbnym@bnymellon.com |
| The Bank of New York Mellon | theresa.stanton@bnymellon.com |
| The Bank of New York Mellon/SPDR | voluntarycorporateactionsdomestic@bnymellon.com |
| The Canadian Depository | fabrahim@cds.ca |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| TradeStation Group Inc | ccanning@tradestation.com |
| UBS Financial Services LLC | jane.flood@ubs.com |
| UBS Financial Services LLC | ol-stamfordcorpactions@ubs.com |
| UBS Financial Services LLC | ol-wma-ca-proxy@ubs.com |
| UBS Financial Services LLC | ol-wma-vol-caip@ubs.com |
| UBS Financial Services LLC | ol-wma-volcorpactions@ubs.com |
| UBS Financial Services LLC | sh-vol-caip-na@ubs.com |
| UBS Financial Services LLC | sh-wma-caproxyclassactions@ubs.com |
| UBS Securities LLC | michael.marciano@ubs.com |

**Exhibit A**
Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| UBS Securities LLC | ol-eventmanagement@ubs.com |
| UBS Securities LLC/Securities Lending | gregory.contaldi@ubs.com |
| UMB Bank National Association | raymond.coop@umb.com |
| UMB Bank National Association | robin.waters@umb.com |
| UMB Bank National Association | tiffany.everidge@umb.com |
| US Bancorp Investments Inc | cherice.tveit@usbank.com |
| US Bank NA | andy.becker@usbank.com |
| US Bank NA | trustcorporateactions@usbank.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| Velocity Clearing LLC | christopher.felicettii@velocityclearingllc.com |
| Velox Clearing LLC | sales@velox-global.com |
| Vision Financial Markets | reorgs@visionfinancialmarkets.com |
| Vision Financial Markets LLC | amartinez@visionfinancialmarkets.com |
| Wedbush Securities Inc | alan.ferreira@wedbush.com |
| Wells Fargo Advisors | matt.buettner@firstclearing.com |
| Wells Fargo Bank NA/Sig | bobby.matera@wachovia.com |
| Wells Fargo Bank NA/Sig | corporate.actiongroup@wellsfargo.com |
| Wells Fargo Securities, LLC | steve.turner@wachovia.com |

# Exhibit B

**Exhibit B**
Nominee Agents
Served via Overnight Mail

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | Edgewood | NY | 11717 |
| Mediant Communications | Stephany Hernandez | 100 Demarest Dr | Wayne | NJ | 07470 |

Exhibit C

**Exhibit C**
Nominees
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 2050 | | Chicago | IL | 60604-2606 | |
| AEIS | Penny Zalesky | 2178 Ameriprise Financial Center | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| Altruist Financial LLC | Altruist Financial LLC | 3030 S. La Cienega | | | Culver City | CA | 90232 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| AXOS Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Bank of America National Association | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Bank PLC | Anthony Sciaraffo | 1301 Sixth Avenue | | | New York | NY | 10019 | |
| BBS/CDS | Proxy/Reorg Dept | 4100 Yonge St | Ste 507 | | Toronto | ON | M2P 2B5 | Canada |
| BMO Capital Markets Corp | Ronald Figueras | 3 Second St | 12th Fl | Harborside Plaza 10 | Jer sey City | NJ | 07302 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | David Bay | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNP Paribas NY Branch BNP PAR | Aaron Collie | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| BNY Mellon/Re Firm Secured | Mitchel Sobel | 401 South Salina St | 2nd Fl | | Syracuse | NY | 13202 | |
| BNY Wealth Management | Beth Coyle | Corporate Action Unit | 500 Ross Street, Ste 0325 | | Pittsburgh | PA | 15262 | |
| BOFA Securities Inc. | Earl V. Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Brown Brothers Harriman & Co | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co ETF | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Caja De Valores S.A. | Melina Bobbio | Ave 25 De Mayo 362 | | | Buenos Aires | | C1002ABH | Argentina |
| Caldwell Securities Ltd | Brenda Horsford | 150 King St | Ste 1710 | | Toronto | ON | M5H 1J9 | Canada |
| Canaccord Capital Corporation | Ben Thiessen | 2200-609 Granville St | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co | Louis Pagnotta | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| CDS Clearing and Depository Services | Loretta Verelli | 600 Boul. de Maisonneuve | LLC/ Internatioouest | Bureau 210 | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services LLC | Dawn Mallard | 400 First Street South | Ste 300 | | St Cloud | MN | 56301 | |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Corp | Robert J Putnam | 425 Lexington Ave | 5th Fl | | New York | NY | 10017 | |
| CIBC World Markets Inc | Roderick Roopsingh | 22 Front St West | | | Toronto | ON | M5J 2W5 | Canada |
| Citadel Investment Group LLC | Kevin Newstead | 131 S Dearborn St | 35th Fl | | Chicago | IL | 60603 | |
| Citadel Securities LLC | Rachel Galdones | 131 South Dearborn St | | | Chicago | IL | 60603 | |
| Citibank NA | Elizabeth Gabb | 3800 Citigroup Center B2/2 | | | Tampa | FL | 33610 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Charles Fernandes | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Clear Street LLC | Clear Street LLC | 4 World Trade Center | 150 Greenwich St. | Floor 45 | New York | NY | 10007 | |
| Comerica Bank | Latasha Ellis | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Convergex Execution Solutions LLC | Howard Flaxer | 11486 Corporate Blvd | Ste 375 | | Orlando | FL | 32817 | |
| Credential Securities | Credential Securities | 1111 Georgia St W | Suite 800 | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities USA LLC | Reorg Department | Eleven Madison Ave | Corporate Actions  MOAA 212 | | New York | NY | 10010-3629 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| D A Davidson & Co | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Daiwa Capital Markets America Inc | Sergio Leon | Financial Square | 32 Old Slip  14th Fl | | New York | NY | 10005 | |
| Desjardins Securities Inc | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Deutsche Bank AG NY/US Custody | John Binder | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Dept | Jersey City | NJ | 07311-3988 | |
| Drivewealth LLC | Drivewealth LLC | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Edward D Jones & Co | Kennique Meals | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | Canada |
| Fifth Third Bank | Daniel Wilson | 5001 Kinglsy Dr | Mail Drop 1M0B2D | | Cincinnati | OH | 45263 | |
| Fifth Third Bank NA | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | India |

**Exhibit C**
Nominees
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| FUTU Clearing | Colette Rex | 12750 Merit Dr | Ste 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Vanessa Camardo | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Haywood Securities Inc | Julie Brereton | 200 Burrard St | Ste 700 | | Vancouver | BC | V6C 3L6 | Canada |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| HRT Financial LLC | William Krinsky | 32 Old Slip 30th Floor | | | New York | NY | 10005 | |
| HSBC Bank USA, NA | Joseph Telewiak | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| J P Morgan Clearing Corp | Desiree Avinger-Bradley | 4 Chase Metrotech Center | 3rd Floor | | Brooklyn | NY | 11245 | |
| JMS LLC | Milka Cerda | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JPM Chase/Blackrock | Sachin Goyal | 500 Stanton Christiana Road | OPS 4, Floor 2 | | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear | Announcement Team | 500 Stanton Christiana Road | OPS 4 | Floor 2 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/IA | Marcin Bieganski | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| Laurentian Bank of Canada | Francesca Maiorino | 1981 McGill College Ave | Ste 100 | | Montreal | QC | H3A 3K3 | Canada |
| LPL Financial Corporation | Christine Stawinsky | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| M&I Marshall & Ilsley Bank | Reorg Dept | 11270 West Park Place | Ste 400 | | Milwaukee | WI | 53224 | |
| M1 Finance LLC | M1 Finance LLC | 200 N La Salle St | Suite 800 | | Chicago | IL | 60601 | |
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | | Toronto | ON | M5H 2C9 | Canada |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |
| Morgan Stanley & Co Inc | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | John Rogan | Corporate Actions Dept | One New York Plaza | | New York | NY | 10004 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Anna Medeiros | 1010 de la Gauchetiere | | | Montreal | BC | H3B 5J2 | Canada |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Phillip Capital Inc. | Stephen Milcarek | 141 W Jackson Blvd | Ste 1531A | | Chicago | IL | 60604-3121 | |
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | | Vancouver | BC | V6C 3N1 | Canada |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | | Philadelphia | PA | 19153 | |
| Principal Bank | Ryan Luessenheide | 222 S 9th St | | | Minneapolis | MN | 55402 | |
| Questrade Inc | Questrade Inc | 5700 Yonge St | | | North York | ON | M2M 44K2 | Canada |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | | Vancouver | BC | V6B 5A6 | Canada |
| RBC Capital Markets Corporation | Steve Schafer Jr | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Shareholder Services | 180 Wellington Street West | 9th Floor | | Toronto | ON | M5J 0C2 | Canada |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| Sanford C Bernstein & Co LLC | Anita Bactawar | One North Lexington Ave | | | White Plains | NY | 10601 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| SEI Private Trust Co | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SEI PV/GWP | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | | Quincy | MA | 02169-0000 | |
| State Street Bank & Trust Co | Karen Johndrow | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |

**Exhibit C**
Nominees
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stifel Nicolaus & Co Inc | Michelle Snipes | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| StoneX Financial Inc. | Ken Simpson | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| Sumitomo Mitsui Trust Bank | Beth Cummings | 527 Madison Ave | | | New York | NY | 10022 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |
| TD Prome Services | Alfred Scarangello | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| The Bank of New York Mellon | Theresa Stanton | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York Mellon/First Tr | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York Mellon/SPDR | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| TradeStation Group Inc | Cindy Canning | 8050 SW 10th St | Ste 2000 | | Plantation | FL | 33324 | |
| UBS Financial Services LLC | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Securities LLC/Securities Lending | Gregory Contaldi | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Andy Becker | 1555 N Rivercenter Dr Ste 302 | Attn Securities Control | | Milwaukee | WI | 53212 | |
| US BANK NA | Stephanie Kapta | 1555 N River Center Drive | Suite 302 | | Milwaukee | WI | 53226 | |
| Vanguard Marketing Corporation | Corporate Actions | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Velocity Clearing LLC | Chris Felicetti | 70 Hudson St. | Suite 5B | | Hoboken | NJ | 07030 | |
| Velox Clearing LLC | Velox Clearing LLC | 2400 E Katella Ave | 7th Floor | STE 725A | Anaheim | CA | 92806 | |
| Vision Financial Markets LLC | Anna Martinez | 120 Long Ride Road 3 | | | North Stamford | CT | 06902 | |
| Wedbush Morgan Securities Inc | Alan Ferreira | PO Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors | Matt Buettner | 2801 Market St | H0006-09B | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Securities, LLC | Steve Turner | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |

Exhibit D

**Exhibit D**
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General Alabama | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| State Attorney General Alaska | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| State Attorney General Arizona | Arizona Attorney General - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| State Attorney General Arkansas | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Top 30 Party | AROW Global Corp | Tim Winters | Dkoschik@arowglobal.com; bhalama@arowglobal.com; tim.winters@arowglobal.com |
| Bank of America | Bank of America NA | Michael McCauley | Michael.Mccauley2@bofa.com |
| Top 30 Party | Birlasoft Solutions Inc. | Sumit Mehrish | sumit.mehrish@birlasoft.com |
| Top 30 Party | Bloomington-Normal Public Transit System | Brady Lange | blange@connect-transit.com |
| Top 30 Party | Bossard Inc. | Attn Director or Officer | GMeneses@bossard.com; Mai.Tran@bossard.com; ecanales@bossard.com |
| Top 30 Party | Bow Valley Regional Transit Services Commission | Martin Bean, Chief Administrative Officer | martin.bean@roamtransit.com |
| Top 30 Party | Capital Metropolitan Transportation Authority | Kerri Butcher | kerri.butcher@capmetro.org |
| Top 30 Party | Chicago Transit Authority | Sanja Noble | SNoble@transitchicago.com |
| Top 30 Party | City of Edmonton | Attn Carly Androschuk, Legal Services | carly.androschuk@edmonton.ca |
| Top 30 Party | City of Fresno | Purchasing Department | gary.watahira@fresno.gov |
| State Attorney General Colorado | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| State Attorney General Connecticut | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Administrative and Collateral Agents Under the Debtors' Prepetition Credit Facilities (Cowen) | CSI GP I LLC, as Collateral Agent | Ewa Kozicz, Vusal Najafov | ewa.kozicz@cowen.com; vusul.najafov@cowen.com |
| Top 30 Party | Danfoss Power Solutions (US) Company | Cliff Stokes | cliff.stokes@danfoss.com |
| State Attorney General Delaware | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| State Attorney General District of Columbia | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Counsel for the Southeastern Pennsylvania Transportation Authority | Duane Morris LLP | Lawrence J. Kotler, Esquire | ljkotler@duanemorris.com |
| State Attorney General Florida | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| State Attorney General Georgia | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| State Attorney General Hawaii | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Top 30 Party | Highland Electric Transportation, Inc. | Sean Leach | sean@highlandfleets.com |
| Counsel to Bank of America | Holland & Knight | Hamid Namazie, Yoojin Lee | Hamid.Namazie@hklaw.com; Yoojin.Lee@hklaw.com |
| State Attorney General Idaho | Idaho Attorney General | Attn Bankruptcy Department | AGLabrador@ag.idaho.gov |
| State Attorney General Illinois | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle.b1madigan.org |
| State Attorney General Indiana | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| State Attorney General Iowa | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| State Attorney General Kentucky | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Counsel to United Steelworkers | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Sandford L. Frey | sfrey@leechtishman.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Steven B. Eichel | seichel@leechtishman.com |
| Top 30 Party | LG Energy Solution, LTD. | David Lee | leekyungil@lgensol.com |
| Top 30 Party | Los Angeles Department of Transportation | General Manager | connie.llanos@lacity.org |
| State Attorney General Louisiana | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| Top 30 Party | Maho Lazo | Wilshire Law Firm | benjamin@wilshirelawfirm.com |
| State Attorney General Maine | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| State Attorney General Maryland | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General Massachusetts | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Counsel to Philadelphia Indemnity Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Gaston P. Loomis, Esq. and Gary D. Bressler, Esq. | gloomis@mdmc-law.com; gbressler@mdmc-law.com |
| Top 30 Party | Miami-Dade County | County Attorney | gbk@miamidade.gov; gks@miamidade.gov |
| Counsel to Miami-Dade County, Florida, Department of Transportation and Public Works | Miami-Dade County Attorney's Office | Ileana Cruz, Assistant County Attorney | ileanac@miamidade.gov; cao.bkc@miamidade.gov |
| State Attorney General Michigan | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Counsel to City of Detroit, Michigan | Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson and Ronald A. Spinner | swansonm@millercanfield.com; spinner@millercanfield.com |
| State Attorney General Minnesota | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| State Attorney General Missouri | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General Montana | Montana Attorney General | Attn Bankruptcy Department | contactocp@mt.gov |
| Counsel to Waste Management | Monzack Mersky and Browder, P.A. | Rachel Mersky | rmersky@monlaw.com |

**Exhibit D**
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 Party | Navistar, Inc. | Ellen Mahaffey | ellen.mahaffey@navistar.com |
| State Attorney General Nebraska | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov; Ago.info.help@nebraska.gov |
| State Attorney General Nevada | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| State Attorney General New Hampshire | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General New Jersey | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| State Attorney General New Mexico | New Mexico Attorney General | Attn Bankruptcy Department | hbalderas@nmag.gov |
| State Attorney General New York | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| Top 30 Party | Nikola Corporation | Bruna Chiosini & Nikola Legal | legal@nikolamotor.com |
| Top 30 Party | Nikola Iveco Europe GmbH | Francesco Donato, CPO | francesco.donato@ivecogroup.com |
| Top 30 Party | Ningbo Yexing Automotive Part Co., Ltd. | Coco Rong | sales@yexingauto.com |
| State Attorney General North Carolina | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| State Attorney General North Dakota | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | Linda.Casey@usdoj.gov |
| State Attorney General Ohio | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| State Attorney General Oklahoma | Oklahoma Attorney General | Attn Bankruptcy Department | ConsumerProtection@oag.ok.gov |
| State Attorney General Oregon | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Counsel to CSI GP I LLC and its affiliates | Pachulski Stang Ziehl & Jones LLP | Laura Davis Jones, Peter J. Keane and Edward A. Corma | ljones@pszjlaw.com; pkeane@pszjlaw.com; ecorma@pszjlaw.com |
| State Attorney General Pennsylvania | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Top 30 Party | Port Authority of New York and New Jersey | Port Authority Law Department | jbarragan@panynj.gov |
| Top 30 Party | Power Electronics USA | Attn Director or Officer | sales@power-electronics.com; obracamonte@power-electronics.com; sbeltran@power-electronics.com |
| State Attorney General Rhode Island | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Top 30 Party | Rhombus Energy Solutions | Scott Stromenger | scott@RhombusEnergy.com |
| Top 30 Party | Ron Whites Air Compressors, Inc | Brittany Moore | brittany@rwiindustrial.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office, Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission | Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| Top 30 Party | Sensata Technologies, Inc. | Courtney Brightman | cbrightman@sensata.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com; jgarvey@sidley.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Maegan Quejada | mquejada@sidley.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Thomas R. Califano | tom.califano@sidley.com |
| Top 30 Party | Sigma Machine, Inc. | Attn Director or Officer | JuanLA@sigmamachine.net; amberf@sigmamachine.net |
| Top 30 Party | South Bay Solutions Inc | Rosa Neyman | rneyman@southbaysolutions.com |
| State Attorney General South Carolina | South Carolina Attorney General | Attn Bankruptcy Department | bankruptcy@scag.gov |
| State Attorney General South Dakota | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| State Attorney General Tennessee | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| State Attorney General Texas | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 30 Party | TPI Composites, Inc. | Jerry Lavine | j.lavine@tpicomposites.com |
| Counsel to United Steelworkers | United Steelworkers | David R. Jury, General Counsel | djury@usw.org |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Top 30 Party | US Customs & Border Protection | Office of Finance | Bankruptcyteam@cbp.dhs.gov |
| State Attorney General Utah | Utah Attorney General | Attn Bankruptcy Department | bankruptcy@agutah.gov |
| Top 30 Party | Valley Regional Transit | Jason Rose | jrose@valleyregionaltransit.org |
| State Attorney General Vermont | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| State Attorney General Virginia | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Top 30 Party | Volta Trucks | John Burrows | john.burrows@voltatrucks.com |
| State Attorney General West Virginia | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| State Attorney General Wisconsin | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |
| State Attorney General Wyoming | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov |

Exhibit E

**Exhibit E**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Attorney General Alabama | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 | |
| State Attorney General Alaska | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 | |
| State Attorney General Arizona | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |
| State Attorney General Arizona | Arizona Attorney General - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 | |
| State Attorney General Arkansas | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Top 30 Party | AROW Global Corp | Tim Winters | 924 North Park View Circle | | | Mosinee | WI | 54455 | |
| Bank of America | Bank of America NA | Michael McCauley | Bank of America Corporate Center | 100 North Tryon Street | | Charlotte | NC | 28255 | |
| Top 30 Party | Birlasoft Solutions Inc. | Sumit Mehrish | 399 Thornall St FL 8 | | | Edison | NJ | 08837-2240 | |
| Top 30 Party | Bloomington-Normal Public Transit System | Brady Lange | 351 Wylie Drive | | | Normal | IL | 61961 | |
| Top 30 Party | Bossard Inc. | Attn Director or Officer | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Top 30 Party | Bow Valley Regional Transit Services Commission | Martin Bean, Chief Administrative Officer | 221 Beaver Street | | | Banff | AB | T1L 1A5 | Canada |
| State Attorney General California | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Top 30 Party | Capital Metropolitan Transportation Authority | Kerri Butcher | 2910 E. 5th St. | | | Austin | TX | 78702 | |
| Top 30 Party | Chicago Transit Authority | Sanja Noble | 567 W. Lake Street | | | Chicago | IL | 60661 | |
| Top 30 Party | City of Edmonton | Attn Carly Androschuk, Legal Services | 9th Floor, Chancery Hall | 3 Sir Winston Churchill Square | | Edmonton | AB | T5J 2C3 | Canada |
| Top 30 Party | City of Fresno | Purchasing Department | 2600 Fresno Street, Room 2156 | | | Fresno | CA | 93721 | |
| State Attorney General Colorado | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| State Attorney General Connecticut | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Administrative and Collateral Agents Under the Debtors' Prepetition Credit Facilities (Cowen) | CSI GP I LLC, as Collateral Agent | Ewa Kozicz, Vusal Najafov | 599 Lexington Ave, 20th Fl | | | New York | NY | 10022 | |
| Top 30 Party | Danfoss Power Solutions (US) Company | Cliff Stokes | 2800 E 13TH St | | | Ames | IA | 50010-8600 | |
| State Attorney General Delaware | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| State Attorney General District of Columbia | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 | |
| Counsel for the Southeastern Pennsylvania Transportation Authority | Duane Morris LLP | Lawrence J. Kotler, Esquire | 30 South 17th Street | | | Philadelphia | PA | 19103 | |
| State Attorney General Florida | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| State Attorney General Georgia | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| State Attorney General Hawaii | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 | |
| Top 30 Party | Highland Electric Transportation, Inc. | Sean Leach | 200 Cummings Center, Suite 273D | | | Beverly | MA | 01915 | |
| Counsel to Bank of America | Holland & Knight | Hamid Namazie, Yoojin Lee | 400 South Hope Street, 8th Floor | | | Los Angeles | CA | 90071 | |
| State Attorney General Idaho | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 | |
| State Attorney General Illinois | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| State Attorney General Indiana | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| State Attorney General Iowa | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |

**Exhibit E**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Attorney General Kansas | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| State Attorney General Kentucky | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 | |
| Counsel to United Steelworkers | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | 919 N Market St, Ste 460 | | | Wilmington | DE | 19801 | |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Sandford L. Frey | 200 S. Los Robles Avenue, Suite 300 | | | Pasadena | CA | 91101 | |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Steven B. Eichel | 875 Third Avenue, 9th Floor | | | New York | NY | 10022 | |
| Top 30 Party | LG Energy Solution, LTD. | David Lee | Tower 1, 108, Yeoui-daero | Yeongdeungpo-gu | | Seoul | | 07336 | Republic of Korea |
| Top 30 Party | Los Angeles Department of Transportation | General Manager | 100 S. Main St., 10th Floor | | | Los Angeles | CA | 90012 | |
| State Attorney General Louisiana | Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 | |
| Top 30 Party | Maho Lazo | Wilshire Law Firm | Benjamin Haber | 3055 Wilshire Blvd, 12th Fl | | Los Angeles | CA | 90010 | |
| State Attorney General Maine | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 | |
| State Attorney General Maryland | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| State Attorney General Massachusetts | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place 20th Floor | | | Boston | MA | 02108-1518 | |
| Counsel to Philadelphia Indemnity Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Gaston P. Loomis, Esq. and Gary D. Bressler, Esq. | 300 Delaware Avenue, Suite 1014 | | | Wilmington | DE | 19801 | |
| Top 30 Party | Miami-Dade County | County Attorney | 701 NW 1st Court 15th Floor | | | Miami | FL | 33136 | |
| Counsel to Miami-Dade County, Florida, Department of Transportation and Public Works | Miami-Dade County Attorney's Office | Ileana Cruz, Assistant County Attorney | 111 N.W. First Street, Suite 2810 | | | Miami | FL | 33128-1993 | |
| State Attorney General Michigan | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| Counsel to City of Detroit, Michigan | Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson and Ronald A. Spinner | 150 W. Jefferson Avenue, Suite 2500 | | | Detroit | MI | 48226 | |
| State Attorney General Minnesota | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 | |
| State Attorney General Mississippi | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Attorney General Missouri | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 | |
| State Attorney General Montana | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 | |
| Counsel to Waste Management | Monczek Mersky and Browder, P.A. | Rachel Mersky | 1201 N. Orange St, Ste 400 | | | Wilmington | DE | 19801 | |
| Top 30 Party | Navistar, Inc. | Ellen Mahaffey | 2701 Navistar Drive | | | Lisle | IL | 60532 | |
| State Attorney General Nebraska | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State Attorney General Nevada | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 | |
| State Attorney General New Hampshire | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| State Attorney General New Jersey | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| State Attorney General New Mexico | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| State Attorney General New York | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 | |
| Top 30 Party | Nikola Corporation | Bruna Chiosini & Nikola Legal | 4141 E. Broadway Rd. | | | Phoenix | AZ | 85040 | |
| Top 30 Party | Nikola Iveco Europe GmbH | Francesco Donato, CPO | Nicolaus-Otto-Strasse 27 | | | Ulm | | 89079 | Germany |
| Top 30 Party | Ningbo Yexing Automotive Part Co., Ltd. | Coco Rong | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | | Cixi | | 315338 | China |
| State Attorney General North Carolina | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| State Attorney General North Dakota | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | | Bismarck | ND | 58505-0040 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| State Attorney General Ohio | Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 | |
| State Attorney General Oklahoma | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| State Attorney General Oregon | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |

**Exhibit E**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to CSI GP I LLC and its affiliates | Pachulski Stang Ziehl & Jones LLP | Laura Davis Jones, Peter J. Keane and Edward A. Corma | 919 N. Market St, 17th Fl | P.O. Box 8705 | | Wilmington | DE | 19899-8705 | |
| State Attorney General Pennsylvania | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Top 30 Party | Port Authority of New York and New Jersey | Port Authority Law Department | 150 Greenwich St, 24th Fl | | | New York City | NY | 10007 | |
| Top 30 Party | Power Electronics USA | Attn Director or Officer | 1510 N. Hobson Ave | | | Gilbert | AZ | 85233 | |
| State Attorney General Rhode Island | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| Top 30 Party | Rhombus Energy Solutions | Scott Stromenger | 10915 Technology Pl | | | San Diego | CA | 92127 | |
| Top 30 Party | Ron Whites Air Compressors, Inc | Brittany Moore | 4019 S Murray Ave | | | Anderson | SC | 29626 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office, Regional Director | 100 Pearl St., Suite 20-100 | | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Top 30 Party | Sensata Technologies, Inc. | Courtney Brightman | 529 Pleasant St | | | Attleboro | MA | 02703 | |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Dennis M. Twomey and Jackson T. Garvey | One South Dearborn | | | Chicago | IL | 60603 | |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Maegan Quejada | 1000 Louisiana St, Ste 5900 | | | Houston | TX | 77002 | |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Thomas R. Califano | 787 Seventh Avenue | | | New York | NY | 10019 | |
| Top 30 Party | Sigma Machine, Inc. | Attn Director or Officer | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Top 30 Party | South Bay Solutions Inc | Rosa Neyman | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| State Attorney General South Carolina | South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | | Columbia | SC | 29211 | |
| State Attorney General South Dakota | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 Suite 1 | | | Pierre | SD | 57501-8501 | |
| State Attorney General Tennessee | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| State Attorney General Texas | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Top 30 Party | TPI Composites, Inc. | Jerry Lavine | 373 Market St, PO Box 367 | | | Warren | RI | 02885 | |
| Counsel to United Steelworkers | United Steelworkers | David R. Jury, General Counsel | 60 Boulevard of the Allies, Room 807 | | | Pittsburgh | PA | 15222 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Top 30 Party | US Customs & Border Protection | Office of Finance | 6650 Telecom Drive | | | Indianapolis | IN | 46278 | |
| State Attorney General Utah | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 | |
| Top 30 Party | Valley Regional Transit | Jason Rose | 700 NE 2nd St., Ste. 100 | | | Meridian | ID | 83642 | |
| State Attorney General Vermont | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| State Attorney General Virginia | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 | |
| Top 30 Party | Volta Trucks | John Burrows | Olof Palmesgata 29 Fl 4 | | | Stockholm | | 111 22 | Sweden |
| State Attorney General Washington | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | | | Olympia | WA | 98504-0100 | |
| State Attorney General West Virginia | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 | |
| State Attorney General Wisconsin | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |
| State Attorney General Wyoming | Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 | |

Exhibit F

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON CAMERE | | ADDRESS REDACTED | | | | | | |
| AARON E BRUNER | | ADDRESS REDACTED | | | | | | |
| AARON J SOK | | ADDRESS REDACTED | | | | | | |
| AARTI PATEL TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| AASHIV VIJ | | ADDRESS REDACTED | | | | | | |
| ABHISHEK PAL | | ADDRESS REDACTED | | | | | | |
| ADAM J PULLINGS | | ADDRESS REDACTED | | | | | | |
| ADAN GOMEZ | | ADDRESS REDACTED | | | | | | |
| ADITYA D SHINDE | | ADDRESS REDACTED | | | | | | |
| ADITYA MOHPAL & MAHI AGRAWAL AS JT TEN | | ADDRESS REDACTED | | | | | | |
| ALAN PAUL WESTENSKOW | | ADDRESS REDACTED | | | | | | |
| ALAN UTH | | ADDRESS REDACTED | | | | | | |
| ALEX ANDREWS | | ADDRESS REDACTED | | | | | | |
| ALEX CONTRERAS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER BERRIOS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER FLORES FIGUEROA | | ADDRESS REDACTED | | | | | | |
| ALEXANDER SELETSKY | | ADDRESS REDACTED | | | | | | |
| ALFRED A HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| ALFRED MARQUEZ | | ADDRESS REDACTED | | | | | | |
| ALLEN A HODGES TR UA 8/19/10 ALLEN A HODGES REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| ALOYSIUS J TANK | | ADDRESS REDACTED | | | | | | |
| AMA JP LTD | C/O MOHAMMED ABDULAZIZ M AL | ADDRESS REDACTED | | | | | | |
| AMANDA B CLEMENTS | | ADDRESS REDACTED | | | | | | |
| AMANDA M WAGNER | | ADDRESS REDACTED | | | | | | |
| AMB INVESTMENTS LLC | | ADDRESS REDACTED | | | | | | |
| AMERICAN IRA CUST FBO HUGH N CHAPMAN ROTH IRA | | ADDRESS REDACTED | | | | | | |
| AMERICAN IRA LLC FBO GEORGE M HARRISON IRA | | ADDRESS REDACTED | | | | | | |
| AMICA CAPRA LLC | C/O RICHARD BALL | ADDRESS REDACTED | | | | | | |
| AMY E CUNY | | ADDRESS REDACTED | | | | | | |
| AMY L GAGNON | | ADDRESS REDACTED | | | | | | |
| ANDRE AMEER | | ADDRESS REDACTED | | | | | | |
| ANDRE GOMEZ | | ADDRESS REDACTED | | | | | | |
| ANDREI STSIAPANAU | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRES GALAVIZ | | ADDRESS REDACTED | | | | | | |
| ANDREW EMBLER CAMP | | ADDRESS REDACTED | | | | | | |
| ANDREW J METCALF | | ADDRESS REDACTED | | | | | | |
| ANDREW KYABASINGA | | ADDRESS REDACTED | | | | | | |
| ANGEL CARRASCO | | ADDRESS REDACTED | | | | | | |
| ANGELA ARANDA | | ADDRESS REDACTED | | | | | | |
| ANN P BRYAN TR UA 1/18/07 ANN P BRYAN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| ANTHONY DIAZ | | ADDRESS REDACTED | | | | | | |
| ANTHONY L FOWLER | | ADDRESS REDACTED | | | | | | |
| ANTHONY REBOJA | | ADDRESS REDACTED | | | | | | |
| ARMANDO B JIMENEZ | | ADDRESS REDACTED | | | | | | |
| ARTURO ARABE | | ADDRESS REDACTED | | | | | | |
| ARTURO BAUTISTA | | ADDRESS REDACTED | | | | | | |
| ARVIND KUMAR LAKSHMANAN | | ADDRESS REDACTED | | | | | | |
| AUSTIN S GREER | | ADDRESS REDACTED | | | | | | |
| AVERY E WHITE | | ADDRESS REDACTED | | | | | | |
| BARBARA A FULLER | | ADDRESS REDACTED | | | | | | |
| BARRETT FRANKLIN & RACHEL FRANKLIN JT TEN | | ADDRESS REDACTED | | | | | | |
| BARRY M POWELL | | ADDRESS REDACTED | | | | | | |
| BEHROOZ MEHDIAN | | ADDRESS REDACTED | | | | | | |
| BELLA GRACE CAPITAL | C/O PAUL SPARKS | ADDRESS REDACTED | | | | | | |
| BEN NOVAK | | ADDRESS REDACTED | | | | | | |
| BENJAMIN D NOVOTNY | | ADDRESS REDACTED | | | | | | |
| BHARAT DAVE | | ADDRESS REDACTED | | | | | | |
| BLANCHARD D PINTO | | ADDRESS REDACTED | | | | | | |
| BMW I VENTURES SCS SICAV-RAIF | | ADDRESS REDACTED | | | | | | |
| BOB KHAMMAO | | ADDRESS REDACTED | | | | | | |
| BRAD BYLENGA | | ADDRESS REDACTED | | | | | | |
| BRAD L WALTERS | | ADDRESS REDACTED | | | | | | |
| BRADLEY D ALLEN | | ADDRESS REDACTED | | | | | | |
| BRADLEY K BEARDEN | | ADDRESS REDACTED | | | | | | |
| BRANDON N VELAZQUEZ | | ADDRESS REDACTED | | | | | | |
| BRANDON R MORENO | | ADDRESS REDACTED | | | | | | |
| BRANDON S PFEIFFER | | ADDRESS REDACTED | | | | | | |
| BRANDON WOODS | | ADDRESS REDACTED | | | | | | |
| BRENT A NERESON | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRETT ALAN JORGENSEN | | ADDRESS REDACTED | | | | | | |
| BRIAN A BRACEY | | ADDRESS REDACTED | | | | | | |
| BRIAN COOK | | ADDRESS REDACTED | | | | | | |
| BRIAN J MCKIM | | ADDRESS REDACTED | | | | | | |
| BRIAN JAMES PEVEAR TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| BRIAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| BRITTANY A CAPLIN | | ADDRESS REDACTED | | | | | | |
| BRITTNEY J GOODWIN | | ADDRESS REDACTED | | | | | | |
| BROOK PORTER | C/O G2VP | ADDRESS REDACTED | | | | | | |
| BRYAN ESSIG | | ADDRESS REDACTED | | | | | | |
| BRYAN P TURNER | | ADDRESS REDACTED | | | | | | |
| BUEN GUIDO TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| CAHOOTS VENTURES LLC | | ADDRESS REDACTED | | | | | | |
| CAMERON CHARLES GRIFFIN | | ADDRESS REDACTED | | | | | | |
| CAMERON M DUNCAN | | ADDRESS REDACTED | | | | | | |
| CAMILLE ORILLA | | ADDRESS REDACTED | | | | | | |
| CARLOS RIVERA TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| CARRO LLC | C/O ALEX ROY | ADDRESS REDACTED | | | | | | |
| CARY HARTLINE | | ADDRESS REDACTED | | | | | | |
| CASEY J CHEVALIER | | ADDRESS REDACTED | | | | | | |
| CATARINO J BAUTISTA | | ADDRESS REDACTED | | | | | | |
| CATHERINE L THOMASON | | ADDRESS REDACTED | | | | | | |
| CECIL LEGRAND CAMPBELL | | ADDRESS REDACTED | | | | | | |
| CEDE & CO | | ADDRESS REDACTED | | | | | | |
| CEDRIC B WILLIAMS | | ADDRESS REDACTED | | | | | | |
| CESAR ISLAS SOTO | | ADDRESS REDACTED | | | | | | |
| CHAD A GREEN | | ADDRESS REDACTED | | | | | | |
| CHARLES A BAUCOM | | ADDRESS REDACTED | | | | | | |
| CHARLES MASTERSON | | ADDRESS REDACTED | | | | | | |
| CHARLES T HAGAN | | ADDRESS REDACTED | | | | | | |
| CHELETTE D SPURLOCK | | ADDRESS REDACTED | | | | | | |
| CHENGTSE LEE | | ADDRESS REDACTED | | | | | | |
| CHESTER A SMITH | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN D CORREA | | ADDRESS REDACTED | | | | | | |
| CHRISTINA WAMSLEY | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE M MILLER | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER E JAEGER | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER GRIFFIN | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER J CHAPMAN | | ADDRESS REDACTED | | | | | | |
| CINDY GONZALEZ | | ADDRESS REDACTED | | | | | | |
| COMPUTERSHARE AS AGENT FOR MANUAL EXCHANGE E01 TO C01 | | ADDRESS REDACTED | | | | | | |
| CONSTANCE SKIDMORE | | ADDRESS REDACTED | | | | | | |
| CORBIN D NOLL | | ADDRESS REDACTED | | | | | | |
| COREY J MAELTZER | | ADDRESS REDACTED | | | | | | |
| CORY V BYRD | | ADDRESS REDACTED | | | | | | |
| COTTONWOOD FAMILY HOLDINGS LLC | | ADDRESS REDACTED | | | | | | |
| CRISTIANO PRADO SAO PEDRO | | ADDRESS REDACTED | | | | | | |
| CURTIS BECK | | ADDRESS REDACTED | | | | | | |
| CURTIS R KIRKSEY | | ADDRESS REDACTED | | | | | | |
| CURTIS S HARGRAVES | | ADDRESS REDACTED | | | | | | |
| CYNTHIA A JOHNSON | | ADDRESS REDACTED | | | | | | |
| DAIMLER TRUCKS & BUSES US HOLDING INC | ATTN WELLS TALMADGE | ADDRESS REDACTED | | | | | | |
| DALE HILL | | ADDRESS REDACTED | | | | | | |
| DALE WILLIS | | ADDRESS REDACTED | | | | | | |
| DANA WASHINGTON | | ADDRESS REDACTED | | | | | | |
| DANIEL A GRAFTON | | ADDRESS REDACTED | | | | | | |
| DANIEL AMEZQUITA | | ADDRESS REDACTED | | | | | | |
| DANIEL B GOODNOUGH | | ADDRESS REDACTED | | | | | | |
| DANIEL T BROGAN | | ADDRESS REDACTED | | | | | | |
| DANIEL T FANNING | | ADDRESS REDACTED | | | | | | |
| DANNY FLORES | | ADDRESS REDACTED | | | | | | |
| DAVID BISKE | | ADDRESS REDACTED | | | | | | |
| DAVID BOUCARD | | ADDRESS REDACTED | | | | | | |
| DAVID C HOLDER | | ADDRESS REDACTED | | | | | | |
| DAVID C REEVES SR TR UA 9/6/16 DAVID C REEVES SR REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DAVID HAN | | ADDRESS REDACTED | | | | | | |
| DAVID J MINERVINI | | ADDRESS REDACTED | | | | | | |
| DAVID J MIRACLE | | ADDRESS REDACTED | | | | | | |
| DAVID L MILLIGAN | | ADDRESS REDACTED | | | | | | |
| DAVID M KIRLIN | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M ORVIS | | ADDRESS REDACTED | | | | | | |
| DAVID SANDLER | | ADDRESS REDACTED | | | | | | |
| DAVID VERESPEY TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| DENNIS BRAASCH | | ADDRESS REDACTED | | | | | | |
| DENNIS R DAVIS | | ADDRESS REDACTED | | | | | | |
| DEQUANTA L JONES | | ADDRESS REDACTED | | | | | | |
| DEREK LEUNG | | ADDRESS REDACTED | | | | | | |
| DEREK RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| DEVIN MURPHY | | ADDRESS REDACTED | | | | | | |
| DEVIN T IKENBERRY | | ADDRESS REDACTED | | | | | | |
| DIANA ARBOUET | | ADDRESS REDACTED | | | | | | |
| DIOGENES F GONZALES | | ADDRESS REDACTED | | | | | | |
| DOLA CANTRELL | | ADDRESS REDACTED | | | | | | |
| DON HERRIOTT TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| DON QUIXOTE ENTERPRISES LLC | | ADDRESS REDACTED | | | | | | |
| DONNA Y GILBERT TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| DOUGLAS KROSKE | | ADDRESS REDACTED | | | | | | |
| DRAZAN JERKOVIC | | ADDRESS REDACTED | | | | | | |
| DREW FELTY | | ADDRESS REDACTED | | | | | | |
| DYLAN C DAY | | ADDRESS REDACTED | | | | | | |
| DYLAN J CONNELLY | | ADDRESS REDACTED | | | | | | |
| EARL FAMILY TRUST | C/O BRADLEY D ALLEN | ADDRESS REDACTED | | | | | | |
| EARL W HASKINS | | ADDRESS REDACTED | | | | | | |
| EDDIE LOPEZ | | ADDRESS REDACTED | | | | | | |
| EDMUND S ELIZALDE | | ADDRESS REDACTED | | | | | | |
| EDWIN BOTERO | | ADDRESS REDACTED | | | | | | |
| EFRAIN NAVA TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| ELEMENTAL EXCELERATOR | | ADDRESS REDACTED | | | | | | |
| ELISEO MENDEZ | | ADDRESS REDACTED | | | | | | |
| EMANUEL POPOVICI | | ADDRESS REDACTED | | | | | | |
| EMIL S VISPERAS | | ADDRESS REDACTED | | | | | | |
| EMILIO F QUINTERO | | ADDRESS REDACTED | | | | | | |
| ENRIQUE PLATA | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EQUITY TRUST COMPANY CUST FBO DENNIS G STEARNS IRA | | ADDRESS REDACTED | | | | | | |
| EQUITY TRUST COMPANY CUST FBO PAMELA S STEARNS ROTH IRA | | ADDRESS REDACTED | | | | | | |
| ERIC CAREY | | ADDRESS REDACTED | | | | | | |
| ERIC EVANS REYNOLDS | | ADDRESS REDACTED | | | | | | |
| ERIC MARTIN | | ADDRESS REDACTED | | | | | | |
| ERIC S OWENS | | ADDRESS REDACTED | | | | | | |
| ERICH PASELK | | ADDRESS REDACTED | | | | | | |
| ERIN E CARROLL | | ADDRESS REDACTED | | | | | | |
| ERNEST BYARS | | ADDRESS REDACTED | | | | | | |
| ERNESTO L VILLACORTA | | ADDRESS REDACTED | | | | | | |
| ESTEBAN OROZCO | | ADDRESS REDACTED | | | | | | |
| ETHAN B CARBAUGH | | ADDRESS REDACTED | | | | | | |
| EVA M BROWN | | ADDRESS REDACTED | | | | | | |
| EVAN SMITH | | ADDRESS REDACTED | | | | | | |
| EVERETT L BYRD | | ADDRESS REDACTED | | | | | | |
| EYAD RAMADAN | | ADDRESS REDACTED | | | | | | |
| FABIO ORTIZ RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| FARBETTRE LTD LLC | | ADDRESS REDACTED | | | | | | |
| FELIX TEMORES | | ADDRESS REDACTED | | | | | | |
| FERNANDO D RHODES | | ADDRESS REDACTED | | | | | | |
| FLOYD ANDERSON | | ADDRESS REDACTED | | | | | | |
| FLOYD SORIANO | | ADDRESS REDACTED | | | | | | |
| FOX ROTHSCHILD LLP | C/O FRANK WILLIAMS | ADDRESS REDACTED | | | | | | |
| FRANK KNAPP | | ADDRESS REDACTED | | | | | | |
| FREDERICK W BOTERO | | ADDRESS REDACTED | | | | | | |
| G2VP I LLC | | ADDRESS REDACTED | | | | | | |
| G2VP I LLC FOR ITSELF & AS NOMINEE FOR G2VP FOUNDERS FUND I LLC | | ADDRESS REDACTED | | | | | | |
| GABRIEL RIVERA | | ADDRESS REDACTED | | | | | | |
| GARY SMITH | | ADDRESS REDACTED | | | | | | |
| GEORGE D MORRISON | | ADDRESS REDACTED | | | | | | |
| GEORGE J SADOWSKI JR | | ADDRESS REDACTED | | | | | | |
| GEORGE W FLETCHER | | ADDRESS REDACTED | | | | | | |
| GERMAN TAMAYO | | ADDRESS REDACTED | | | | | | |
| GLENN E DEAN | | ADDRESS REDACTED | | | | | | |
| GONZALO MEJIA SANCHEZ | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOUTHAM RAMARAJ | | ADDRESS REDACTED | | | | | | |
| GREENSPAN LLC | C/O JO HACKL | ADDRESS REDACTED | | | | | | |
| GREG HILLMAN TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| GREG KUZMIC | | ADDRESS REDACTED | | | | | | |
| GREGORY ATKINS | | ADDRESS REDACTED | | | | | | |
| GREGORY D WORSHAM | | ADDRESS REDACTED | | | | | | |
| GREGORY J SCHAUPP | | ADDRESS REDACTED | | | | | | |
| GREGORY M BROWNLEE | | ADDRESS REDACTED | | | | | | |
| GREGORY PRATT TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| GREYHOUND PARTNERS LLC | C/O MALAY SHAH | ADDRESS REDACTED | | | | | | |
| GROVE ENTERPRISES LIMITED | | ADDRESS REDACTED | | | | | | |
| GUSTAVO AVINA | | ADDRESS REDACTED | | | | | | |
| GUSTAVO CEROCHI TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| HAROLD L KOHN TR UA 11/19/04 HAROLD LEWIS KOHN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| HAROLD M ANDREWS JR | | ADDRESS REDACTED | | | | | | |
| HARPER INVESTMENTS LLC | C/O DOUG HARPER | ADDRESS REDACTED | | | | | | |
| HARRY G BOBOTIS | | ADDRESS REDACTED | | | | | | |
| HARRY G FIELDS | | ADDRESS REDACTED | | | | | | |
| HARSH PATEL | | ADDRESS REDACTED | | | | | | |
| HAYDEN R SMITH | | ADDRESS REDACTED | | | | | | |
| HEATHER JOHNAS | | ADDRESS REDACTED | | | | | | |
| HEIDI MCNARY | | ADDRESS REDACTED | | | | | | |
| HENGKY WEN | | ADDRESS REDACTED | | | | | | |
| HERMAN D OLIVER | | ADDRESS REDACTED | | | | | | |
| HOEUN HENG | | ADDRESS REDACTED | | | | | | |
| HOLLY HANBURY-BROWN | | ADDRESS REDACTED | | | | | | |
| HSIN-YI CHEN | | ADDRESS REDACTED | | | | | | |
| HUGH N CHAPMAN | | ADDRESS REDACTED | | | | | | |
| IAN M SCHAEFER | | ADDRESS REDACTED | | | | | | |
| INVESTSC INC | | ADDRESS REDACTED | | | | | | |
| ISAAC DIXON | | ADDRESS REDACTED | | | | | | |
| IVY MALIK TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JACK SCHULTE | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE A FAYYAZ | | ADDRESS REDACTED | | | | | | |
| JAIME J LEAL HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| JAKE B SALAZAR | | ADDRESS REDACTED | | | | | | |
| JAMES A CENTORBI TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JAMES E TOMLIN | | ADDRESS REDACTED | | | | | | |
| JAMES HUNTER HAYES | | ADDRESS REDACTED | | | | | | |
| JAMES I MILLER | | ADDRESS REDACTED | | | | | | |
| JAMES M FRY | | ADDRESS REDACTED | | | | | | |
| JAMES M HALL | | ADDRESS REDACTED | | | | | | |
| JAMES PORTER TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JAMES R HALE | | ADDRESS REDACTED | | | | | | |
| JAMES STOKES TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JAMES W PIGGFORD | | ADDRESS REDACTED | | | | | | |
| JAMIE E CABALEIRO | | ADDRESS REDACTED | | | | | | |
| JAMIE R CADDELL | | ADDRESS REDACTED | | | | | | |
| JANET E OSWALT | | ADDRESS REDACTED | | | | | | |
| JANICE ADAMS BROCK | | ADDRESS REDACTED | | | | | | |
| JARED C STEWART | | ADDRESS REDACTED | | | | | | |
| JARRETT E BAGWELL | | ADDRESS REDACTED | | | | | | |
| JARRETT W STOLTZFUS | | ADDRESS REDACTED | | | | | | |
| JASON A RAMSTEIN | | ADDRESS REDACTED | | | | | | |
| JASON GREGGS | | ADDRESS REDACTED | | | | | | |
| JASON K DALRYMPLE | | ADDRESS REDACTED | | | | | | |
| JASON M BODFORD | | ADDRESS REDACTED | | | | | | |
| JASON M PATRICK | | ADDRESS REDACTED | | | | | | |
| JASON M PAULEY | | ADDRESS REDACTED | | | | | | |
| JASON S BRYANT | | ADDRESS REDACTED | | | | | | |
| JASON T RYAN | | ADDRESS REDACTED | | | | | | |
| JASON W HOM | | ADDRESS REDACTED | | | | | | |
| JAY N STRAIGHT | | ADDRESS REDACTED | | | | | | |
| JAY S SHELLEY TR UA 11/30/05 THE JAY S SHELLEY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| JAY V DAVIS | | ADDRESS REDACTED | | | | | | |
| JEANNETTE BJOERNSEN | | ADDRESS REDACTED | | | | | | |
| JEAN-SEBASTIEN COTE | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF GARCIA | | ADDRESS REDACTED | | | | | | |
| JEFFERY J HURTIG | | ADDRESS REDACTED | | | | | | |
| JEFFREY D RIDINGS | | ADDRESS REDACTED | | | | | | |
| JEFFREY S BAGWELL | | ADDRESS REDACTED | | | | | | |
| JENNIFER A WEAVER | | ADDRESS REDACTED | | | | | | |
| JENNIFER EPPS | | ADDRESS REDACTED | | | | | | |
| JENNIFER HERRERA | | ADDRESS REDACTED | | | | | | |
| JENNIFER R STEWART | | ADDRESS REDACTED | | | | | | |
| JEREMY J LITTLETON | | ADDRESS REDACTED | | | | | | |
| JEREMY MAX | | ADDRESS REDACTED | | | | | | |
| JEREMY PHILLIPS | | ADDRESS REDACTED | | | | | | |
| JEREMY S JONES | | ADDRESS REDACTED | | | | | | |
| JEROME NAIRNE TR UA 2/13/20 NAIRNE FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| JESSE ESPADAS | | ADDRESS REDACTED | | | | | | |
| JESSICA I SALVA | | ADDRESS REDACTED | | | | | | |
| JIM DONNELLY | | ADDRESS REDACTED | | | | | | |
| JOAN ROBINSON-BERRY | | ADDRESS REDACTED | | | | | | |
| JOEL A TORR | | ADDRESS REDACTED | | | | | | |
| JOEL MELERO | | ADDRESS REDACTED | | | | | | |
| JOEL T BROOKET | | ADDRESS REDACTED | | | | | | |
| JOEL THOMPSON | | ADDRESS REDACTED | | | | | | |
| JOEY W MENDOZA SR | | ADDRESS REDACTED | | | | | | |
| JOHN BAKITA | | ADDRESS REDACTED | | | | | | |
| JOHN C DUNN | | ADDRESS REDACTED | | | | | | |
| JOHN CASEY | | ADDRESS REDACTED | | | | | | |
| JOHN F GOMEZ OCAMPO TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JOHN HABER | | ADDRESS REDACTED | | | | | | |
| JOHN M HORTH | | ADDRESS REDACTED | | | | | | |
| JOHN P ZIELINSKI | | ADDRESS REDACTED | | | | | | |
| JOHN RUNYON | | ADDRESS REDACTED | | | | | | |
| JOHN T VENALECK | | ADDRESS REDACTED | | | | | | |
| JOHN V AGUILAR | | ADDRESS REDACTED | | | | | | |
| JONATHAN AXELRAD | | ADDRESS REDACTED | | | | | | |
| JONATHAN E DAVIS | | ADDRESS REDACTED | | | | | | |
| JONATHAN M EGELSTON | | ADDRESS REDACTED | | | | | | |
| JONATHAN R FIERRO | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN R GONZALES | | ADDRESS REDACTED | | | | | | |
| JONNATHAN M THOMPSON | | ADDRESS REDACTED | | | | | | |
| JOSE E MARTINEZ | | ADDRESS REDACTED | | | | | | |
| JOSE VALENZUELA | | ADDRESS REDACTED | | | | | | |
| JOSEPH A FRASCATI | | ADDRESS REDACTED | | | | | | |
| JOSEPH HOLDEN | | ADDRESS REDACTED | | | | | | |
| JOSEPH MOSHER | | ADDRESS REDACTED | | | | | | |
| JOSEPH P HETTMANN | | ADDRESS REDACTED | | | | | | |
| JOSEPH S GOINS III | | ADDRESS REDACTED | | | | | | |
| JOSEPH S PLUMLEY | | ADDRESS REDACTED | | | | | | |
| JOSHUA AMARNATH | | ADDRESS REDACTED | | | | | | |
| JOSHUA B STEWART | | ADDRESS REDACTED | | | | | | |
| JOSHUA GOLDMAN | | ADDRESS REDACTED | | | | | | |
| JOSHUA HO | | ADDRESS REDACTED | | | | | | |
| JOSHUA J SCHNEIDER | | ADDRESS REDACTED | | | | | | |
| JOSHUA R ASHE | | ADDRESS REDACTED | | | | | | |
| JOVAN MONTANO-MARTINEZ | | ADDRESS REDACTED | | | | | | |
| JUAN A GARCIA | | ADDRESS REDACTED | | | | | | |
| JUAN C OCHOA | | ADDRESS REDACTED | | | | | | |
| JUAN F MEZA | | ADDRESS REDACTED | | | | | | |
| JUAN GARCIA | | ADDRESS REDACTED | | | | | | |
| JUANA PEREZ | | ADDRESS REDACTED | | | | | | |
| JULIET LEE TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JUOAQUINA CREMEDY | | ADDRESS REDACTED | | | | | | |
| JUSTIN CARPENTER | | ADDRESS REDACTED | | | | | | |
| JUSTIN G SIX | | ADDRESS REDACTED | | | | | | |
| JUSTIN SMITH | | ADDRESS REDACTED | | | | | | |
| KALI SUNKARA | | ADDRESS REDACTED | | | | | | |
| KALLAN O CARBAUGH | | ADDRESS REDACTED | | | | | | |
| KAMERON D HILL | | ADDRESS REDACTED | | | | | | |
| KAR CHUN CHENG | | ADDRESS REDACTED | | | | | | |
| KARISSA M LITTLEJOHN | | ADDRESS REDACTED | | | | | | |
| KARTHIKEYAN GOPALUNI | | ADDRESS REDACTED | | | | | | |
| KASHUNDA W KNIGHT | | ADDRESS REDACTED | | | | | | |
| KATHERINE E TURNER | | ADDRESS REDACTED | | | | | | |
| KATHY THAI | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUSHIK M RAVAL TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| KEITH B BALDONADO | | ADDRESS REDACTED | | | | | | |
| KEITH DRUMMOND TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| KEITH HUDGINS | | ADDRESS REDACTED | | | | | | |
| KEN PEDOTTO | | ADDRESS REDACTED | | | | | | |
| KENDALL S BLAKE | | ADDRESS REDACTED | | | | | | |
| KENDRICK S DEAN | | ADDRESS REDACTED | | | | | | |
| KENNETH A ADOMAITIS | | ADDRESS REDACTED | | | | | | |
| KENNETH J RAY | | ADDRESS REDACTED | | | | | | |
| KENNETH M BECKER | | ADDRESS REDACTED | | | | | | |
| KENNETH REIL | | ADDRESS REDACTED | | | | | | |
| KENNETH SCULLY | | ADDRESS REDACTED | | | | | | |
| KENNETH SEKLEY | | ADDRESS REDACTED | | | | | | |
| KENYA HARRIS | | ADDRESS REDACTED | | | | | | |
| KEVIN J SINIARD | | ADDRESS REDACTED | | | | | | |
| KEVIN W PEABODY | | ADDRESS REDACTED | | | | | | |
| KEYUR SHAH | | ADDRESS REDACTED | | | | | | |
| KPCB HOLDINGS INC | C/O KLEINER PERKINS CAUFIELD & | ADDRESS REDACTED | | | | | | |
| KRISTOPHER CARROLL | | ADDRESS REDACTED | | | | | | |
| KRISTOPHER L MOODY | | ADDRESS REDACTED | | | | | | |
| KURLAND FAMILY LLC | C/O LAWRENCE KURLAND | ADDRESS REDACTED | | | | | | |
| KYLE D RUFFER | | ADDRESS REDACTED | | | | | | |
| KYLE D SEMMLER | | ADDRESS REDACTED | | | | | | |
| KYLE E EDELMAN | | ADDRESS REDACTED | | | | | | |
| KYLE V FARLOW | | ADDRESS REDACTED | | | | | | |
| L CHARLES BANKS | | ADDRESS REDACTED | | | | | | |
| LAKSHMI PRASAD MALEMPATI | | ADDRESS REDACTED | | | | | | |
| LEE E WIXOM | | ADDRESS REDACTED | | | | | | |
| LESLEY M FONOKALAFI | | ADDRESS REDACTED | | | | | | |
| LINDA GOVREAU TR UA 12/31/21 LINDA GOVREAU TRUST | | ADDRESS REDACTED | | | | | | |
| LISA C LILLELUND | | ADDRESS REDACTED | | | | | | |
| LK OPPORTUNITIES FUND II (Q) L P | C/O KEYSTONE NATIONAL GROUP LLC | ADDRESS REDACTED | | | | | | |
| LK OPPORTUNITIES FUND II L P | C/O KEYSTONE NATIONAL GROUP LLC | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LMBS INVESTMENTS LLC | C/O MALAY SHAH | ADDRESS REDACTED | | | | | | |
| LORAND MOLDOVAN | | ADDRESS REDACTED | | | | | | |
| LORI COLLINS | | ADDRESS REDACTED | | | | | | |
| LORI S RHODES | | ADDRESS REDACTED | | | | | | |
| LUIS L BAGLIN | | ADDRESS REDACTED | | | | | | |
| LUIS SIERRA | | ADDRESS REDACTED | | | | | | |
| MARC PUNZALAN | | ADDRESS REDACTED | | | | | | |
| MARCOS A AGUIRRE | | ADDRESS REDACTED | | | | | | |
| MARCUS T RICE | | ADDRESS REDACTED | | | | | | |
| MARGARET ANN TAGLIERE TRUST | | ADDRESS REDACTED | | | | | | |
| MARIKIT RIVERA | | ADDRESS REDACTED | | | | | | |
| MARK ESSEX | | ADDRESS REDACTED | | | | | | |
| MARK L NORTON | | ADDRESS REDACTED | | | | | | |
| MARK PARRIOTT | | ADDRESS REDACTED | | | | | | |
| MARK WATERFIELD | | ADDRESS REDACTED | | | | | | |
| MARQUIS PHILLIPS | | ADDRESS REDACTED | | | | | | |
| MARTIN RIVERA | | ADDRESS REDACTED | | | | | | |
| MARTY BROWN | COLITE INTERNATIONAL | ADDRESS REDACTED | | | | | | |
| MARTY BROWN | | ADDRESS REDACTED | | | | | | |
| MATTHEW B CRAWFORD | | ADDRESS REDACTED | | | | | | |
| MATTHEW C SEVILLA | | ADDRESS REDACTED | | | | | | |
| MATTHEW D WARD | | ADDRESS REDACTED | | | | | | |
| MATTHEW HARMON | | ADDRESS REDACTED | | | | | | |
| MATTHEW HILL | | ADDRESS REDACTED | | | | | | |
| MATTHEW J STAMBAUGH TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| MATTHEW R HAMILTON | | ADDRESS REDACTED | | | | | | |
| MATTHEW WEST | | ADDRESS REDACTED | | | | | | |
| MATTHEW WHITEHEAD | | ADDRESS REDACTED | | | | | | |
| MAXIMILIANO SALAZAR | | ADDRESS REDACTED | | | | | | |
| MAXIMO DELGADO | | ADDRESS REDACTED | | | | | | |
| MEENA TALASILA | | ADDRESS REDACTED | | | | | | |
| MEGAN FINNERN | | ADDRESS REDACTED | | | | | | |
| MEGAN K SHEVLIN | | ADDRESS REDACTED | | | | | | |
| MELVIN YUMANG | | ADDRESS REDACTED | | | | | | |
| MELVON HARRIS | | ADDRESS REDACTED | | | | | | |
| MERCEDES E PARHAM | | ADDRESS REDACTED | | | | | | |
| MICCO LLC | C/O MINOR SHAW | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A MENDENHALL | | ADDRESS REDACTED | | | | | | |
| MICHAEL A WYNNIK | | ADDRESS REDACTED | | | | | | |
| MICHAEL CHAMBERLAIN | | ADDRESS REDACTED | | | | | | |
| MICHAEL D REED II | | ADDRESS REDACTED | | | | | | |
| MICHAEL D RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| MICHAEL DELOACH | | ADDRESS REDACTED | | | | | | |
| MICHAEL E HENNESSY TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| MICHAEL HIN | | ADDRESS REDACTED | | | | | | |
| MICHAEL J CLARK | | ADDRESS REDACTED | | | | | | |
| MICHAEL J DODD | | ADDRESS REDACTED | | | | | | |
| MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MICHAEL MINER | | ADDRESS REDACTED | | | | | | |
| MICHAEL MINO | | ADDRESS REDACTED | | | | | | |
| MICHAEL PETERS | | ADDRESS REDACTED | | | | | | |
| MICHAEL RAY SEGVICH | | ADDRESS REDACTED | | | | | | |
| MICHAEL S BOGGESS | | ADDRESS REDACTED | | | | | | |
| MICHAEL SMITH | | ADDRESS REDACTED | | | | | | |
| MICHEAL W WALKER | | ADDRESS REDACTED | | | | | | |
| MICHELE B DESROCHERS | | ADDRESS REDACTED | | | | | | |
| MICHELLE BENSON | | ADDRESS REDACTED | | | | | | |
| MICHELLE L SNOW | | ADDRESS REDACTED | | | | | | |
| MIGUEL MENDEZ | | ADDRESS REDACTED | | | | | | |
| MIKE BISMEYER | | ADDRESS REDACTED | | | | | | |
| MJP 2015 LLC | | ADDRESS REDACTED | | | | | | |
| MOHAMMED SHEIKH | | ADDRESS REDACTED | | | | | | |
| MOISES MEJIA SANCHEZ | | ADDRESS REDACTED | | | | | | |
| MONTEITH L PHILLIPS | | ADDRESS REDACTED | | | | | | |
| MORGHAN B DAVIDSON | | ADDRESS REDACTED | | | | | | |
| MT WHITNEY INVESTMENTS | ATTN JEFF BAUM | ADDRESS REDACTED | | | | | | |
| NABIL CACHEIRO-HAMDI | | ADDRESS REDACTED | | | | | | |
| NANCY A SKOE | | ADDRESS REDACTED | | | | | | |
| NATALIE RAMIREZ | | ADDRESS REDACTED | | | | | | |
| NATHAN D THOMAS | | ADDRESS REDACTED | | | | | | |
| NATHAN D WITCHER | | ADDRESS REDACTED | | | | | | |
| NATHAN LOWSTUTER | | ADDRESS REDACTED | | | | | | |
| NATHAN R BLAIR | | ADDRESS REDACTED | | | | | | |
| NATHAN SCHLARB | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEELESH VALAME TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| NEILL TIMMONS | | ADDRESS REDACTED | | | | | | |
| NEW PAGE CAPITAL LLC | C/O ADAM DUGGINS | ADDRESS REDACTED | | | | | | |
| NICHOLAS M MARQUEZ | | ADDRESS REDACTED | | | | | | |
| NICK G GALLEGOS | | ADDRESS REDACTED | | | | | | |
| NIKKI L WEEKS TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| NILESH DARADE | | ADDRESS REDACTED | | | | | | |
| NISHANT DIXIT TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| NIZAR GULAMHUSSEIN | | ADDRESS REDACTED | | | | | | |
| NORMAN E ESPINOZA SR | | ADDRESS REDACTED | | | | | | |
| OSCAR PARDINAS TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PATRICK A TYLER | | ADDRESS REDACTED | | | | | | |
| PATRICK C BROOKS | | ADDRESS REDACTED | | | | | | |
| PATRICK RICHTER | | ADDRESS REDACTED | | | | | | |
| PATRICK W CLEARY | | ADDRESS REDACTED | | | | | | |
| PATTY MARTIN | | ADDRESS REDACTED | | | | | | |
| PAUL CLARK TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PAUL DOERRER TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PAUL KELLER | | ADDRESS REDACTED | | | | | | |
| PAUL L BOYKIN | | ADDRESS REDACTED | | | | | | |
| PAUL MOTTRAM | | ADDRESS REDACTED | | | | | | |
| PAUL POMERLEAU | | ADDRESS REDACTED | | | | | | |
| PAUL SIMS | | ADDRESS REDACTED | | | | | | |
| PEDRO LOPEZ | | ADDRESS REDACTED | | | | | | |
| PEDRO MEDINA | | ADDRESS REDACTED | | | | | | |
| PENSCO TRUST CUST FBO JON EMMETT SHULER ROTH IRA | | ADDRESS REDACTED | | | | | | |
| PERRY BOLICK TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PETER B BUCKLEY & LORIAN F PERALTA-RAMOS JT TEN | | ADDRESS REDACTED | | | | | | |
| PETER BUCKLEY | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP EXLEY TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PHILIP GREGORY | | ADDRESS REDACTED | | | | | | |
| PHILIP J MARQUES | | ADDRESS REDACTED | | | | | | |
| PHILIP M REALE TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PHILLIP M CAIN | | ADDRESS REDACTED | | | | | | |
| PORSHAY L BECKETT | | ADDRESS REDACTED | | | | | | |
| PRANAV A TULPULE | | ADDRESS REDACTED | | | | | | |
| PRESTON L RUSSELL | | ADDRESS REDACTED | | | | | | |
| R TIMOTHY RICE | | ADDRESS REDACTED | | | | | | |
| RACHEL STRANGEWAY | | ADDRESS REDACTED | | | | | | |
| RADHIKA SONTAKAY | | ADDRESS REDACTED | | | | | | |
| RAFAEL ALMENDARES | | ADDRESS REDACTED | | | | | | |
| RAFAEL TRIAS | | ADDRESS REDACTED | | | | | | |
| RAMIRO SOTO | | ADDRESS REDACTED | | | | | | |
| RAMON J BARROSO | | ADDRESS REDACTED | | | | | | |
| RAMON NUNEZ | | ADDRESS REDACTED | | | | | | |
| RAMON ORONIA JR | | ADDRESS REDACTED | | | | | | |
| RAMSEY PARRY | | ADDRESS REDACTED | | | | | | |
| RANDAL G COOK | | ADDRESS REDACTED | | | | | | |
| RANDALL D GILL | | ADDRESS REDACTED | | | | | | |
| RANDALL D MILLER | | ADDRESS REDACTED | | | | | | |
| RAVI TANUKU | | ADDRESS REDACTED | | | | | | |
| REALTRUST IRA ALTERNATIVES LLC CUSTFBO LEWIS T SMOAK IRA | | ADDRESS REDACTED | | | | | | |
| REBECCA LULA | | ADDRESS REDACTED | | | | | | |
| REDAPTIVE INC | ATTEN MATT GEMBRIN | ADDRESS REDACTED | | | | | | |
| REGINALD BULA | | ADDRESS REDACTED | | | | | | |
| RHETT MCCRAW | | ADDRESS REDACTED | | | | | | |
| RICARDO R RICASATA | | ADDRESS REDACTED | | | | | | |
| RICHARD EUGENE BALLENGER | | ADDRESS REDACTED | | | | | | |
| RICHARD H LANGDON | | ADDRESS REDACTED | | | | | | |
| RICHARD M RUVALCABA | | ADDRESS REDACTED | | | | | | |
| RICHARD STARK | | ADDRESS REDACTED | | | | | | |
| RICHARD W HUIBREGTSE | | ADDRESS REDACTED | | | | | | |
| RICHARD WAGER | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK FARRELL TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| RICK PENNELL | | ADDRESS REDACTED | | | | | | |
| RINEHART IP LLC | C/O JAY RINEHART | ADDRESS REDACTED | | | | | | |
| ROBERT C GLENN | | ADDRESS REDACTED | | | | | | |
| ROBERT C JOHNSON | | ADDRESS REDACTED | | | | | | |
| ROBERT G DUBOSE | | ADDRESS REDACTED | | | | | | |
| ROBERT GALEA | | ADDRESS REDACTED | | | | | | |
| ROBERT J CASTLEBERRY | | ADDRESS REDACTED | | | | | | |
| ROBERT L FROST SR | | ADDRESS REDACTED | | | | | | |
| ROBERT L MODDER TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| ROBERT SCHRAM | | ADDRESS REDACTED | | | | | | |
| ROBERT T WILSON | | ADDRESS REDACTED | | | | | | |
| ROGER A INNES | | ADDRESS REDACTED | | | | | | |
| ROGERS ROBINSON JR | | ADDRESS REDACTED | | | | | | |
| ROHIT SEETHARAM | | ADDRESS REDACTED | | | | | | |
| ROLANDO HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| RONALD A CHACON | | ADDRESS REDACTED | | | | | | |
| RONALD G DIZON | | ADDRESS REDACTED | | | | | | |
| RONALD K PETERSON | | ADDRESS REDACTED | | | | | | |
| ROSEMARIE TICE | | ADDRESS REDACTED | | | | | | |
| RUSSELL J MARTINEZ | | ADDRESS REDACTED | | | | | | |
| RYAN LIU | | ADDRESS REDACTED | | | | | | |
| RYAN MCDANIEL JAMES TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| RYAN NGUYEN | | ADDRESS REDACTED | | | | | | |
| RYAN T SAUNDERS | | ADDRESS REDACTED | | | | | | |
| SABRINA MAZOOJI | | ADDRESS REDACTED | | | | | | |
| SAISINDHU KOTHA | | ADDRESS REDACTED | | | | | | |
| SAMHITH BABU REDDY PENDLY | | ADDRESS REDACTED | | | | | | |
| SAMUEL A FLORES | | ADDRESS REDACTED | | | | | | |
| SAMUEL AHN | | ADDRESS REDACTED | | | | | | |
| SAMUEL GASTELUM | | ADDRESS REDACTED | | | | | | |
| SANDRA BIRCH | | ADDRESS REDACTED | | | | | | |
| SANN MEN | | ADDRESS REDACTED | | | | | | |
| SARAH K HULSEMAN-COLLETTI | | ADDRESS REDACTED | | | | | | |
| SAROEUTH SOM | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SATISH C MALLADI | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER ELECTRIC FOUNDRIES LLC | | ADDRESS REDACTED | | | | | | |
| SCOTT BRUNNER | | ADDRESS REDACTED | | | | | | |
| SCOTT C RAAP | | ADDRESS REDACTED | | | | | | |
| SCOTT D RICHARDSON | | ADDRESS REDACTED | | | | | | |
| SCOTT PETERS | | ADDRESS REDACTED | | | | | | |
| SCOTT R BAKER | | ADDRESS REDACTED | | | | | | |
| SCOTT SCRUGGS | | ADDRESS REDACTED | | | | | | |
| SEAN LOCK | | ADDRESS REDACTED | | | | | | |
| SEAN MOORE TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| SEHNAZ OZGUR | | ADDRESS REDACTED | | | | | | |
| SENECA ANDREW SCHEPMANN | | ADDRESS REDACTED | | | | | | |
| SERGIO RICO | | ADDRESS REDACTED | | | | | | |
| SERGIO RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| SHANTANU V BHAVE TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| SHAWN M MCNEIL | | ADDRESS REDACTED | | | | | | |
| SHAWN M WHITE | | ADDRESS REDACTED | | | | | | |
| SHERI L LYLES | | ADDRESS REDACTED | | | | | | |
| SHERRI MILLER | | ADDRESS REDACTED | | | | | | |
| SHON ISENHOUR | | ADDRESS REDACTED | | | | | | |
| SHYANNE M WEBB | | ADDRESS REDACTED | | | | | | |
| SPENCER W SCHOBERT | | ADDRESS REDACTED | | | | | | |
| SRIKANTH GOVINDARAJULU | | ADDRESS REDACTED | | | | | | |
| STANLEY D HUDGENS | | ADDRESS REDACTED | | | | | | |
| STEPHEN E LOLLIS | | ADDRESS REDACTED | | | | | | |
| STEPHEN FRANCIS ONEIL | | ADDRESS REDACTED | | | | | | |
| STEPHEN JOHNSON | | ADDRESS REDACTED | | | | | | |
| STEPHEN NEAL | | ADDRESS REDACTED | | | | | | |
| STEPHEN P COFTA TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| STEVEN A DAY | | ADDRESS REDACTED | | | | | | |
| STEVEN A WERBER | | ADDRESS REDACTED | | | | | | |
| STEVEN EDWARD BREWSTER | | ADDRESS REDACTED | | | | | | |
| STEVEN H OWINGS | | ADDRESS REDACTED | | | | | | |
| STEVEN H SIMMONS | | ADDRESS REDACTED | | | | | | |
| STUART FRANK REICHENBACH | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUCHISMITA MISHRA | | ADDRESS REDACTED | | | | | | |
| SURESH K KARRI TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| SUSAN FINKEL | | ADDRESS REDACTED | | | | | | |
| SUSAN MCMURRY | | ADDRESS REDACTED | | | | | | |
| TAI CHI NGUYEN | | ADDRESS REDACTED | | | | | | |
| TAMMY E SECK | | ADDRESS REDACTED | | | | | | |
| TANNER A HILL | | ADDRESS REDACTED | | | | | | |
| THE ENTRUST GROUP INC FBO EVELYN L BREWER | | ADDRESS REDACTED | | | | | | |
| THEO KINARD | | ADDRESS REDACTED | | | | | | |
| THERESA MATTHEWS | | ADDRESS REDACTED | | | | | | |
| THOMAS D MCDUFFEE | | ADDRESS REDACTED | | | | | | |
| THOMAS DUGGAN | | ADDRESS REDACTED | | | | | | |
| THOMAS E RENO | | ADDRESS REDACTED | | | | | | |
| THOMAS LAUER | | ADDRESS REDACTED | | | | | | |
| THOMAS NASS JR TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| THREE W PARTNERS LTD | | ADDRESS REDACTED | | | | | | |
| TIMOTHY JOSEPH MCCARTNEY | | ADDRESS REDACTED | | | | | | |
| TIMOTHY M VESS | | ADDRESS REDACTED | | | | | | |
| TIMOTHY S STAFFORD | | ADDRESS REDACTED | | | | | | |
| TING TING ZHONG | | ADDRESS REDACTED | | | | | | |
| TOM VON REICHBAUER | | ADDRESS REDACTED | | | | | | |
| TOMMY TRUJILLO | | ADDRESS REDACTED | | | | | | |
| TRAVIS D BISHOP TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| TRAVIS K BRAZNELL | | ADDRESS REDACTED | | | | | | |
| TREVOR THOMPSON | | ADDRESS REDACTED | | | | | | |
| TSENG CHEN | | ADDRESS REDACTED | | | | | | |
| TYLER ALTOM TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| TYLER G HABER | | ADDRESS REDACTED | | | | | | |
| ULU VENTURES LLC | ATTN MIRIAM RIVERA | ADDRESS REDACTED | | | | | | |
| VC INVESTMENTS LLC | C/O JOHN MURPHY | ADDRESS REDACTED | | | | | | |
| VICKI GROAT | | ADDRESS REDACTED | | | | | | |
| VIKRAM SUNDARRAJ | | ADDRESS REDACTED | | | | | | |
| VINCENT H WEBB | | ADDRESS REDACTED | | | | | | |

**Exhibit F**
Registered Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISHAAL KRISHNA ANURAAGAVI KANNAN | | ADDRESS REDACTED | | | | | | |
| W REED BROWN & SUZANNE W BROWN JT TEN | | ADDRESS REDACTED | | | | | | |
| WALTER KNIGHT | | ADDRESS REDACTED | | | | | | |
| WB VENTURES LLC | C/O COLIN WOLFE | ADDRESS REDACTED | | | | | | |
| WENDY H HENDERSON | | ADDRESS REDACTED | | | | | | |
| WILLIAM ALMONTE | | ADDRESS REDACTED | | | | | | |
| WILLIAM E ROGERS | | ADDRESS REDACTED | | | | | | |
| WILLIAM E SPALDING TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| WILLIAM EDENFIELD | | ADDRESS REDACTED | | | | | | |
| WILLIAM F SNELGROVE II | | ADDRESS REDACTED | | | | | | |
| WILLIAM H AYERS | | ADDRESS REDACTED | | | | | | |
| WILLIAM L KEMME | | ADDRESS REDACTED | | | | | | |
| WILLIAM N HALL | | ADDRESS REDACTED | | | | | | |
| WILLIAM R COLLIER | | ADDRESS REDACTED | | | | | | |
| WILLIAM R WERNER | | ADDRESS REDACTED | | | | | | |
| WILLIAM REEVES | | ADDRESS REDACTED | | | | | | |
| WILLIAM RIVERA | | ADDRESS REDACTED | | | | | | |
| WILLIAM WILLIAMS | | ADDRESS REDACTED | | | | | | |
| WILSON SMITH | | ADDRESS REDACTED | | | | | | |
| YOGESH A PAWAR | | ADDRESS REDACTED | | | | | | |
| YOLANDA P WHITESIDE | | ADDRESS REDACTED | | | | | | |
| YOSEF N ABERA | | ADDRESS REDACTED | | | | | | |
| YUET FAN CHAN | | ADDRESS REDACTED | | | | | | |
| ZHIFANG WANG | | ADDRESS REDACTED | | | | | | |
| ZUBIN MAHARAJ | | ADDRESS REDACTED | | | | | | |

Exhibit G

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 15Five, Inc. | | Dept LA 25012 | | | Pasadena | CA | 91185-5012 | |
| 247Security Inc | | 1455 Alderman Drive | | | Alpharetta | GA | 30005 | |
| 3D Infotech | | 7 Hubble | | | Irvine | CA | 92618 | |
| 3DP Unlimited LLC | 3D Platform | 6402 Rockton Road | | | Roscoe | IL | 61073 | |
| 3R, Incorporated | Jay Holcomb | 1 Arundel Road | | | Greenville | SC | 29615 | |
| 424 Laboratories LLC | DBA Laboratory Design and Supply | DBA Laboratory Design and Supply | 5018 Bristol Industrial Way | Suite 206 | Buford | GA | 30518 | |
| 4Imprint, Inc. | | 101 Commerce Street | | | Oshkosh | WI | 54901 | |
| 4K Enterprises, LLC | Instant Imprints | 8590 Pelham Road | Suite 11 | | Greenville | SC | 29615 | |
| 4X Engineering Inc. | | 4340 Stevens Creek Blvd. | Suite 240 | | San Jose | CA | 95129 | |
| 601 W Companies LLC | | PO Box 310743 | | | Des Moines | IA | 50331 | |
| A & E Technologies | Tom Kilworth | 14252 W. 44th Avenue | Unit A | | Golden | CO | 80401 | |
| A & W Lock & Key Service | | PO Box 44510 | RPO 1st Avenue | | Vancouver | BC | V5L 4R8 | Canada |
| A and A Fleet Painting Inc | The Paint Department Inc | 13565 12th Street | | | Chino | CA | 91710 | |
| A Plus Avionics Corp | AvionTeq | 7240 Hayvenhurst Place | Van Nuys Airport | | Van Nuys | CA | 91406 | |
| A&A Brake Service Co., Inc. | Gerald Abatemarco | 224 3rd Ave | | | Brooklyn | NY | 11217 | |
| A&A Brake Service Co., Inc. | Nazneen Sultana | 224 3rd Ave | | | Brooklyn | NY | 11217 | |
| A. Schulman, Inc. | | PO Box 932768 | | | Cleveland | OH | 44193 | |
| A-1 Base, Inc. | | 4980 Niagara Street | | | Commerce City | CO | 80022 | |
| A-1 Jays Machining, Inc. | James Machathil | 2228 Oakland Rd | | | San Jose | CA | 95131 | |
| A-1 Jays Machining, Inc. | Jason Rush | 2228 Oakland Rd | | | San Jose | CA | 95131 | |
| A1 Welding | | PO Box 405 | | | Keenesburg | CO | 80643 | |
| A2MAC1 LLC | Giovanna Dourado | 8393 Rawsonville Road | | | Belleville | MI | 48111 | |
| A2Q2 Corporation | | 303 Twin Dolphin Drive - Ste 600 | | | Redwood City | CA | 94065 | |
| AAA Locksmiths & Alarm Co | | 1613 Wade Hampton Blvd | | | Greenville | SC | 29609 | |
| Aaron Rifkin | Lamer Street Kreations Corp | Address Redacted | | | | | | |
| AATIS, Inc. | | PMB 202 | 3504 Highway 153 | | Greenville | SC | 29611 | |
| Abaris Training Resources, Inc. | | 5401 Longley Lane | Suite 49 | | Reno | NV | 89511 | |
| ABB E-Mobility Inc. | | 305 Gregson Drive | | | Cary | NC | 27511 | |
| ABB Inc. (USA) | Heather Biwer | 4050 E. Cotton Center Blvd. | | | Phoenix | AZ | 85040 | |
| ABB Inc. (USA) | Heather Biwer | PO Box 88868 | | | Chicago | IL | 60695-1868 | |
| ABB Inc. (USA) | Pat Hayes | 4050 E. Cotton Center Blvd. | | | Phoenix | AZ | 85040 | |
| ABB Inc. (USA) | | 305 Gregson Drive | | | Cary | NC | 27511 | |
| ABB Inc. (USA) | | 950 W. Elliot Road | | | Tempe | AZ | 85284 | |
| ABB, Inc. | | 800 Hymus | | | St-Laurent | QC | H4S 0B5 | Canada |
| ABC Bus, Inc. | CHUCK DOBLE | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | JOHN GILLIS | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | MECHELLE PECKHAM | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | | PO Box 856703 | | | Minneapolis | MN | 55485 | |
| ABC Electrical Services LLC | | 5299 NE 15th Street | | | Des Moines | IA | 50313 | |
| ABC Fire Extinguisher Co., Inc. | | 1025 Telegraph St | | | Reno | NV | 89502 | |
| ABC Fire Protection, Inc. | | 35325 Fircrest St, Ste D | | | Newark | CA | 94560 | |
| Abdalla, Ibrahem | | Address Redacted | | | | | | |
| Abera, Yosef | | Address Redacted | | | | | | |
| ABF Freight System Inc. | | 3801 Old Greenwood Road | | | Fort Smith | AR | 72917-0048 | |
| Able Engravers, Inc. | Eric Cooper | 9521 North Kedvale Avenue | | | Skokie | IL | 60076 | |
| Able South Carolina | | 720 Gracern Rd | Suite 106 | | Columbia | SC | 29150 | |
| ABM Electrical Power Services LLC | | 14141 SW Freeway | Suite 400 | | Sugar Land | TX | 77478 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABM Electrical Power Services LLC | | 14201 Franklin Avenue | | | Tustin | CA | 92780 | |
| ABM Electrical Power Services LLC | | PO Box 419860 | | | Boston | MA | 02241-9860 | |
| Absolute Metrology LLC | DBA Carolina Metrology LLC | 197 Ridgeview Center Dr, Suite E | | | Duncan | SC | 29334 | |
| Absolute Metrology LLC | DBA Carolina Metrology LLC | 567 Old Bethel Rd | | | Moore | SC | 29369 | |
| Abujohn, Joshua | | Address Redacted | | | | | | |
| Abukani, Masthan Ali Raja | | Address Redacted | | | | | | |
| ABX Engineering, Inc. | | 875 Stanton | | | Burlingame | CA | 94010 | |
| Academy Express LLC | Randy Imbrogno | 111 Paterson Avenue | | | Hoboken | NJ | 07030 | |
| ACC Business | AT&T Corp | PO Box 5077 | | | Carol Stream | IL | 60197-5077 | |
| ACC Climate Control | | PO Box 1905 | 22428 Elkhart East Blvd | | Elkhart | IN | 46514 | |
| Access Manufacturing Systems, Inc. | | 10150 Mallard Creed Road | Suite 207 | | Charlotte | NC | 28262 | |
| Access Uniforms, Inc. | | 1731 Adrian Rd. | #1 | | Burlingame | CA | 94010 | |
| Accilator Technologies AB | | Munkbron 11 | | | Stockholm | | 111 28 | Sweden |
| ACCO Engineering Systems, Inc. | | 888 East Walnut Street | | | Pasadena | CA | 91101 | |
| Accountemps | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Accu-Mold, LLC | | 7622 S. Sprinkle Road | | | Portage | MI | 49002 | |
| Accurate Composites LLC | Accurate Plastics | DBA Accurate Plastics | 7 Country Way | | Hopkinton | MA | 01748 | |
| Ace High Casino Rentals | Mary Alice Hall | 12872 Valley View Street, Ste 1 | | | Garden Grove | CA | 92845 | |
| Ace High Casino Rentals | Warren Lee | 12872 Valley View Street, Ste 1 | | | Garden Grove | CA | 92845 | |
| ACF Components & Fasteners, Inc. | Steve Murphy | 31012 Huntwood Avenue | | | Hayward | CA | 94544 | |
| ACI Gift Cards, LLC | | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| ACME Gear Company, Inc. | | 23402 Reynolds Court | | | Clinton Township | MI | 48036 | |
| Acosta Jr., Armando | | Address Redacted | | | | | | |
| Acree, Mark | | Address Redacted | | | | | | |
| Act Test Panels LLC | | 273 Industrial Drive | | | Hillsdale | MI | 49242 | |
| Actalent | Allegis Group Holdings | 3689 Collection Center Drive | | | Chicago | IL | 60693-0036 | |
| Actalent | Allegis Group Holdings | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| ACTIA Corporation | Gina Pratt | 2809 Bridger Court | | | Elkhart | IN | 46514 | |
| ACTIA Corporation | | 2809 Bridger Court | | | Elkhart | IN | 46514 | |
| Action Fabricators Inc | Marie Frimodig | 3760 East Paris Ave SE | | | Grand Rapids | MI | 49512 | |
| Action Fabricators Inc | | 3760 East Paris Ave SE | | | Grand Rapids | MI | 49512 | |
| Active Cyber LLC | | 16000 Dallas Parkway | STE 550 | | Dallas | TX | 75248 | |
| Acxess Spring | Sarah Hughes | 2225 East Cooley Drive | | | Colton | CA | 92324 | |
| Acxess Spring | | 2225 East Cooley Drive | | | Colton | CA | 92324 | |
| Adams Jr., Robert | | Address Redacted | | | | | | |
| Adams, Edla | | Address Redacted | | | | | | |
| Adams, Lucas | | Address Redacted | | | | | | |
| Adaptive Insights LLC | Ali Pickering | 2300 Geng Road, Suite 100 | | | Palo Alto | CA | 94303 | |
| Adaptive Insights LLC | Jennie Costello | 2300 Geng Road, Suite 100 | | | Palo Alto | CA | 94303 | |
| Adaptive Insights LLC | | 2300 Geng Road, Suite 100 | | | Palo Alto | CA | 94303 | |
| Adaptive Insights LLC | | PO Box 399115 | | | San Francisco | CA | 94139-9115 | |
| Adco Products, Inc. | | PO Box 74745 | | | Cleveland | OH | 44194 | |
| Addison Group | CV Partners | 7076 Solutions Center | | | Chicago | IL | 60677 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Addison Group DBA CVPartners | Jamie Garbis | 125 South Wacker Drive Suite 2700 | | | Chicago | IL | 60606 | |
| Additive Manufacturing LLC | | 21088 Bake Parkway, #106 | | | Lake Forest | CA | 92630 | |
| Adkins, Mason | | Address Redacted | | | | | | |
| Adler & Colvin, a law corporation | Susan Williams | 135 Main Street, 20th Floor | | | San Francisco | CA | 94105 | |
| Adomaitis, Kenneth | | Address Redacted | | | | | | |
| Adomaitis, Kenneth | | Address Redacted | | | | | | |
| Adonai Enterprises, Inc | DBA Mathews Mechanical | 7752 Enterprise Dr | | | Newark | CA | 94560 | |
| Adrian Araujo Romain | | Address Redacted | | | | | | |
| Advanced Air Products | | 2901 S. Tejon St. | | | Englewood | CO | 80110 | |
| Advanced Aluminum Structures | Landsport | 1220 Sturgis St. | | | Sturgis | SD | 57785 | |
| Advanced Automated Ergonomic Solitions Inc. | A.A.E.S. Inc. | 18 Santa Sophia | | | Rancho Santa Margarita | CA | 92688 | |
| Advanced Circuits | | 21101 E. 32nd Parkway | | | Aurora | CO | 80011 | |
| Advanced Composites, LLC | Mark Anassis | 57 Patchogue Street | | | Patchogue | NY | 11772 | |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | 101 Technology Lane | | | Mount Airy | NC | 27030 | |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | DBA AES, Inc. | 101 Technology Lane | | Mount Airy | NC | 27030 | |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | SHANNON (No Longer w/Co) SMITH | 101 Technology Lane | | Mount Airy | NC | 27030 | |
| Advanced Energy Economy Inc. | | 135 Main Street | Suite 1320 | | San Francisco | CA | 94105 | |
| Advanced Environmental Options, Inc. | | 25 Stan Perkins Rd | | | Spartanburg | SC | 29307 | |
| Advanced Laser & Waterjet Cutting, Inc. | Rick Linthicum | 48607 Warm Springs Blvd. | | | Fremont | CA | 94539 | |
| Advanced Mat Systems, Inc. | Genee LaMarsh | 3300, 205-5th Avenue SW | | | Calgary | AB | T2P 2V7 | Canada |
| Advanced Packaging Solutions & Products, Inc. | | 553 Trade Center Parkway | Suite 101 | | Summerville | SC | 29483 | |
| Advanced Rigging & Machinery Movers, LLC | Matthew Hinty | 2117 Three and Twenty Road | | | Easley | SC | 29642 | |
| Advanced Technology Innovation Corp. | | 15 Kenneth A. Miner Drive | | | Wrentham | MA | 02093 | |
| Advanced Test Equipment Corporation | | 10401 Roselle Street | | | San Diego | CA | 92121 | |
| Advanced Traffic Products, Inc. | Bonnie Banks | 1122 Industry Street | Building A | | Everett | WA | 98203 | |
| Advanced Traffic Products, Inc. | DEWEY GARNER | 1122 Industry Street | Building A | | Everett | WA | 98203 | |
| Advanced Traffic Products, Inc. | SABRINA EARLY | 1122 Industry Street | Building A | | Everett | WA | 98203 | |
| Advanced Underground Specialists, Inc. | Len Newman | PO Box 70 | | | Pickens | SC | 29671 | |
| Advanced Wheel Sales LLC | BROCK HENSEL | 28381 Network Place | | | Chicago | IL | 60673 | |
| Advanced Wheel Sales LLC | SAM DAWLEY | 28381 Network Place | | | Chicago | IL | 60673 | |
| Advanced Wheel Sales LLC | SANDRA MORRIS | 28381 Network Place | | | Chicago | IL | 60673 | |
| Advantage GSA Consulting LLC | | 6412 Brandon Ave | Lockbox 228 | | Springfield | VA | 22150 | |
| Aeronet Worldwide | DBA Aeronet Inc. | 42 Corporate Park | Suite 100 | | Irvine | CA | 92606 | |
| Aerovironment Inc | | 181 W Huntington Dr. | Suite 202 | | Monrovia | CA | 91016 | |
| AES Engineering Ltd. | Amir Tavakoli | 950 - 505 Burrard Street | | | Vancouver | BC | V7X1M4 | Canada |
| AFCO | | Dept. 0809 | PO Box 120809 | | Dallas | TX | 75312-0809 | |
| Afiat Milani, Alireza | | Address Redacted | | | | | | |
| AFL Telecommunications Inc | CAROL GARRETT | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFL Telecommunications Inc | DAVE CARTY | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AFL Telecommunications Inc | MIKE OSBORNE | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AFL Telecommunications Inc | | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AGA Restaurant Group, LLC | DBA Above and Beyond Catering | 2565 3rd Street | Suite 336 | | San Francisco | CA | 94107 | |
| AGM Container Control, Inc. | Chris Machado | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| AGM Container Control, Inc. | jairo fernandez | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| AGM Container Control, Inc. | Luana Cunningham | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| AGM Container Control, Inc. | | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| Aguilar, Alberto | | Address Redacted | | | | | | |
| Aguilar, John | | Address Redacted | | | | | | |
| Aguilar, Jonathan | | Address Redacted | | | | | | |
| Aguilar, Paul | | Address Redacted | | | | | | |
| Aguirre, Marcos | | Address Redacted | | | | | | |
| Aha! Labs Inc. | | 20 Gloria Circle | | | Menlo Park | CA | 94025 | |
| AHC Enterprises LLC | DBA Benjamin Franklin Plumbing | 3307 New Easley Highway | | | Greenville | SC | 29611 | |
| Ahern Rentals, Inc | | 1401 Mineral Ave | | | Las Vegas | NV | 89106 | |
| Ahern Rentals, Inc | | PO Box 271390 | | | Las Vegas | NV | 89127 | |
| Ahir, Ami | | Address Redacted | | | | | | |
| Ahmad, Ghufran | | Address Redacted | | | | | | |
| AHMAD, GHUFRAN | | Address Redacted | | | | | | |
| Ahmed, Mohammad | | Address Redacted | | | | | | |
| AIAG | | 4400 Town Center | | | Southfield | MI | 48075 | |
| Aiken, Dallas | | Address Redacted | | | | | | |
| Air Exchange Inc. | | 495 Edison Ct. | Suite A | | Fairfield | CA | 94534 | |
| Air Power Inc | | PO Box 5406 | | | High Point | NC | 27262 | |
| Air Purification | | 8121 Edenezer Church Road | | | Raleigh | NC | 27612 | |
| Air Solutions, LLC | BILLING Maggie Leon | 37310 Cedar Blvd, Suite J | | | Newark | CA | 94560 | |
| Air Solutions, LLC | | 37310 Cedar Blvd, Suite J | | | Newark | CA | 94560 | |
| Air Specialists, Inc. | | PO Box 4185 | | | Marietta | GA | 30061 | |
| Air Squared Inc | | 510 Burbank Street | | | Broomfield | CO | 80020 | |
| Airgas USA, LLC | JOSHUA VICKERY | PO Box 532609 | | | Atlanta | GA | 30353 | |
| Airgas USA, LLC | JUSTIN BEASLEY | PO Box 532609 | | | Atlanta | GA | 30353 | |
| AJ Tucker | | Address Redacted | | | | | | |
| Alabama Dept of Revenue | | 50 North Ripley St | | | Montgomery | AL | 36104 | |
| Alabama Dept. of Revenue | | Business Privilege Tax Section | P.O. Box 327320 | | Montgomery | AL | 36132-7320 | |
| Aladdins Sash & Glass | | 1414 W Winton Ave. | | | Hayward | CA | 94545 | |
| Alaniz, Paul | | Address Redacted | | | | | | |
| Alaska Dept of Revenue | Treasury Division | Unclaimed Property Program | 333 Willoughby Avenue 11th Floor | State Office Building | Juneau | AK | 99801-1770 | |
| Alaska Dept of Revenue | | PO Box 110400 | | | Juneau | AK | 99811-0400 | |
| Alaska Marine Lines Inc | Aloha Marine Lines | 5615 W Marginal Way SW | | | Seattle | WA | 98106 | |
| Albers Industrial Linings | | 2398 Old Zumbrofa St. | | | Red Wing | MN | 55066 | |
| Alberto Suarez | | Address Redacted | | | | | | |
| Alcayde, Aldemar | | Address Redacted | | | | | | |
| Alcini, Kristen | | Address Redacted | | | | | | |
| ALCO Covers | | 222 S. 3rd Street | | | Fernandina Beach | FL | 32034 | |
| Aldridge Electric, Inc. | | 844 E Roackland Road | | | Libertyville | IL | 60048 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alek Balayan | DBA AB Off The Grid Catering | Address Redacted | | | | | | |
| Alessandra Mendes | DBA Cleaning Glow | Address Redacted | | | | | | |
| Alex John Puchala | | Address Redacted | | | | | | |
| Alexander, Li | | Address Redacted | | | | | | |
| Alexandria Transit Company | Dash | 3000 Business Center Drive | | | Alexandria | VA | 22314 | |
| Alfa Laval Inc. | | 5400 International Trade Dr. | | | Richmond | VA | 23231 | |
| Alfa Laval Inc. | | PO Box 200081 | | | Pittsburgh | PA | 15251-0081 | |
| Alfinito, Alessandra | | Address Redacted | | | | | | |
| AlHussein, Kassem | | Address Redacted | | | | | | |
| Ali, Shiraaz | | Address Redacted | | | | | | |
| Aligned CAE LLC | | 4801 Eagle Springs Ct | | | Clarkston | MI | 48348 | |
| All Clean Hazardous Waste Removal, Inc. | | 21 Great Oaks Blvd. | | | San Jose | CA | 95119-1359 | |
| All Electric Construction & Communication LLC | | 80 Farwell Street | | | West Haven | CT | 06516 | |
| All Flex Flexible Circuits, LLC | | 1705 Cannon Lane | | | Northfield | MN | 55057 | |
| All Girls Transportation & Logistics Inc. | AGT Global Logistics | 800 Roosevelt Road | Building C | Suite 300 | Glen Ellyn | IL | 60137 | |
| Allcable | | PO Box 21376 | | | Denver | CO | 80221 | |
| Allegis Corporation | ANGIE FEARS | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Corporation | BRAD NUSS | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Corporation | GEORGE CHAREST | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Corporation | | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Group Holdings, Inc. | Aerotek/TEKSYSTEMS/Major, Lindsey & Africa Inc. | Aerotek, Inc. | 7301 Parkway Drive | | Hanover | MD | 21076 | |
| Allegis Group Holdings, Inc. | Aerotek/TEKSYSTEMS/Major, Lindsey & Africa Inc. | Teksystems, Inc. | 7437 Race Road | | Hanover | MD | 21076 | |
| Allen Lund Co | | PO Box 51083 | | | Los Angeles | CA | 90051 | |
| Allen Michael Adolph | DBA Adolph Consulting Service | Address Redacted | | | | | | |
| Allen, Derrick | | Address Redacted | | | | | | |
| Allen, Elisha | | Address Redacted | | | | | | |
| Allen, Jack | | Address Redacted | | | | | | |
| Alliance Benefit Group of Michigan, Inc. | | 30100 Telegraph Road | Suite 170 | | Bingham Farms | MI | 48025 | |
| Alliance Cable and Wire Harness | Cole Matson | 500 S 550 W Building 4 | | | Lindon | UT | 84042 | |
| Alliance For Transportation Electrification | Philip Jones | 1402 Third Avenue, Suite 1315 | | | Seattle | WA | 98101 | |
| Alliance Recruiters Inc. | | 820 Stanton Rd. | #4303 | | Burlingame | CA | 94010 | |
| Alliance to Save Energy | Erin Mao | 1850 M St NW | Suite 610 | | Washington | DC | 20036 | |
| Alliance to Save Energy | Jeff Vogel | 1850 M St NW | Suite 610 | | Washington | DC | 20036 | |
| Allied Caster & Equipment Co | Sally Saulsbery | 3841 Corporation Circle | | | Charlotte | NC | 28216 | |
| Allied Crane, Inc | Sandy Cariel | 855 North Parkside Dr | | | Pittsburg | CA | 94565 | |
| Allied High Tech Products Inc. | KRISTINA PALOMO | 2376 E. Pacifica Place | | | Rancho Dominguez | CA | 90220 | |
| Allied International Corp. | AP / CSR AP / CSR | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied International Corp. | CAL ULMANN | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied International Corp. | SHIRLEY MCCAIN | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied International Corp. | | 7 Hill Street | | | Bedford Hills | NY | 10507 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Storage Containers, Inc | | PO Box 12684 | | | Fresno | CA | 93778 | |
| Allied Wire & Cable, Inc | Griffin Brownback | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied Wire & Cable, Inc | Nicolas Capozzi | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied Wire & Cable, Inc | PAUL DOONER | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied Wire & Cable, Inc | | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied World Specialty Insurance Company | | 100 Pine Street, Suite 2100 | | | San Francisco | CA | 94111 | |
| Allison Transmission, Inc | CAMERON WHITE | One Allison Way | | | Indianapolis | IN | 46222 | |
| Allison Transmission, Inc | | One Allison Way | | | Indianapolis | IN | 46222 | |
| Allison, Richard | | Address Redacted | | | | | | |
| Allosense, Inc. | | 110 E Houston Street | 7th Floor #207 | | San Antonio | TX | 78205 | |
| Alloy Weldworks | | 2988 1ST Street | Suite H | | La Verne | CA | 91750 | |
| Alltite, Inc. | | 1600 E Murdock | | | Wichita | KS | 67214 | |
| Almanza, Luis | | Address Redacted | | | | | | |
| Almendares, Rafael | | Address Redacted | | | | | | |
| Almon, Inc. | | W223 N797 Saratoga Dr | | | Waukesha | WI | 53186 | |
| Alpha Enterprise Corp. | | 23 Maxwell St | | | Lodi | CA | 95240 | |
| Alpha Technology, Inc | | PO Box 5408 | | | Anderson | SC | 29623 | |
| Alpine Awards, Inc. | | 1150 Whipple Road | | | Union City | CA | 94587 | |
| Alpine Awards, Inc. | | P.O. Box 765 | | | Union City | CA | 94587 | |
| Alpine Graphic Productions Limited | | 34 Magnum Drive | | | Schomberg | ON | L0G 1N0 | Canada |
| Alt Solutions, Inc. | | PO Box 390889 | | | Mountain View | CA | 94039 | |
| Altair Product Design Inc | | 1820 East Big Beaver Rd. | | | Troy | MI | 48083 | |
| Altair Product Design Inc | | 270 Park Avenue | | | Troy | MI | 48083 | |
| Altairnano | | PO Box 10630 | | | Reno | NV | 89502 | |
| Altec Air, LLC | Karla Garvert | 226A Commerce S | | | Broomfield | CO | 80020 | |
| Altec Air, LLC | PATTI QUARLES | 226A Commerce S | | | Broomfield | CO | 80020 | |
| Altec Air, LLC | | 226A Commerce S | | | Broomfield | CO | 80020 | |
| Altec Air, LLC | | PO Box 11407 | Drawer #1186 | | Binghamton | AL | 35246-1186 | |
| Altek Systems, Inc. | | PO Box 232 | 7776 US Highway 50 | | Lamar | CO | 81052 | |
| Alten Technology USA, Inc | | 7830 Thorndike Road | | | GREENSBORO | NC | 27409 | |
| Altium Inc. | | 4225 Executive Square, Suite 800 | | | La Jolla | CA | 92037 | |
| Altom, Tyler Colby | | Address Redacted | | | | | | |
| Altro Transfloor | BARB SOGAMOSO | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro Transfloor | BARBARA SOGAMOSO | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro Transfloor | DANIEL MONTOYA | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro Transfloor | | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro USA, Inc | | 80 Industrial Way Suite #1 | | | Wilmington | MA | 01887 | |
| AltWheels Connect US | | 74 Buckingham Street | | | Cambridge | MA | 02138 | |
| Alvarado Jr., Federico | | Address Redacted | | | | | | |
| Alvarez & Marsal Holdings, LLC | | 600 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| Amarnath, Joshua | | Address Redacted | | | | | | |
| Amatrimara Inc | DBA River Drive Manufacturing | 200 N. Service Rd. W. | Unit 1 Suite 484 | | Oakville | ON | L6M 2Y1 | Canada |
| Amazing Organizations, Inc. | Mastery Training Services | 41214 Bridge Street | | | Novi | MI | 48375 | |
| Amazon Capital Services, Inc. | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amazon Capital Services, Inc. | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Web Services | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amerex Corporation | Cheryl Hannum | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | Derek Bryant | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | James Knowles | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | | PO Box 81 | | | Trussville | AL | 35173 | |
| American Association of Airport Executives | | 601 Madison Street | | | Alexandria | VA | 22314 | |
| American Benefit Insurance Corp | | PO Box 1209 | | | Northampton | MA | 01061 | |
| American Cable & Rigging Supply, Inc | Greg Baker | 34 Sterling Place | | | Mills River | NC | 28759 | |
| American Cable Company | | 1200 E Erie Avenue | | | Philadelphia | PA | 19124 | |
| American Cooling Technology, Inc. | DAVE OBERDORFF | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Cooling Technology, Inc. | DEBBIE KINARD | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Cooling Technology, Inc. | DEREK MITCHELL | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Cooling Technology, Inc. | | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Express Travel Related Services Company | | PO Box 650448 | | | Dallas | TX | 75265 | |
| American Fire Protection Inc | Mike Greer | PO Box 4139 | | | Greenville | SC | 29608 | |
| American International Group, Inc. (AIG) | Risk Specialists Companies Insurance Agency, Inc. | d/b/a RSCIA in NH, UT & VT | One Montgomery Tower, 25th Floor | Justin Bailey | San Francisco | CA | 94104-4505 | |
| American Land Surveying | | 1390 Market St | Suite 303 | | San Francisco | CA | 94102 | |
| American Lung Association | | 333 Hegenberger Road | | | Oakland | CA | 94621 | |
| American Public Transportation Association | | 1300 I Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| American Rigging & Relocation Systems Inc | | 1370 Vander Way | | | San Jose | CA | 95112 | |
| American Seating Company | Betsy Howell | 801 Broadway Ave NW | | | Grand Rapids | MI | 49504 | |
| American Seating Company | DOUG TUMMONS | 801 Broadway Ave NW | | | Grand Rapids | MI | 49504 | |
| American Seating Company | | 801 Broadway Ave NW | | | Grand Rapids | MI | 49504 | |
| American Seating Company | | 9058 Paysphere Circle | | | Chicago | IL | 60674 | |
| American Seating Company | | PO BOX 772560 | | | Chicago | IL | 60677-2560 | |
| American Security of Greenville, LLC | | Dept #298 | PO Box 63446 | | Charlotte | NC | 28263-3446 | |
| American Society for Training and Development, Inc. | Jeana Chun | 1640 King Street | | | Alexandria | VA | 22314 | |
| American Society for Training and Development, Inc. | Ofreda Dino | 1640 King Street | | | Alexandria | VA | 22314 | |
| American Society for Training and Development, Inc. | | PO Box 743041 | | | Atlanta | GA | 30374 | |
| American Society of Engineering Education | | 1818 North Street NW | Suite 600 | | Washington | DC | 20036 | |
| American Spirit Graphics | DBA Carlson Print Group | DBA Carlson Print Group | 7490 Golden Triangle Drive | | Eden Prairie | MN | 55344 | |
| American Tower Investments LLC | CoreSite, L.P. | 1001 17th Street | Suite 500 | | Denver | CO | 80202 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Tower Investments LLC | CoreSite, L.P. | 3020 Coronado | | | Santa Clara | CA | 95054 | |
| American Truck Boxes | | 41659 256th Street | | | Mitchell | SD | 57301 | |
| American Utility Metals, LLC | | PO Box 122302 | | | Dallas | TX | 75312-2302 | |
| American Wiping Cloth & Rag, Inc. | | 68 Anderson Rd. | | | Walterboro | SC | 29488 | |
| Americas Best Towing and Transport | | 7426 Cherry Ave | No. 210 | | Fontana | CA | 92336 | |
| Americase, LLC | | 6200 N I-35E | | | Waxahachie | TX | 75165 | |
| Ameritran Service Corp | DBA Transit Resource Center | 5840 Red Bug Lake Rd, #165 | | | Winter Springs | FL | 32708 | |
| Ames, Jonathan | | Address Redacted | | | | | | |
| Ametek Technical & Industrial Products, Inc. | MARY TIDWELL | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| Ametek Technical & Industrial Products, Inc. | SPRING LEMASTER | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| Ametek Technical & Industrial Products, Inc. | TERESA MELCHOR | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| Ametek Technical & Industrial Products, Inc. | | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| AMEX - Purchasing, Cashdollar | | PO Box 7078 | | | Charleston | WV | 25356 | |
| AMEX - Purchasing, Diana Pineda | | P.O. Box 7078 | | | Charleston | WV | 25356 | |
| AMEX - Purchasing, Gary Zieses | | P.O. Box 7078 | | | Charleston | WV | 25356 | |
| AMEX - Purchasing, Savalia | | PO Box 7078 | | | Charleston | WV | 25356 | |
| AMEX World Trade Corporation | | 18765 SW 78 Ct. | | | Miami | FL | 33157 | |
| Amin, Avni | | Address Redacted | | | | | | |
| Ammermann, Taylor | | Address Redacted | | | | | | |
| Ammu, Suryanarayana | | Address Redacted | | | | | | |
| Amphenol Interconnect Products Corporation | Anita Ballard | 20 Valley Street | | | Endicott | NY | 13760 | |
| Amphenol Interconnect Products Corporation | | 20 Valley Street | | | Endicott | NY | 13760 | |
| Amphenol Technical Products International | | 2110 Notre Dame Ave. | | | Winnipeg | MB | R3HOK1 | Canada |
| Amphenol Thermometrics, Inc. | CONTROLLER Andy Canter | 967 Windfall Road | | | St. Marys | PA | 15857 | |
| Amphenol Thermometrics, Inc. | | 28690 Network Place | | | Chicago | IL | 60673-1286 | |
| Amphenol Thermometrics, Inc. | | 967 Windfall Road | | | St. Marys | PA | 15857 | |
| Amwins Brokerage Insurance Services | Michael Wood, Jeff Fisher | 105 Fieldcrest Ave | Suite 200 | | Edison | NJ | 08837 | |
| Andersen Tax Holdings LLC | | 3000 Two Logan Square, 18th & Arch Streets | | | Fort Lauderdale | FL | 33312 | |
| Andersen Tax Holdings LLC | | Andersen Tax LLC | 100 First Street | Suite 1600 | San Francisco | CA | 94105 | |
| Anderson Audio Visual-Bay Area, Inc. | | 604 Pardee Street | | | Berkeley | CA | 94710 | |
| Anderson Fire & Safety | Bubba Todd | 3013 Standridge Rd | | | Anderon | SC | 29625 | |
| Anderson, Benjamin | | Address Redacted | | | | | | |
| Anderson, Kevin | | Address Redacted | | | | | | |
| AndFel Corporation | Jennifer Cassidy | 1225 Sieboldt Quarry Road | | | Springville | IN | 47462 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AnDi Smashing LLC | Smash My Trash | 7460 Reidville Road | Unit 263 | | Reidville | SC | 29375 | |
| Andres, Eulises | | Address Redacted | | | | | | |
| Andrew Cater | DBA Boxi Design LLC | Andrew Cater | P.O. Box 1778 | | Julian | CA | 92036 | |
| Andrew M. Weiss, PHD | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Andrews Jr., Harold | | Address Redacted | | | | | | |
| Andrews, Alex | | Address Redacted | | | | | | |
| Andrio, Pedro | | Address Redacted | | | | | | |
| Anest Iwata Air Engineering | | 5325 Muhlhauser Rd. | | | Hamilton | OH | 45011 | |
| Angel Flores | Orange County Linens | Address Redacted | | | | | | |
| Angela Novoa | Terramont Consulting, LLC | Address Redacted | | | | | | |
| Angelo Christopher Rivera | | Address Redacted | | | | | | |
| Angelo Cosentino | | Address Redacted | | | | | | |
| AngelTrax | Bill Beck | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| AngelTrax | breslin | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| AngelTrax | SALLY KLEIN | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| AngelTrax | | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| Angon, Claudia | | Address Redacted | | | | | | |
| Anixter, Inc. | AMY WILLIAMS | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | CODY ROMONE | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | HEATHER FRENCH | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | | 2301 Patriot Boulevard | | | Glenview | IL | 60026 | |
| Anixter, Inc. | | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | | PO Box 3966 | | | Boston | MA | 02241-3966 | |
| Anna Law PC | | 219 Cureton St | | | Greenvilel | SC | 29605 | |
| Annapareddy, Kalpana | | Address Redacted | | | | | | |
| Anspach, Lori | | Address Redacted | | | | | | |
| Antaira Technologies, LLC | | 780 Challenger Street | | | Brea | CA | 92821 | |
| Anuraagavi Kannan, Vishaal Krishna | | Address Redacted | | | | | | |
| Anver Corporation | | 36 Parameter Rd. | | | Hudson | MA | 01749 | |
| Aon Consulting , Inc | DBA Radford Consulting | 2570 North First Street | | | San Jose | CA | 95131 | |
| APD Incorporated | | 1525 S Grove Ave. Unit 10 | Unit 10 | | Ontario | CA | 91761 | |
| Apex Fasteners | | 15858 Business Center Dr | | | Irwindale | CA | 91706 | |
| Apex Tool | Bryan Earll | 10957 E State Road 7 | | | Columbus | IN | 47203 | |
| Apex Tool | | 15858 Business Center Drive | | | Irwindale | CA | 91706 | |
| Apikol | | 2940 Valmont Road | | | Boulder | CO | 80301 | |
| APIS North America, LLC | | 621 E. 5th St. | | | Royal Oak | MI | 48067 | |
| APIS North America, LLC | | 938 N Washington Avenue | | | Royal Oak | MI | 48067 | |
| Aplus Link Inc | | 44168 S. Grimmer Blvd | | | Fremont | CA | 94538 | |
| Apollo Electric | ANITA PULLEY | 330 N. Basse Lane | | | Brea | CA | 92621 | |
| Apollo Video Technology | Ashley Wright | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Apollo Video Technology | JENNIFER KING | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Apollo Video Technology | KARISSA CRUZ | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Apollo Video Technology | | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Appaiah, Prathika | | Address Redacted | | | | | | |
| Applied Computer Services Inc. | | 5445 DTC Parkway/P4 | | | Greenwood Village | CO | 80111 | |
| Applied Environmental | | 1210 N Maple Road | | | Ann Arbor | MI | 48103 | |
| Applied Research Center, Inc. | | 301 Gateway Drive | | | Aiken | SC | 29803 | |
| Applied Sensor, Inc. | | 53 Mountain Blvd | | | Warren | NJ | 07059 | |
| Applied Technical Services | J COOK | 1049 Triad Court | | | Marietta | GA | 30062 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Applied Technical Services | J TITANO | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applied Technical Services | K SOLESBEE | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applied Technical Services | | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applus IDIADA KARCO Engineering, LLC | | 9270 Holly Road | | | Adelanto | CA | 92301 | |
| aPriori Technologies, Inc. | | 300 Baker Ave | | | Concord | MA | 01742 | |
| APTA | Heather Rachels | 1300 I (Eye) Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| APTA | Nebraska Association of Tranportation Providers Jennifer Eurek | 1300 I (Eye) Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| APTA | | 1300 I (Eye) Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| APTA | | 313 S. Patrick Street | | | Alexandria | VA | 22314 | |
| APTA | | 400 E. Court Ave, Suite 126 | | | Des Moines | IA | 50309 | |
| APTA | | c/o National Trade Productions | 313 S. Patrick Street | | Alexandria | VA | 22314 | |
| APTA | | PO Box 716502 | | | Philadelphia | PA | 19171-6502 | |
| Aqua Security Software, Inc. | | 800 District Avenue | Suite 510 | | Burlington | MA | 01803 | |
| AR Enterprises LLP | C & C Pressure Washing Services | 429 Laurel Tree Lane | | | Simpsonville | SC | 29681 | |
| Arabe, Arturo | | Address Redacted | | | | | | |
| Arachie, Kamnsi | | Address Redacted | | | | | | |
| Araikar, Chinmay | | Address Redacted | | | | | | |
| Aranda Tooling, Inc. | Amparo Batiste | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda Tooling, Inc. | Clayton Howard | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda Tooling, Inc. | David Gutierrez | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda Tooling, Inc. | | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda, Angela | | Address Redacted | | | | | | |
| Aransas Autoplex | San Patricio Automotive Group | 2352 W. Wheeler Avenue | | | Aransas Pass | TX | 78336 | |
| Arbin Corporation | | 762 Peach Tree Cutoff Road | | | College Station | TX | 77845 | |
| Arbon Equipment Corp. | | 8900 N Arbon Dr. | | | Milwaukee | WI | 53223 | |
| Arbouet, Diana | | Address Redacted | | | | | | |
| Arburg, Inc. | | 644 West Street | | | Rocky Hill | CT | 06067 | |
| ARC Engineering | GNB Engineering, Inc. | 222 E Huntington Dr, Suite 235 | | | Monrovia | CA | 91016 | |
| ARC Tec Inc | | 1731 Technology Drive | Suite 750 | | San Jose | CA | 95110 | |
| Arcadis U.S. Inc. | David Sliwa | 630 Plaza Drive, Suite100 | | | Highlands Ranch | CO | 80129 | |
| Arcadis U.S. Inc. | Ellen Hooper | 630 Plaza Drive, Suite100 | | | Highlands Ranch | CO | 80129 | |
| ArcAscent Inc. | | 118 Waverley Road | | | Toronto | ON | M4L 3T3 | Canada |
| ARCBEST II, Inc. | DBA ARCBEST | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | |
| Arch Insurance Company | | Harborside 3, 210 Hudson Street | Suite 300 | | Jersey City | NJ | 07311 | |
| Archer Norris | | Address Redacted | | | | | | |
| Archer, Miles | | Address Redacted | | | | | | |
| ArcherPoint, Inc. | | 1735 North Brown Road | Suite 425 | | Lawrenceville | GA | 30244 | |
| Architectural Nexus, Inc. | | 2505 Parleys Way | | | Salt Lake City | UT | 84109 | |
| ArcLight CTC Holdings LP | | 200 Clarendon St | 55th Floor | | Boston | MA | 02116 | |
| ARCpoint Labs of Greenville | | 355 Woodruff Rd. | Suite 403 | | Greenville | SC | 29607 | |
| Arctic Traveler Canada Ltd | | 1416 Grahams Lane | | | Burlington | ON | L7S 1W3 | Canada |
| Ard, Amy | | Address Redacted | | | | | | |
| Ardashes Hovsepian | | Address Redacted | | | | | | |
| Aremco Products, Inc. | | 707-B Executive Blvd | PO Box 517 | | Valley Cottage | NY | 10989 | |
| Arena Solutions, Inc. | | 989 E Hillsdale Blvd | Suite 250 | | Foster City | CA | 94404 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arete Partners, Inc. | | 343 Sansome St. | Suite 1510 | | San Francisco | CA | 94104 | |
| Argyle (DBA Labrador Company | | 530 Means Street, Suite 410 | | | Atlanta | GA | 30318 | |
| Arielle Olache-Anderson | | Address Redacted | | | | | | |
| Arizona Department of Revenue | | PO Box 29085 | | | Phoenix | AZ | 85038 | |
| Arizona Dept of Revenue | Unclaimed Property Unit | 1600 W Monroe Division Code 10 | | | Phoenix | AZ | 85007-2650 | |
| Arizona Dept of Revenue | | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| Arizona Transit Association | Becky Miller | 3104 E. Camelback Road #932 | | | Phoenix | AZ | 85016 | |
| Arkansas Dept of Finance & Administration | | 1515 W 7th St, Ste 700 | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | RLC Mailing Address | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Dept of Finance & Administration | | 1509 West 7th St | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance and Administration | | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Unclaimed Property Division | | 1401 West Capitol Avenue Suite 325 | | | Little Rock | AR | 72201 | |
| Armanino LLP | Lucie Wuescher | 12657 Alcosta Blvd | Suite 500 | | San Ramon | CA | 94583 | |
| Armstrong Race Engineering, Inc | | 2890 Lopes Lane | | | Loomis | CA | 95650 | |
| Arnett, Roxanne | | Address Redacted | | | | | | |
| Arnold & Porter Kaye Scholer LLP | | 601 Massachusetts Ave, NW | | | Washington | DC | 20001 | |
| Arnold, Michael | | Address Redacted | | | | | | |
| AROW Global Corp | Aftermarket Aftermarket | 924 North Parkview Circle | | | Mosinee | WI | 54455 | |
| AROW Global Corp | Amber Stieber | 924 North Parkview Circle | | | Mosinee | WI | 54455 | |
| AROW Global Corp | | 924 North Parkview Circle | | | Mosinee | WI | 54455 | |
| Arriola, Mayette | | Address Redacted | | | | | | |
| Arrow Electronics, Inc. | Greg Clarke | 9201 E Dry Creek Road | | | Centennial | CO | 80112 | |
| ArrowHawk Industries | LARRY PARRISH | 325 Byars Road | | | Laurens | SC | 29360 | |
| ArrowHawk Industries | | 325 Byars Road | | | Laurens | SC | 29360 | |
| ArroyoVargas, Victor Emmanuel | | Address Redacted | | | | | | |
| Arrua Martinez, Silvia Carolina | | Address Redacted | | | | | | |
| Arslanturk, Emrah | | Address Redacted | | | | | | |
| Arthur, Austin | | Address Redacted | | | | | | |
| Arvizu, Alan | | Address Redacted | | | | | | |
| Aryaka Networks, Inc. | Emily James | 1850 Gateway Drive | Suite 500 | | San Mateo | CA | 94404 | |
| Aryaka Networks, Inc. | Tobias Hammon | 1850 Gateway Drive | Suite 500 | | San Mateo | CA | 94404 | |
| Aryaka Networks, Inc. | | 1800 Gateway Dr. | Suite 200 | | San Mateo | CA | 94404 | |
| Aryaka Networks, Inc. | | 1850 Gateway Drive | Suite 500 | | San Mateo | CA | 94404 | |
| Arzate, Erik | | Address Redacted | | | | | | |
| AS Raymond | Barnes Group | d/b/a Associated Spring Rao | 370 West Dussel Drive Suite A | | Maumee | OH | 43537 | |
| AS Raymond | Barnes Group | Dept CH 14115 | | | Palatine | IL | 60055-4115 | |
| ASA Electronics | | 2602 Marina Drive | | | Elkhart | IN | 46514 | |
| ASAM e.V. | | Altlaufstr. 40 | | | Hohenkirchen | | 85635 | Germany |
| Asana, Inc. | | 1550 Bryant Street | Suite 800 | | San Francisco | CA | 94103 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASC American Sun Components Inc | | 7880 N University Drive Suite 100 | | | Tamarac | FL | 33321 | |
| AscendPBM, LLC | | 6480 Technology Ave | Suite A-103 | | Kalamazoo | MI | 49009 | |
| ASCENTIA ENGINEERING SERVICES, INC. | MARIE MUSEE | PO Box 2955 | | | Crestline | CA | 92325 | |
| Ascentis | | 11040 Main Street | Suite 101 | | Bellevue | WA | 98004 | |
| Ashe, Joshua | | Address Redacted | | | | | | |
| Ashland | | 62190 Collections Center Drive | | | Chicago | IL | 60693-0621 | |
| Ashley I, Jacob | | Address Redacted | | | | | | |
| Ashworth, Taylor | | Address Redacted | | | | | | |
| Asian Metal Corp | | 6 Jianguomenwai Avenue | Suite 16b, Tower C | Central World Trade Center | Beijing | | 100022 | China |
| Asif Habeebullah | | Address Redacted | | | | | | |
| Askew Industrial Corporation | | 13071 Arctic Circle | | | Santa Fe Springs | CA | 90670 | |
| Askew, Francis | | Address Redacted | | | | | | |
| ASPEQ Heating Group LLC | DBA INDEECO | 425 Hanley Industrial Court | | | St Louis | MO | 63144 | |
| ASPEQ Heating Group LLC | DBA INDEECO | INDEECO | PO Box 638472 | | Cincinnati | OH | 45263 | |
| Asset Panda LLC | | 3001 Dallas Parkway | Suite 590 | | Frisco | TX | 75034 | |
| AssetWorks LLC | | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| AssetWorks LLC | | PO Box 202525 | | | Dallas | TX | 75320-2525 | |
| Associated Environmental Systems | Thaddeus Gertsen | 8 Post Office Square | | | Acton | MA | 01720 | |
| Associated Packaging, Inc. | | PO Box 306068 | | | Nashville | TN | 37230-6068 | |
| Associated Research, Inc. | | 13860 West Laurel Drive | | | Lake Forest | IL | 60045 | |
| Association for the Advancement of Sustainability in Higher Education | | 2401 Walnut Street | Suite 102 | | Philadelphia | PA | 19103 | |
| Association for the Advancement of Sustainability in Higher Education | | PO Box 824583 | | | Philadelphia | PA | 19182-4583 | |
| Association of Corporate Counsel | | 1001 G Street NW | Suite 300W | | Washington | DC | 20001 | |
| Association of Corporate Counsel | | PO Box 824272 | Attn Finance | | Philadelphia | PA | 19182-4272 | |
| Assured Testing Services | Brian Smith | 388 Servidea Dr | | | Ridgway | PA | 15853 | |
| Astrodyne Corporation | | 36 Newburgh Road | | | Hackettstown | NJ | 07840 | |
| Astute Electronics Inc. | | 500 Center Ridge Drive | Suite 600 | | Austin | TX | 78753 | |
| AT&T | c/o Bankruptcy | 4331 Communications Dr, Flr 4W | | | Dallas | TX | 75211 | |
| AT&T | | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| AT&T | | PO Box 105262 | | | Atlanta | GA | 30348 | |
| AT&T (Box 5019) | | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| AT&T (Box 5025) | | PO Box 5025 | | | Carol Stream | IL | 60197 | |
| AT&T (Box 5080) | | PO Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| AT&T Mobility | | 1025 Lenox Park Blvd NE | | | Atlanta | GA | 30319-5309 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197 | |
| AT&T Mobility-CC | | PO Box 5085 | | | Carol Stream | IL | 60197 | |
| AT&T-IOT | At&T Mobility-CC | PO Box 5085 | | | Carol Stream | IL | 60197 | |
| Atchison Transportation Services, Inc. | | 120 Interstate Park | | | Spartanburg | SC | 29301 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A-Tech Controls & Service LLC | | 147 Blue Ridge Lane | | | Mount Airy | NC | 27030 | |
| Atlantic Specialty Insurance Company | | 1201 Third Avenue, Ste 3850 | | | Seattle | WA | 98101 | |
| Atlantic Specialty Insurance Company | | 605 Highway 169 North, Suite 800 | | | Plymouth | MN | 55441 | |
| Atlas Copco Tools & Assembly Systems, LLC | | 3301 Cross Creek Parkway | | | Auburn Hills | MI | 48326 | |
| Atlas Organics, Inc. | Bianca Parris | PO Box 5065 | Bianca Parris | | Spartanburg | SC | 29304 | |
| Atlas Organics, Inc. | JUNK MATTERS | 501 Southport Rd. | | | Roebuck | SC | 29376 | |
| Atlas Public Policy | | 515 Q Street NW | Unit 2 | | Washington | DC | 20001 | |
| Atlas/ Pellizzari Electric, Inc. | | 450 Howland Street | | | Redwood City | CA | 94063 | |
| atlasRFIDstore.com | Atlas RFID Solutions Store, LLC | 1500 1st Avenue North | Unit 10 | | Birmingham | AL | 35203 | |
| atlasRFIDstore.com | Atlas RFID Solutions Store, LLC | 2014 Morris Ave | | | Birmingham | AL | 35203 | |
| ATM Detailing Services Inc | Nikole Maddox | 14926 Valley Blvd | | | Fontana | CA | 92335 | |
| AtomBeam Technologies Inc | | 1036 Country Club Drive | Suite 200 | | Moraga | CA | 94556 | |
| ATS Applied Tech Systems, LLC | | 1055 South Blvd E. | Suite 120 | | Rochester Hills | MI | 48307 | |
| Atta, Mina | | Address Redacted | | | | | | |
| Attila Mari | dba Mill-Tek, LLC | Address Redacted | | | | | | |
| Attorney General of the State of Ohio | Ohio Attorney General Dave Yost | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| Aubin Industries, Inc. | | 23833 S. Chrisman Rd | | | Tracy | CA | 95304 | |
| Auburn Tool & Machine Co. Inc. | | 15865 West 5th Avenue | | | Golden | CO | 80401 | |
| Augustine, Aaron | | Address Redacted | | | | | | |
| Aulakh, Savitoj | | Address Redacted | | | | | | |
| Aurora A. Putulin | | Address Redacted | | | | | | |
| Aurora North America LLC | | 4311 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Aurora North America LLC | | PO Box 161 | 6757 Cascade Road | | Grand Rapids | MI | 49546 | |
| Ausmus, Donald | | Address Redacted | | | | | | |
| Austin Hardware & Supply, Inc | Joe Verdini | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Hardware & Supply, Inc | JULIE WILLARD | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Hardware & Supply, Inc | Melissa Landon | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Hardware & Supply, Inc | | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Nikkel | 5visual | Address Redacted | | | | | | |
| Auto Motion Shade Inc. | c/o John Woodbine | P.O. Box 42010 | 2851 John Street | | Markham | ON | L3R OP9 | Canada |
| Auto Motion Shade Inc. | Cindy-Lou Jardine | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motion Shade Inc. | DWIGHT QUINLAN | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motion Shade Inc. | EWA ZAJACH | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motion Shade Inc. | | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motive Power, Inc. | | 11643 Telegraph Rd | | | Santa Fe Springs | CA | 90670 | |
| Autoliv ASP, Inc. | | 1320 Pacific Drive | | | Auburn Hills | MI | 48326 | |
| Autoliv NCS Pyrotechnie et Technologies | | Rue de la Cartoucherie | | | Survillier | | 95470 | France |
| Automation Direct | JOY WILLIAMS | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| Automation Direct | | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| AutomationSolutions, Inc. | DBA iAutomation | DBA iAutomation | 10 Larsen Way | | North Attleboro | MA | 02763 | |
| Automotive Dynamics Corp | | 20203 Windemere Drive | | | Macomb | MI | 48043 | |
| Automotive Enviro Testing Inc. | | PO Box 458 | | | Baudette | MN | 56623 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Automotive Media LLC | iMBranded | iMBranded | 2791 Research Drive | | Rochester Hills | MI | 48309 | |
| Autotech Technologies Limited Partnership | DBA EZAutomation | 4140 Utica Ridge Road | | | Bettendorf | IA | 52722 | |
| Autotech Technologies Limited Partnership | DBA EZAutomation | PO Box 74853 | | | Chicago | IL | 60694-4853 | |
| Avail Recovery Solutions, LLC | | 120 E Corporate Pl | | | Chandler | AZ | 85225 | |
| AVAIL Technologies, Inc. | MATT SANDBAKKEN | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| AVAIL Technologies, Inc. | Robert Manaseri | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| AVAIL Technologies, Inc. | Tami Dotson | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| AVAIL Technologies, Inc. | | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| Avalon Staffing, LLC | IT Avalon | 1811 N Tatum Blvd | Ste 2650 | | Phoenix | AZ | 85028 | |
| Avalon Staffing, LLC | IT Avalon | 550 Harvest Park Dr | Suite B | | Brentwood | CA | 94513 | |
| Avanti Storage Systems Inc | Bill Virnig | 14531 Griffith Street | | | San Leandra | CA | 94577 | |
| AVC Corporation | | 4487 Ish Dr. | | | Simi Valley | CA | 93063 | |
| Avents Empty Band | | 1677 Redwing Ave | | | Sunnyvale | CA | 94087 | |
| Aviation Media Ltd | | PO Box 448 | 13 Moatside | | Feltham | Middlesex | TW13 9EA | United Kingdom |
| Avila, Vincent | | Address Redacted | | | | | | |
| Avina, Gabriel | | Address Redacted | | | | | | |
| Avina, Gustavo | | Address Redacted | | | | | | |
| Avitia, Ruben | | Address Redacted | | | | | | |
| AVL- California Technical Center, Inc. | | 47603 Halyard Drive | | | Plymouth | MI | 48170 | |
| Avnet, Inc | | 2211 S. 47th Street | | | Phoenix | AZ | 85034 | |
| AW Company | dba AW-Lake Company | 2440 W Corporate Preserve Dr #600 | | | Oak Creek | WI | 53154 | |
| AW Direct | | PO Box 74771 | | | Chicago | IL | 60694-4771 | |
| AW Site Services LLC | DBA Arwood Waste | 16150 N Main Street | | | Jacksonville | FL | 32218 | |
| Awonusi, Omolola | | Address Redacted | | | | | | |
| AXA XL Professional Insurance | Daniel Brennan | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| Axispoint Technology Solutions Group, Inc. | | 507 North State Road | | | Briarcliff Manor | NY | 10510 | |
| Axispoint Technology Solutions Group, Inc. | | Lockbox 10447 | PO box 70280 | | Philadelphia | PA | 19176 | |
| AxleTech International, LLC | ANNE-MARIE PAYNE | 1400 Rochester Hwy | | | Troy | MI | 48083 | |
| AxleTech International, LLC | CAMERON WHITE | 1400 Rochester Hwy | | | Troy | MI | 48083 | |
| AxleTech International, LLC | JASON GIES | 1400 Rochester Hwy | | | Troy | MI | 48083 | |
| AxleTech International, LLC | | PO Box 855992 | | | Minneapolis | MN | 55485-5992 | |
| Axon Design, Inc. | DBA Nterra Group | 1155 North First Street | | | San Jose | CA | 95112 | |
| Ayers, William | | Address Redacted | | | | | | |
| Ayres Muffler Brake & Alignment Center | Chris Padgett | 1739 Shaber Ave | | | Sharks | NV | 89431 | |
| B&H Foto & Electronics Corp | | 420 Ninth Avenue | | | New York | NY | 10001 | |
| B&H Foto & Electronics Corp | | PO Box 28072 | | | New York | NY | 10087 | |
| B.C. Lawson Drayage, Inc | DBA Lawson Drayage, Inc | 3402 Enterprise Avenue | | | Hayward | CA | 94545 | |
| B2B Media, LLC | | 34 Ellwood Ct. | | | Greenville | SC | 29607 | |
| Bade, Brace | | Address Redacted | | | | | | |
| Badger Meter Inc. | Credit | 4545 W Brown Deer Road | | | Milwaukee | WI | 53223 | |
| Badger Meter Inc. | Credit | Box 88223 | | | Milwaukee | WI | 53288-0223 | |
| Badger Meter Inc. | Inside Sales | 4545 W Brown Deer Road | | | Milwaukee | WI | 53223 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Badger Meter Inc. | Inside Sales | Box 88223 | | | Milwaukee | WI | 53288-0223 | |
| Baehser, William | | Address Redacted | | | | | | |
| Baena, Albert | | Address Redacted | | | | | | |
| Baena, Kevin | | Address Redacted | | | | | | |
| Baglin, Luis | | Address Redacted | | | | | | |
| Bagwell, Jarrett | | Address Redacted | | | | | | |
| Bagwell, Jeffrey | | Address Redacted | | | | | | |
| Bahulikar, Nihal | | Address Redacted | | | | | | |
| Baig, Altamash Shakeel Ahm | | Address Redacted | | | | | | |
| Bailey and Son Engineering, Inc. | | 124 Edinburgh Court | Suite 209 | | Greenville | SC | 29607 | |
| Bailey, Chris | | Address Redacted | | | | | | |
| Baiqiang Rubber & Plastic Technology Co., Ltd | Mark Melody | No.2-3, Kaitouji 2nd Rd | Xiaoxiang Community Wanjiang | | Dongguan | Guangdong | 523000 | China |
| Bairagi, Pranav Rameshwar | | Address Redacted | | | | | | |
| Baker & McKenzie Partnerschaft von Rechtsanwalten, Wirtshaftspruefern, Stb mbB | Germany Contact Ulrich Ellinghaus | Bethmannstrasse 50-54 | | | Frankfurt am Main | Hesse | 60311 | Germany |
| Baker & McKenzie Partnerschaft von Rechtsanwalten, Wirtshaftspruefern, Stb mbB | U.S. Contact Craig Lilly | Bethmannstrasse 50-54 | | | Frankfurt am Main | Hesse | 60311 | Germany |
| Baker & McKenzie Partnerschaft von Rechtsanwalten, Wirtshaftspruefern, Stb mbB | U.S. Contact Naoko Watanabe | Bethmannstrasse 50-54 | | | Frankfurt am Main | Hesse | 60311 | Germany |
| Baker, Scott | | Address Redacted | | | | | | |
| Baker, William | | Address Redacted | | | | | | |
| Balderson, Darryl | | Address Redacted | | | | | | |
| Baldonado, Keith | | Address Redacted | | | | | | |
| Ball, Johnston | | Address Redacted | | | | | | |
| Ballard Power Systems Inc | | 9000 Glenlyon Parkway | | | Burnaby | BC | V5J 5J8 | Canada |
| Ballard, Jared | | Address Redacted | | | | | | |
| Ballenger, Richard | | Address Redacted | | | | | | |
| Ballschmidt, Brian | | Address Redacted | | | | | | |
| Baltimore Gas and Electric | | 7210 Windsor Blvd | | | Baltimore | MD | 21244 | |
| Bank of America | | 6000 Feldwood Rd | | | College Park | GA | 30349-3652 | |
| Bank of America NA | Michael McCauley | Bank of America Corporate Center | 100 North Tryon Street | | Charlotte | NC | 28255 | |
| Bank of America, N.A., as agent | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of the West | | PO Box 7167 | | | Pasadena | CA | 91109 | |
| Banks, Olivia | | Address Redacted | | | | | | |
| Banuelos Lopez, Uriel | | Address Redacted | | | | | | |
| Banuelos, Rene | | Address Redacted | | | | | | |
| Barajas, Ariel | | Address Redacted | | | | | | |
| Barba, Diego | | Address Redacted | | | | | | |
| Barber, Raymond | | Address Redacted | | | | | | |
| Barchalk, Jean | | Address Redacted | | | | | | |
| Barcodes, Inc. | Barcodes LLC | PO Box 0776 | | | Chicago | IL | 60690 | |
| Barfield, Emily | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barker Air & Hydraulics, Inc. | Andrew Barker | 1308 Miller Rd | | | Greenville | SC | 29607 | |
| Barker Air & Hydraulics, Inc. | | 1308 Miller Rd | | | Greenville | SC | 29607 | |
| Barker, David | | Address Redacted | | | | | | |
| Barnes, Christopher | | Address Redacted | | | | | | |
| Barnes, Jeffrey | | Address Redacted | | | | | | |
| Barnett, Christie | | Address Redacted | | | | | | |
| Barnwell House of Tires, Inc. | Dominic Vitale | 65 Jetson Lane | | | Central Islip | NY | 11722 | |
| Barnwell House of Tires, Inc. | Stacey Papas | 65 Jetson Lane | | | Central Islip | NY | 11722 | |
| Barredo, Rocky | | Address Redacted | | | | | | |
| Barrera, Carlos | | Address Redacted | | | | | | |
| Barreras, Alma | | Address Redacted | | | | | | |
| Barroso, Ramon | | Address Redacted | | | | | | |
| Barrow, Melinda | | Address Redacted | | | | | | |
| Barry, Dave | | Address Redacted | | | | | | |
| Bart Manufacturing, Inc. | Danielle Aregis | 1043 Di Giulio Avenue | | | Santa Clara | CA | 95050 | |
| Bart Manufacturing, Inc. | Joel Weissbart | 1043 Di Giulio Avenue | | | Santa Clara | CA | 95050 | |
| Barton, Collin | | Address Redacted | | | | | | |
| BASF Corporation | Jim Casey | 100 Park Avenue | | | Florham Park | NJ | 07932 | |
| BASF Corporation | | 100 Park Avenue | | | Florham Park | NJ | 07932 | |
| Basic, Nicholas | | Address Redacted | | | | | | |
| Baskett, Tyler | | Address Redacted | | | | | | |
| Bass, Jeremy | | Address Redacted | | | | | | |
| Bastion Infotec Private Limited | Kapil Kumar Upadhyay | 73, Nandgram | | | Ghaziabad | | 201003 | India |
| Bastion Projects LLC | | 712 Bancroft Rd | Suite 742 | | Walnut Creek | CA | 94598 | |
| BAT, INC. | | 7630 Matoaka Rd. | | | Sarasota | FL | 34243-3301 | |
| Bates, Kelsi | | Address Redacted | | | | | | |
| Batson, Evan | | Address Redacted | | | | | | |
| Battenberg, Lindsay | | Address Redacted | | | | | | |
| Batteries Plus | DAVID FREEMAN | 1791-A Woodruff Road | | | Greenville | SC | 29607 | |
| Batteries Plus | JOHN BENJAMIN | 1791-A Woodruff Road | | | Greenville | SC | 29607 | |
| Batteries Plus | RUSTY BOONE | 1791-A Woodruff Road | | | Greenville | SC | 29607 | |
| Battery Recyclers of America LLC | Glenn Garey | 1920 Mckinney Ave, 8th Floor | | | Dallas | TX | 75201 | |
| Baucom, Charles | | Address Redacted | | | | | | |
| Bautista Jr., Catarino | | Address Redacted | | | | | | |
| Bautista, Arturo | | Address Redacted | | | | | | |
| Bay Alarm Company | | PO Box 7137 | | | San Francisco | CA | 94120 | |
| BAY AREA AIR QUALITY MANAGEMENT DISTRICT | | 375 BEALE STREET | | | San Francisco | CA | 94105 | |
| Bay Area Circuits, Inc. | | 44358 Old Warm Springs Blvd | | | Fremont | CA | 94538 | |
| Bay Area Concretes, Inc. | | 5637 La Ribera Street | Suite B | | Livermore | CA | 94550 | |
| Bay Area Council | | 353 Sacramento St | 10th Floor | | San Francisco | CA | 94111 | |
| Bay Area Transport Refrigeration | | 22409 Thunderbird Place | | | Hayward | CA | 94545 | |
| Bay Electric Co., Inc. | | 627 36th Street | | | Newport News | VA | 23607 | |
| Bay Photo Inc | | 920 Disc Drive | | | Scotts Valley | CA | 95066 | |
| BAYCOM INC | DAVE FEILER | 2040 Radisson Street | | | Green Bay | WI | 54302 | |
| BAYCOM INC | | PO Box 88013 | | | Milwaukee | WI | 53288 | |
| BayGrafx LLC | DBA SpeedPro Imaging of SF Peninsula | 551 Taylor Way Ste 1 | | | San Carlos | CA | 94070 | |
| Bayside Equipment Co. | | 3562 Haven Ave. | | | Redwood City | CA | 94063 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bazeghi, Bijan | | Address Redacted | | | | | | |
| BC Hydro | | PO Box 8910 | | | Vancouver | BC | V6B 4N1 | Canada |
| BC Transit | | 520 Gorge Road East | PO Box 9861 | | Victoria | BC | V8W 9T5 | Canada |
| BD Electronics Ltd. | | SOHO The Strand, Fawwara Building | Triq L - Imsida | | Gzira | | GZR 1401 | Malta |
| BDO Canada LLP | | 600 Cathedral Place | 925 West Georgia Street | | Vancouver | BC | V6C 3L2 | Canada |
| BDO USA, LLP | | 3 Embarcadero Center, 20th Floor | | | Atlanta | GA | 30308 | |
| BDO USA, LLP | | 770 Kenmoor SE | Suite 300 | | Grand Rapids | MI | 49546 | |
| BDO USA, LLP | | PO Box 677973 | | | Dallas | TX | 75267-7973 | |
| BEA, Inc. | | 100 Enterprise Drive | | | Pittsburgh | PA | 15275 | |
| BEA, Inc. | | Lockbox 638769 | | | Cincinnati | OH | 45263-8769 | |
| Beachler, Zachary | | Address Redacted | | | | | | |
| Bear Communications Inc | | 4009 Distribution Drive | Suite 200 | | Garland | TX | 75041 | |
| Bearcom Management Group Ltd | DBA The Bus Centre | 11461 261 Street | | | Acheson | AB | T7X 6C6 | Canada |
| Bearden, Bradley | | Address Redacted | | | | | | |
| Bearden, Brady | | Address Redacted | | | | | | |
| Beatty, Yasmine | | Address Redacted | | | | | | |
| Becerra, Johanna | | Address Redacted | | | | | | |
| Beck & Pollitzer USA | Clarkson Industrial Contractor, Inc. | 256 Broadcast Dr | | | Spartanburg | SC | 29303 | |
| Beck, Curtis | | Address Redacted | | | | | | |
| Becker, Kenneth | | Address Redacted | | | | | | |
| Beckett, Porshay | | Address Redacted | | | | | | |
| Beeks, Arron | | Address Redacted | | | | | | |
| Beeline Company | | 62nd St Ct | | | Bettendorf | IA | 52722 | |
| Belair Services | | 641 Tremont Avenue | | | Orange | NJ | 07050 | |
| Belcan Service Group Limited Partnership | Belcan Tech Services | 10151 Carver Road | | | Cincinnati | OH | 45242 | |
| Belknap, Fleet | | Address Redacted | | | | | | |
| Bell, Marcus | | Address Redacted | | | | | | |
| Belo, Jayvee | | Address Redacted | | | | | | |
| Belton Wakefield, Shadiedra | | Address Redacted | | | | | | |
| Beltran, Gabriel | | Address Redacted | | | | | | |
| Beltran, Uriel | | Address Redacted | | | | | | |
| Ben Mahoney Productions, LLC | DBA The BMP Film Co. | Ben Mahoney Productions, LLC | 1147 W. Ohio St. | #406 | Chicago | IL | 60642 | |
| Benchmark Mineral Intelligence Limited | | 3 Coldbath Square | | | London | | EC1R 5HL | United Kingdom |
| BenchPro Inc | BenchDepot | PO Box G | | | Tecate | CA | 91980 | |
| Bender, Inc. | DALE BOYD | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bender, Inc. | KRESHNIK FURXHIU | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bender, Inc. | Tracey Lively | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bender, Inc. | | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bendix CVS LLC | ADRIAN RODRIGUEZ | PO Box 92096 | | | Chicago | IL | 60675 | |
| Bendix CVS LLC | ANN KESSLER | PO Box 92096 | | | Chicago | IL | 60675 | |
| Bendix CVS LLC | CHERYL PARADIS | PO Box 92096 | | | Chicago | IL | 60675 | |
| Bendix CVS LLC | | PO Box 92096 | | | Chicago | IL | 60675 | |
| Benen Manufacturing LLC | | 2266-2268 Trade Zone Blvd | | | San Jose | CA | 95131 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benesch, Friedlander, Coplan & Aronoff LLP | | 200 Public Square | Suite 2300 | | Cleveland | OH | 44114 | |
| Benfield, Bryce | | Address Redacted | | | | | | |
| Benitez, Angel | | Address Redacted | | | | | | |
| Bennett Equipment & Supply Co., Inc. | | PO Box 740 | | | Piedmont | SC | 29673 | |
| Bennett Motor Express, LLC | | PO Box 100004 | | | Mcdonough | GA | 30253-9304 | |
| Bennett, Mazeo | | Address Redacted | | | | | | |
| Benson, Dexter | | Address Redacted | | | | | | |
| Benson, Michelle | | Address Redacted | | | | | | |
| Bentech Inc | DEVON KEARNS | PO Box 46128 | | | Philadelphia | PA | 19160 | |
| Bentech Inc | VASYL ISHCHENKO | PO Box 46128 | | | Philadelphia | PA | 19160 | |
| Berg Mechanical Partners | | 7 Gingham Street | | | Trabuco Canyon | CA | 92679 | |
| Bergeson, LLP | Rowena Stewart | 111 N Market Street | Suite 600 | | San Jose | CA | 95113 | |
| Berkeley Coaching Institute, LLC | | PO Box 9601 | | | Berkeley | CA | 94709 | |
| Berkley Professional Liability | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkley Professional Liability | | 757 Third Avenue, 10th Floor | | | New York | NY | 10017 | |
| Bermudez, Octavio | | Address Redacted | | | | | | |
| Berrios, Alexander | | Address Redacted | | | | | | |
| Berry, Andrew | | Address Redacted | | | | | | |
| Bertelkamp Automation Inc. | | 4716 Middle Creek Lane | | | Knoxville | TN | 37921 | |
| Beta Max Inc. | | 1895 R.J Conlan Blvd NE | | | Palm Bay | FL | 32905 | |
| Beta Max Inc. | | PO Box 2750 | | | Melbourne | FL | 32902 | |
| Better Block Foundation | Krista Nightengale | PO Box 4007 | | | Dallas | TX | 75208 | |
| Better Way Constructor LLC | Timothy Rayford | 26 Westbrook Court | | | San Francisco | CA | 94124 | |
| Beuth Verlag GmbH | | Burggrafenstr. 6, | | | Berlin | | 10787 | Germany |
| Bevan, James | | Address Redacted | | | | | | |
| Beveridge & Diamond, P.C. | | 1350 I Street, NW | | | Washington | DC | 20005 | |
| BeyondTrust Corporation | formerly Bomgar Corporation | 578 Highland Colony Pkwy | Suite 200 | | Ridgeland | MS | 39157 | |
| BeyondTrust Corporation | formerly Bomgar Corporation | Corporate HQ | 11695 Johns Creek Parkway | Suite 200 | Johns Creek | GA | 30097 | |
| BG Networks, Inc. | | 100 Robin Road | | | Weston | MA | 02493 | |
| Bhave, Shantanu | | Address Redacted | | | | | | |
| Biddeford Saco Old Orchard Beach Transit | | 13 Pomerleau Street | | | Biddeford | ME | 04005 | |
| Biddle Consulting Group, Inc. | Amy Fraser-White | 193 Blue Ravine Rd., Suite 270 | | | Folsom | CA | 95630 | |
| BidPrime Inc | | 2211 S Interstate 35 Suite 401 | | | Austin | TX | 78741 | |
| Big Joe California North Inc | | 25932 Eden Landing Road | | | Hayward | CA | 94545 | |
| Big O Dodge of Greenville | | 2645 Laurens Road | PO Box Drawer 5575 | | Greenville | SC | 29607 | |
| Big River Film Co., LLC | | 117 W Reed St | | | Dover | DE | 19903 | |
| Bigge Crane and Rigging Co. | Evan Zappe | 10700 Bigge Street | | | San Leandro | CA | 94577 | |
| Bilz Vibration Technology, Inc | | PO Box 241305 | | | Cleveland | OH | 44124 | |
| Bin Taleb, Omar | | Address Redacted | | | | | | |
| BIP GP LLC | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Birch Consulting Services, LLC | Randall Kyle Birch | 408 Ashley Oaks Drive | | | Moore | SC | 29369 | |
| Birch, Sandra | | Address Redacted | | | | | | |
| Bird Marella Boxer Wolpert Nessim Drooks&Linceberg | WENDY NABONSAL | 1875 Century Park East | 23rd Floor | | Los Angeles | CA | 90067-2561 | |
| Birlasoft Solutions Inc. | Sumit Mehrish | 399 Thornall St, 8th Floor | | | Edison | NJ | 08837 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Birlasoft Solutions Inc. | | 399 Thornall St, 8th Floor | | | Edison | NJ | 08837 | |
| Bisco Industries | | 1500 N Lakeview | | | Anaheim | CA | 92807 | |
| Bisco Industries | KENDALL BROOKS | 1500 N Lakeview | | | Anaheim | CA | 92807 | |
| Bisco Industries | TAYLOR HARTENSTINE | 1500 N Lakeview | | | Anaheim | CA | 92807 | |
| Bisco Industries | | 1500 N Lakeview | | | Anaheim | CA | 92807 | |
| Bishop Peak Technology, Inc. | | 205 Suburban Road | Suite 3 | | San Luis Obispo | CA | 93401 | |
| Bishop, Travis | | Address Redacted | | | | | | |
| BISKE, DAVID | | Address Redacted | | | | | | |
| Bismeyer, Mike | | Address Redacted | | | | | | |
| Bitetti, Stephanie | | Address Redacted | | | | | | |
| Bizlink Technology, Inc. | Amanda Zhang | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bizlink Technology, Inc. | Amber Li | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bizlink Technology, Inc. | George Tsang | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bizlink Technology, Inc. | | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bjoernsen, Jeannette | | Address Redacted | | | | | | |
| Black & Decker (U.S.) Inc. | DBA SWS VidmarLista | PO Box 371744 | | | Pittsburgh | PA | 15251 | |
| Black & Veatch Corporation | | PO Box 803823 | | | Kansas City | MO | 64180-3823 | |
| Black, David | | Address Redacted | | | | | | |
| Black, Dennis | | Address Redacted | | | | | | |
| Black, Nicholas | | Address Redacted | | | | | | |
| Blackerby, Karina | | Address Redacted | | | | | | |
| BlackRock Inc. | | 55 East 52nd Street | | | New York | NY | 10055 | |
| Blackstone Laboratories Inc. | | 416 East Pettit Avenue | | | Fort Wayne | IN | 46804 | |
| Blackstone, Adam | | Address Redacted | | | | | | |
| Blackwell, Joan | | Address Redacted | | | | | | |
| Blackwell, John | | Address Redacted | | | | | | |
| Blaine Convention Services, Inc. | DBA Blaine and Blaine Event Services | 114 South Berry Street | | | Brea | CA | 92821 | |
| Blair, Dylan | | Address Redacted | | | | | | |
| Blair, Nathan | | Address Redacted | | | | | | |
| Blake Kenyon Fonnesbeck | DBA Fonnesbeck Electric Bus Solutions LLC | Address Redacted | | | | | | |
| Blake, Kendall | | Address Redacted | | | | | | |
| Blakley, Javores | | Address Redacted | | | | | | |
| Blanchard, Drew | | Address Redacted | | | | | | |
| Blanchard, Jonah | | Address Redacted | | | | | | |
| Blanco Ozuna, Carmen | | Address Redacted | | | | | | |
| BLANCO, CARMEN | | Address Redacted | | | | | | |
| Blandi, Roberto | | Address Redacted | | | | | | |
| BLANDI, ROBERTO | | Address Redacted | | | | | | |
| Blank Rome LLP | Kevin OMalley | One Logan Square | 130 N. 18th Street | | Philadelphia | PA | 19103-6998 | |
| BLARE Media, LLC | | 1416 Broadway Street | Suite D | | Fresno | CA | 93721 | |
| Blazak, Thomas | | Address Redacted | | | | | | |
| Bloomington-Normal Public Transit System | | 351 Wylie Drive | | | Normal | IL | 61752 | |
| Blue Ox Towing Products | | 1 Mill Road | Industrial Park | | Pender | NE | 68047 | |
| Blue Star Trading, LLC | Matthew Stellas | 1532 Sommerell Avenue | | | Forked River | NJ | 08731 | |
| Blue Tarp Financial | | PO Box 105525 | | | Atlanta | GA | 30348-5525 | |
| Blue Water Area Transportation Commission | | 2021 Lapeer Avenue | | | Port Huron | MI | 48060 | |
| BlueChoice Health Plan | | PO Box 6000 AX-430 | | | Columbia | SC | 29260 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bluewater Civil Design, LLC | | 718 Lowndes Hill Road | | | Greenville | SC | 29607 | |
| Bluhm, Casey | | Address Redacted | | | | | | |
| BMC Software, Inc. | | PO BOX 301165 | | | Dallas | TX | 75303 | |
| BMW (US) Holding Corporation | | 1155 Highway 101 South | | | Greer | SC | 29651 | |
| BMW (US) Holding Corporation | | 300 Chestnut Ridge Road | | | Woodcliff | NJ | 07677 | |
| Board of County Commissions of Miami-Dade County | | 111 NW 1st Street, Suite 250 | | | Miami | FL | 33128 | |
| Board of Education of Frederick County | | 191 S. East Street | | | Frederick | MD | 21701-5918 | |
| Bobit Business Media | | PO Box 2703 | 3520 Challenger Street | | Torrance | CA | 90509 | |
| Bode North America, Inc. | CHARLES STOCKLEY | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Bode North America, Inc. | MICHELLE BROWN | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Bode North America, Inc. | MICHELLE VANSICKLE | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Bode North America, Inc. | | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Boes, Roth | | Address Redacted | | | | | | |
| BofA Securities, Inc. | | 4 World Financial Center | 250 Vesey Street | | New York | NY | 10080 | |
| Boggess, Michael | | Address Redacted | | | | | | |
| Bohdzia, John | | Address Redacted | | | | | | |
| Bohorquez Toledo, Paul | | Address Redacted | | | | | | |
| Boiswood Limited | | Unit A1, Spinakker House, Hempsted | | | Gloucester, Gloucestershire | | GL2 5FD | United Kingdom |
| Boldra, Joshua | | Address Redacted | | | | | | |
| Bolick, Perry | | Address Redacted | | | | | | |
| Bolin III, Steven | | Address Redacted | | | | | | |
| Bolosan, Jason | | Address Redacted | | | | | | |
| Bolton Tools | | 1136 Samuelson St. | | | City Of Industry | CA | 91748 | |
| Bon Secours Ambulatory Services-St Francis LLC | AFC Urgent Care | PO Box 743652 | | | Atlanta | GA | 30374-3652 | |
| Bond Civil & Utility Construction, Inc. | | 10 Cabot Road | Sutie 300 | | Medford | MA | 02155 | |
| Bond Safeguard Insurance Co | | 10002 Shelbyville Road, Suite 100 | | | Louisville | KY | 40223-2979 | |
| Bond Safeguard Insurance Co | | 900 S Frontage Rd, No 250 | | | Woodridge | IL | 60517 | |
| Bonsol, Alexis | | Address Redacted | | | | | | |
| Bookoff McAndrews PLLC | | 2000 Pennsylvania Avenue NW Suite 4001 | | | Washington | DC | 20006 | |
| Bookoff McAndrews PLLC | | 2020 K Street NW, Suite 400 | | | Washington | DC | 20006 | |
| Bookoff McAndrews PLLC | | 555 Eleventh Street, N.W., Suite 1000 | | | Dallas | TX | 75312-0613 | |
| Boomi Inc | Matthew Achuff | PO Box 842848 | | | Boston | MA | 02284-2848 | |
| Boomi Inc | | 1400 Liberty Ridge Drive | | | Chesterbrook | PA | 19087 | |
| Boone, Nicholas | | Address Redacted | | | | | | |
| Boran, Yasin | | Address Redacted | | | | | | |
| Borden Ladner Gervais | | Centennial Place, East Tower, 520 3rd Avenue SW, Suite 1900 | | | Calgary | AB | T2P 0R3 | Canada |
| Borden Ladner Gervais LLP | | Bay Adelaide Centre | East Tower | 22 Adelaide Street West | Toronto | ON | M5H 4E3 | Canada |
| Border States Industries, Inc. | Shealy Electrical Wholesalers | Attn Accounts Receivable | 120 Saxe Gotha Road | | West Columbia | SC | 29172 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BorgWarner Systems Lugo S.R.L | Annemarie Swineford | Via Mensa, 3/2 | 48022 Santa Maria in Fabriago RA | | Lugo | Ravenna | 48022 | Italy |
| BorgWarner, Inc. | | 155 Northboro Road | Suite 1 | | Southborough | MA | 01772 | |
| BorgWarner, Inc. | | PO Box 845192 | | | Boston | MA | 02284-5192 | |
| Bork, Michael | | Address Redacted | | | | | | |
| Bosch Rexroth Corporation | Blong Moua | 14001 South Lakes Drive | | | Charlotte | NC | 28273-6791 | |
| Bosch Rexroth Corporation | Bryan Hellum | 14001 South Lakes Drive | | | Charlotte | NC | 28273-6791 | |
| Bosco Oil Company | DBA Valley Oil Company | DBA Valley Oil Company | Lockbox #138719 | PO Box 398719 | San Francisco | CA | 94139-8719 | |
| Boss Bolt and Tool of Greenville, LLC | | 1062 S. Batesville Rd. | | | Greer | SC | 29650 | |
| Bossard Inc. | AMANDA SINCLAIR | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Bossard Inc. | Andrew Wold | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Bossard Inc. | | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Boston, Mark | | Address Redacted | | | | | | |
| Botello-sanchez, Omar | | Address Redacted | | | | | | |
| Botero, Edwin | | Address Redacted | | | | | | |
| Bottier, Icare | | Address Redacted | | | | | | |
| Boucard, David | | Address Redacted | | | | | | |
| Boulder Waterjet Inc. | | 13790 Deere Ct | | | Longmont | CO | 80504 | |
| Bouncepad North America | | Lockwood Industrial Park | Unit 7 | | London | | N17 9QP | United Kingdom |
| Boundary Stone Partners | | 1001 Pennsylvania Avenue NW | Suite 740S | | Washington | DC | 20004 | |
| Boundary Stone Partners | | 1817 M Street, NW | | | Washington | DC | 20036 | |
| Bow Valley Regional Transit Services Commission | | 221 Beaver Street | PO Box 338 | | Banff | AB | T1L 2A5 | Canada |
| Bowditch Marine, Inc | Charles Taylor Marine Technical Services | 64 Danbury Road | Suite 201 | | Wilton | CT | 06897 | |
| Bowen, Matthew | | Address Redacted | | | | | | |
| Bowers, William | | Address Redacted | | | | | | |
| Bowles, Donald | | Address Redacted | | | | | | |
| Bowman Trailer Leasing | | 112 Metrogate Court | | | Simpsonville | SC | 29681 | |
| Bowser, John | | Address Redacted | | | | | | |
| Box, Inc. | | 900 Jefferson Avenue | | | Redwood City | CA | 94063 | |
| Boyd Welding LLC | Dave Boyd | 802 NW 27th Ave | | | Ocala | FL | 34475 | |
| Boykin, Paul | | Address Redacted | | | | | | |
| Boykins Jr., William | | Address Redacted | | | | | | |
| Boyter, Trevor | | Address Redacted | | | | | | |
| BPB Holding Corp. | Batteries Plus, LLC | 1325 Walnut Ridge Dr. | | | Hartland | WI | 53029 | |
| BPB Holding Corp. | Batteries Plus, LLC | Batteries Plus, LLC | 1325 Walnut Ridge Dr. | | Hartland | WI | 53029 | |
| Bracey, Brian | | Address Redacted | | | | | | |
| Bracken, Gregory | | Address Redacted | | | | | | |
| Bracken, James | | Address Redacted | | | | | | |
| Brad L. Walters | | Address Redacted | | | | | | |
| Bradford, Logan | | Address Redacted | | | | | | |
| Bradley C. Stepp | | Address Redacted | | | | | | |
| Bradley-Morris, LLC | Justin Boggs | 1825 Barrett Lakes Blvd. | Suite 300 | | Kennesaw | GA | 30144 | |
| Brads Creative Inc | | 2020 Dennison Street | Suirte 107 | | Oakland | CA | 94606 | |
| Brads Creative Inc | | 79 Glen Valley Circle | | | Danville | CA | 94526 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bragg Investment Company, Inc. | dba Bragg Crane Service, Bragg Crane & Rigging, Heavy Transport | 6242 Paramount Blvd | | | Long Beach | CA | 90805 | |
| Brake Systems Inc | | 2221 N.E. Hoyt | | | Portland | OR | 97232 | |
| Bramley, William | | Address Redacted | | | | | | |
| Brandit Graphics | LAMB | 3651 S Lindell Rd | | | Las Vegas | NV | 89103 | |
| Brandon Hopkins | | Address Redacted | | | | | | |
| Branson Ultrasonics Corporation | | 120 Park Ridge Road | | | Brookfield | CT | 06804 | |
| Branson Ultrasonics Corporation | | PO Box 73174 | | | Chicago | IL | 60673 | |
| Bravo, Christopher | | Address Redacted | | | | | | |
| BRAYBROOKS, PHYLLIS | | Address Redacted | | | | | | |
| Braznell, Travis | | Address Redacted | | | | | | |
| BRC Group | | 6061 - 90 Avenue SE | | | Calagary | AB | T2C 4Z6 | Canada |
| Bread and Barley Inc | | 130 N Citrus Ave | | | Covina | CA | 91723 | |
| BreakThru Marketing | | 421 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |
| BreakThru Marketing | Melissa Morlan | 130 Palm Ct | | | San Bruno | CA | 94066 | |
| Breazeale, Sachse & Wilson, LLP | | PO Box 3197 | | | Baton Rouge | LA | 70821 | |
| Brennan Industries Inc | | 6701 Cochran Rd | | | Solon | OH | 44139 | |
| Brevan Electronics | | 106 Northeastern BLVD | | | Nashua | NH | 03062 | |
| Brewster, Justen | | Address Redacted | | | | | | |
| Brewster, Steven Edward | | Address Redacted | | | | | | |
| Brian Homsangpradit | | 2002 Grant Street | | | Terre Haute | IN | 47802 | |
| Bridge Technology, Inc. | Ian McDonald | 5232 North 43rd Place | | | Phoenix | AZ | 85018 | |
| Bridgemart | Bridge Purchasing Solutions, Inc. | PO Box 454 | | | Rogers | AR | 72757 | |
| Bridgestone Americas, Inc. | Bridgestone Americas Tire Operations, LLC | 200 4th Ave S | | | Nashville | TN | 37201 | |
| Bright Shark Powder Coating Corporation | | 4530 Schaefer Avenue | | | Chino | CA | 91710 | |
| Bright, Michael | | Address Redacted | | | | | | |
| Bright, Wesley | | Address Redacted | | | | | | |
| Brisco Sr., Demauriee | | Address Redacted | | | | | | |
| British Columbia Ministry of Finance | | 4370 Dominion St | | | Burnaby | BC | V8W 2E6 | Canada |
| British Columbia Ministry of Finance | | 617 Government St, | | | Victoria | BC | V8V 2M1 | Canada |
| Britsch, Mary | | Address Redacted | | | | | | |
| Britt, Peters & Associates, Inc | | 101 W. Camperdown Way | Suite 601 | | Greenville | SC | 29601 | |
| Brittany Caplin | | Address Redacted | | | | | | |
| Broadridge Investor Communication Solutions, Inc. | | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Broadscale PT Investors LP | | 55 East 59th Street | | | New York | NY | 10022 | |
| Brock, Crayton | | Address Redacted | | | | | | |
| Brock, Eva | | Address Redacted | | | | | | |
| Brock, Jill | | Address Redacted | | | | | | |
| Brock, Timothy | | Address Redacted | | | | | | |
| Brodsky & Smith LLC | | 333 E City Avenue | Suite 805 | | Bala Cynwyd | PA | 19004 | |
| Brogan, Daniel | | Address Redacted | | | | | | |
| Brooket, Joel | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooks, Hannah | | Address Redacted | | | | | | |
| Brooks, Joshua | | Address Redacted | | | | | | |
| Brooks, Patrick | | Address Redacted | | | | | | |
| Broomfield, Shelton | | Address Redacted | | | | | | |
| Brouwer, Andrew | | Address Redacted | | | | | | |
| Brown 2 Green Landscape | | 33 Sagamore Lane | | | Greenville | SC | 29607 | |
| Brown, Brandon | | Address Redacted | | | | | | |
| Brown, Christopher | | Address Redacted | | | | | | |
| Brown, Eva | | Address Redacted | | | | | | |
| Brown, Glen | | Address Redacted | | | | | | |
| Brown, James | | Address Redacted | | | | | | |
| Brown, Jeffery | | Address Redacted | | | | | | |
| Brown, Michael | | Address Redacted | | | | | | |
| Brown, Morgan | | Address Redacted | | | | | | |
| Brown, Nadja | | Address Redacted | | | | | | |
| Browning, John | | Address Redacted | | | | | | |
| Brownlee, Gregory | | Address Redacted | | | | | | |
| Brownworks LLC | | 876 Oakcrest Rd | | | Spartanburg | SC | 29301 | |
| Bruel & Kjaer North America, Inc. | | 3079 Premiere Parkway, Suite 120 | | | Duluth | GA | 30097 | |
| Bruner, Aaron | | Address Redacted | | | | | | |
| Bruner, Aaron | | Address Redacted | | | | | | |
| Bruner, Cory | | Address Redacted | | | | | | |
| Bruner, Ralph | | Address Redacted | | | | | | |
| Brunet-Goulard Les Agences/Agencies Inc | | 1095 Algoma Rd | Unit 100 | | Gloucester | ON | K1B 0B3 | Canada |
| Brunner, Scott | | Address Redacted | | | | | | |
| Brunner, Scott | | Address Redacted | | | | | | |
| Brusa Elektronik AG | | Neudorf 14 | | | Sennwald | | 9446 | Switzerland |
| Brust, Bryan | | Address Redacted | | | | | | |
| Bryant, Jason | | Address Redacted | | | | | | |
| Bryant-Durham Electric Co., Inc. | ADMINISTRATIVE ASSISTANT Toni Barrett | PO Drawer 2597 | | | Durham | NC | 27715 | |
| Bryant-Durham Electric Co., Inc. | CFO Donald McNeill | PO Drawer 2597 | | | Durham | NC | 27715 | |
| Buchanan Ingersoll & Rooney PC | | 101 N Monroe Street | Suite 1090 | | Tallahassee | FL | 32301 | |
| Buchanan, Avery | | Address Redacted | | | | | | |
| Bucher Hydraulics AG | FKA Lenze-Schmidhauser | Obere Neustrasse 1 | | | Romanshorn | | CH-8590 | Switzerland |
| Buckles-Smith Electric | Kyle Devlin | 540 Martin Avenue | | | Santa Clara | CA | 95050 | |
| Buckles-Smith Electric | | 540 Martin Avenue | | | Santa Clara | CA | 95050 | |
| Buda, Dan | | Address Redacted | | | | | | |
| Budak, Alper | | Address Redacted | | | | | | |
| Budget Truck and Auto Inc | | 2027 West Avalon Road | | | Janesville | WI | 53546 | |
| Bui, Giang | | Address Redacted | | | | | | |
| Bula, Reginald | | Address Redacted | | | | | | |
| Bulten North America LLC | | 1104 N Meridian Road | | | Youngstown | OH | 44509 | |
| Bulten North America LLC | FINANCE Patti Sidley | 1104 N Meridian Road | | | Youngstown | OH | 44509 | |
| Bung King | | 1076 Florence Way | | | Campbell | CA | 95008 | |
| Bunnell Lammons Engineering, Inc. | | 6004 Ponders Court | | | Greenville | SC | 29615 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burke, Brittany | | Address Redacted | | | | | | |
| Burkert | | PO Box 896001 | | | Charlotte | NC | 28289 | |
| Burkett, Jacob | | Address Redacted | | | | | | |
| Burlingame/SFO Chamber of Commerce | | 417 California Drive | | | Burlingame | CA | 94010 | |
| Burnett Associates | DBA Burrnett Search | DBA Burrnett Search | 101 First Street | #112 | Los Altos | CA | 94022 | |
| Burnett, Nathan | | Address Redacted | | | | | | |
| Burnidge, Joshua | | Address Redacted | | | | | | |
| Burns & McDonnell Engineering Company, Inc. | | 9400 Ward Parkway | | | Kansas City | MO | 64114 | |
| Burns, James | | Address Redacted | | | | | | |
| Burrell Jr., Robert | | Address Redacted | | | | | | |
| Burton, Paris | | Address Redacted | | | | | | |
| Burwell, Walter | | Address Redacted | | | | | | |
| Burwell, Walter | | Address Redacted | | | | | | |
| Bus and Truck of Chicago Inc | Randy Westergaard | 7447 S. Central Ave, Suite B | | | Bedford Park | IL | 60638 | |
| Buseman, David | | Address Redacted | | | | | | |
| Bushing, Inc. | | 1967 Rochester Industrial Drive | | | Rochester Hills | MI | 48309 | |
| Business Climate Initiative Action | Zero Emission Transportation Association | 659 C Street SE | | | Washington | DC | 20003 | |
| Busstuf | | PO Box 6405 | | | Scottsdale | AZ | 85261-6405 | |
| Bustech Pty Ltd | | 10 Calabro Way | PO Box 2854 | | Burleigh Heads | QLD | 4220 | Australia |
| Butardo, Christian | | Address Redacted | | | | | | |
| Butler, Kauquane | | Address Redacted | | | | | | |
| Butler, Revis | | Address Redacted | | | | | | |
| Butler, Samuel | | Address Redacted | | | | | | |
| Byars, Ernest | | Address Redacted | | | | | | |
| Byk-Rak LLC | Jaydan Tracey | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Byk-Rak LLC | Kathleen Bayliss | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Byk-Rak LLC | Ron Byk-Rak LLC | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Byk-Rak LLC | | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Bynder LLC | Bianca Ravida | 24 Farnsworth Street | Suite 400 | | Boston | MA | 02210 | |
| Bynder LLC | | 321 Summer Street | First Floor | | Boston | MA | 02210 | |
| Byrd, Brandon | | Address Redacted | | | | | | |
| Byrd, Cory | | Address Redacted | | | | | | |
| Byrd, Everett | | Address Redacted | | | | | | |
| C&C Assembly, Inc. | Michelle Harden | 3410-B West Main Street | | | Salem | VA | 24153 | |
| C&C Fiberglass Components Inc. | | 75 Ballou Blvd. | | | Bristol | RI | 02809 | |
| C&J Market Enterprises, LLC | DBA Conference Room AV | 13601 W McMillian Rd. | Suite 102-277 | | Boise | ID | 83713 | |
| C&L Solutions Group LLC | Pro Electric Motor Service/MC Supply Company | 1927A Perimeter Road | | | Greenville | SC | 29605 | |
| C.F. Maier Composites, Inc. | | 16351 Table Mountain Parkway | | | Golden | CO | 80403 | |
| C.H. Powell Company | | PO Box 75303 | | | Charlotte | NC | 28275-0303 | |
| C.H. Robinson Company | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| CA FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cabaleiro, Jamie | | Address Redacted | | | | | | |
| Caballero, Adrian | | Address Redacted | | | | | | |
| Cabe, Kevin | | Address Redacted | | | | | | |
| Cabell, Ed | | Address Redacted | | | | | | |
| Cable Assemble, LLC | | 6532 Judge Adams Rd, Suite 150 | | | Whitsett | NC | 27377 | |
| Cable Assemble, LLC | | PO Box 603262 | | | Charlotte | NC | 28260 | |
| CableOrganizer.com | | 6250 NW 27th Way | | | Fort Lauderdale | FL | 33309 | |
| Cabrera, Art | | Address Redacted | | | | | | |
| Caddell, Jamie | | Address Redacted | | | | | | |
| Caggiano Jr., Dominic | | Address Redacted | | | | | | |
| Cagle, Steven | | Address Redacted | | | | | | |
| Cain, Phillip | | Address Redacted | | | | | | |
| Caleb Jones | | Address Redacted | | | | | | |
| Calendly LLC | | 88 N Avondale Rd #603 | | | Avondale Estates | GA | 30002 | |
| Calhoun, Lesley | | Address Redacted | | | | | | |
| California Air Resources Board | | 1001 I Street | PO Box 1436 | | Sacramento | CA | 95812-1436 | |
| California Association for Coordinated Transportation, Inc. | Clint Miller | 4632 Duckhorn Drive | | | Sacramento | CA | 95834 | |
| California Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-0090 | |
| California Chamber of Commerce | | PO Box 398342 | | | San Francisco | CA | 94139 | |
| California Chamber of Commerce | | PO Box 888336 | | | Los Angeles | CA | 90088-8336 | |
| California Child Support | | P.O. Box 419064 | | | Rancho Cordova | CA | 95741-9064 | |
| California Department of Motor Vehicles | | Department of Motor Vehicles | 8243 Demetre Ave | MS-L224 | Sacramento | CA | 95828 | |
| California Department of Motor Vehicles | | Occupational Licensing Renewal Unit | PO Box 932342 | | Sacramento | CA | 94232-3420 | |
| California Department of Motor Vehicles | | PO Box 942894 | | | Sacrametro | CA | 94294 | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-6001 | |
| California Electric Transportation Coalition | | 1015 K Street | Suite 200 | | Sacramento | CA | 95814 | |
| California Energy Commission | Energy Resources Conservation & Development Commission | 715 P Street, MS-2 | | | Sacramento | CA | 95814 | |
| California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257 | |
| California Quality Standards LLC | V-Trust Inspection Service Group | 2101 Business Center Dr | Ste 200 | | Irvine | CA | 92612 | |
| California State Board of Equalization | Legal Department, MIC 121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California State Controllers Office | Unclaimed Property Division | 10600 White Rock Road Suite 141 | | | Rancho Cordova | CA | 95670 | |
| California Strategies & Advocacy, LLC | | 2318 Mill Road, 12th Floor | | | New York | NY | 10022 | |
| California Strategies & Advocacy, LLC | | 980 Ninth Street | Suite 2000 | | Sacramento | CA | 95814 | |
| California Transit Association | | 1415 L Street | Suite 1000 | | Sacramento | CA | 95814 | |
| California Transport Refrigeration Inc. | | 1125 S Greenwood Ave. | | | Montebello | CA | 90640 | |
| Calpack Crating, Inc. | | 4700-B Horner St. | | | Union City | CA | 94587 | |
| CALSTART, Inc. | | 4500 E. Pacific Coast Hwy, Suite 400 | | | San Jose | CA | 95110 | |
| CALSTART, Inc. | | 48 S Chester Ave | | | Pasadena | CA | 91106 | |
| CALSTART, Inc. | | 501 Canal Boulevard | Suite G | | Richmond | CA | 94804 | |
| Calvin E Taylor | Taylor Seal Coating & Striping | Address Redacted | | | | | | |
| Calvin E. Taylor | Taylor Sealcoating & Striping LLC | Address Redacted | | | | | | |
| Camacho, Michelle | | Address Redacted | | | | | | |
| Camelback Displays, Inc. | Kaci | 20020 Hickory Twig Way | | | Spring | TX | 77388 | |
| Camere, Aaron | | Address Redacted | | | | | | |
| Cameron, Jordan | | Address Redacted | | | | | | |
| Campbell Inc | Kelly Durham | 16 Oakvale Road | | | Greenville | SC | 29611 | |
| Campbell Inc | | PO Box 9087 | | | Greenville | SC | 29604 | |
| Campbell Jr., Dewey | | Address Redacted | | | | | | |
| Campbell, Cecil | | Address Redacted | | | | | | |
| Campbell, Derek | | Address Redacted | | | | | | |
| Campbell, Laquestter | | Address Redacted | | | | | | |
| Campbell, Raena | | Address Redacted | | | | | | |
| Campero Molina, David | | Address Redacted | | | | | | |
| Campion, Christopher | | Address Redacted | | | | | | |
| Campos, Michelle | | Address Redacted | | | | | | |
| Canada Border Services Agency | | 355 North River Road | Tower B 6th Floor | | Ottawa | ON | K1A 0L8 | Canada |
| Canada Revenue Agency | Tax Centre | 9755 King George Highway | | | Surrey | BC | V3T 5E6 | Canada |
| Canadian Urban Transit Association | | 55 York Street | Suite 1401 | | Toronto | ON | M5J1R7 | Canada |
| Canadian Urban Transit Research and Innovation Consortium | Michael Keran | 1 Yonge Street | Suite 1801 | | Toronto | ON | M5E 1W7 | Canada |
| Cannon Roofing, LLC | | PO Box 3030 | | | Spartanburg | SC | 29304 | |
| Canoy, Eric | | Address Redacted | | | | | | |
| Canteen Refreshment Services | | PO Box 417632 | | | Boston | MA | 02241-7632 | |
| Cantrell, Dola | | Address Redacted | | | | | | |
| Canty & Associates LLC | DBA CantyMedia | 802A Olde Georgetown Court | | | Great Falls | VA | 22066 | |
| Canvas Leadership LLC | | 169 Newtown Turnpike | | | Westport | CT | 06880 | |
| Canvas Solutions | | PO Box 413 | | | Reisterstown | MD | 21136 | |
| Capelin Solutions LLC | | 23 Bluebird Lane | | | Amherst | NY | 14228 | |
| Capital Metropolitan Transportation Authority | | 2910 E 5th St | | | Austin | TX | 78702 | |
| Caplin, Brittany | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caplugs | JEFF MOTEN | 3012 Momentum Place | | | Chicago | IL | 60689 | |
| Caplugs | | 3012 Momentum Place | | | Chicago | IL | 60689 | |
| Carballo, Jaime | | Address Redacted | | | | | | |
| Carbaugh, Ethan | | Address Redacted | | | | | | |
| Carbaugh, Kallan | | Address Redacted | | | | | | |
| Carbon Supply Chain Management LLC | Bruce Chew | 19925 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Carbon Supply Chain Management LLC | Jason Hernadez | 19925 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Carbon Supply Chain Management LLC | | 14351 Pendragon Way | | | Fishers | IN | 46037 | |
| Carbon, Brian | | Address Redacted | | | | | | |
| Carbures USA, Inc. | | 202 Beechtree Blvd | | | Greenville | SC | 29605 | |
| Cardinal Components Inc. | | N83W12650 Stratton Circle, Suite 400 | | | Menomonee Falls | WI | 53051 | |
| Cardinal Logistics management Corporation | AM-CAN | PO Box 405069 | | | Atlanta | GA | 30384 | |
| Carey International Inc. | | 7445 New Technology Way | | | Frederick | MD | 21703 | |
| Carl Stahl Sava Industries Inc. | | PO Box 30 | 40 North Corporate Dr. | | Riverdale | NJ | 07457 | |
| Carl Thomas Guardino | | Address Redacted | | | | | | |
| Carlos Guzman, Inc | | 1619 E Creston St | | | Signal Hill | CA | 90755 | |
| Carlos Vergara | | Address Redacted | | | | | | |
| Carlton Group, Inc. | Carlton Scale E.S. Inc. Everest Scale | 14 Dunbar Street | | | Greenville | SC | 29601 | |
| Carnival Foods, Inc. | The Catering Carnival | 2029 Verdugo Blvd | Suite 140 | | Montrose | CA | 91020 | |
| Carolina CC Venture XXXVII, LLC | J. Austin McDonald | c/o McDonald Development Company | 3715 Northside Parkway, Bldg 200, Suite 700 | | Atlanta | GA | 30327 | |
| Carolina CC Venture XXXVII, LLC | | 3715 Northside Pkwy, NW | Bldg. 200, Suite 700 | | Atlanta | GA | 30327 | |
| Carolina Fluid Components | Dean Frazier | PO Box 601687 | | | Charlotte | NC | 28260 | |
| Carolina Fluid Components | ROGER WALLACE | PO Box 601687 | | | Charlotte | NC | 28260 | |
| Carolina Fluid Components | | PO Box 601687 | | | Charlotte | NC | 28260 | |
| Carolina Foundation Solutions, LLC | | PO Box 2228 | | | Burlington | NC | 27216 | |
| Carolina Handling LLC | | 4835 Sirona Dr | Ste 100 | | Charlotte | NC | 28273 | |
| Carolina International Trucks, Inc. | | 1501 White Horse Road | | | Greenville | SC | 29605 | |
| Carolina Regional Center Fund X, L.P | | 101 North Main Street | Suite 1400 | | Greenville | SC | 29601 | |
| Carolina Textiles, Inc. | | 200 Sunbelt Court | | | Greer | SC | 29650 | |
| Carolina Textiles, Inc. | | 68 Anderson Road | | | Walterboro | SC | 29488 | |
| Carolina Thomas, LLC | | PO Box 18209 | | | Greensboro | NC | 27419 | |
| Carolinas-Virginia Minority Supplier Development Council | CVMSDC | 9115 Harris Corners Pkwy | Ste 440 | | Charlotte | NC | 28269 | |
| Carpenter, Cameron | | Address Redacted | | | | | | |
| Carpenter, Justin | | Address Redacted | | | | | | |
| Carr Lane Manufacturing Co | Cathy Martin | 4200 Carr Lane Court | | | St. Louis | MO | 63119 | |
| Carr Lane Manufacturing Co | | 4200 Carr Lane Court | | | St. Louis | MO | 63119 | |
| Carr, Kristy | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrasco, Angel | | Address Redacted | | | | | | |
| Carrasco, Max | | Address Redacted | | | | | | |
| Carrier Transport Air Conditioning | | PO Box 70312 | | | Chicago | IL | 60673-0312 | |
| Carrillo Molina, Ivan | | Address Redacted | | | | | | |
| Carrington, Patrick | | Address Redacted | | | | | | |
| Carroll, Erin | | Address Redacted | | | | | | |
| Carson, Ryan | | Address Redacted | | | | | | |
| Carsons Nut-Bolt & Tool Co, Inc | Clay Carsons Nut-Bolt & Tool Co, Inc | 301 Hammett Street Ext | | | Greenville | SC | 29609 | |
| Carsons Nut-Bolt & Tool Co, Inc | Wanda L | 301 Hammett Street Ext | | | Greenville | SC | 29609 | |
| Cartel Industries, Inc. | | 17152 Armstrong Ave. | | | Irvine | CA | 92614 | |
| Carter Hollis | | Address Redacted | | | | | | |
| Carter, William | | Address Redacted | | | | | | |
| Carver, Andrew | | Address Redacted | | | | | | |
| Carver, Andrew | | Address Redacted | | | | | | |
| Cary Products Co., Inc | | 101 Lacaster Hutchins Road | | | Hutchins | TX | 75141 | |
| Casale, Scott | | Address Redacted | | | | | | |
| Cascade Engineering Inc | | 3400 Innovation Ct SE | | | Grand Rapids | MI | 49512 | |
| Casey, John | | Address Redacted | | | | | | |
| Cashdollar, Hayley | | Address Redacted | | | | | | |
| Cashin, Thomas | | Address Redacted | | | | | | |
| Castaneda, Edna | | Address Redacted | | | | | | |
| Caster Concepts Inc. | | 16000 E. Michigan Ave | | | Albion | MI | 40224 | |
| Castillo Sr., Ruben | | Address Redacted | | | | | | |
| Castillo, Brandon | | Address Redacted | | | | | | |
| Castillo, Emmanuel | | Address Redacted | | | | | | |
| Castleberry, Robert | | Address Redacted | | | | | | |
| Castro, Jose | | Address Redacted | | | | | | |
| Castro, Marcela | | Address Redacted | | | | | | |
| Catalano, Andrew | | Address Redacted | | | | | | |
| CBIZ Operations, Inc | CBIZ ARC Consulting, LLC | 275 Battery Street | Suite 420 | | San Francisco | CA | 94111 | |
| CBM Systems, Inc. | | 1599 Monte Vista Ave | | | Claremont | CA | 91711 | |
| CBRE, Inc | | PO Box 15531 | Location Code 2085 | | Chicago | IL | 60696 | |
| CDW, Inc. | Brandon Ginter | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW, Inc. | Paul Bak | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW, Inc. | SAM MULICA | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Ceballos, Steven | | Address Redacted | | | | | | |
| Cederoth, Andrew | | Address Redacted | | | | | | |
| Center for Internet Security, Inc | CIS Security | 31 Tech Valley Drive | | | East Greenbush | NY | 12061 | |
| Center For Transportation & Environment | | 730 Peachtree St NE | Suite 450 | | Atlanta | GA | 30308 | |
| Center For Transportation & Environment | | 730 Peachtree St. | Suite 330 | | Atlanta | GA | 30308 | |
| Centorbi, James | | Address Redacted | | | | | | |
| Central Coast Systems | | 312 Kings Street | | | Salinas | CA | 93905 | |
| Central Florida Regional Transportation Authority dba LYNX | | 455 N. Garland Ave | | | Orlando | FL | 32801 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Central Mass Transit Management, Inc. | Ahmad Yasin | 42 Quinsigamond Avenue | | | Worcester | MA | 01610 | |
| Centrics Staffing Group | DBA TheCentricsGroup | 3140 Northwoods Parkway | Suite 700 | | Norcross | GA | 30071 | |
| Centrics Staffing Group | DBA TheCentricsGroup | PO Box 538481 | | | Atlanta | GA | 30053-8481 | |
| Century Fire Protection | | 2450 Satellite Blvd | | | Duluth | GA | 30096 | |
| Century Service Affiliates, Inc. | DBA Carry Cases Plus & My Case Builder | 510 East 31st Street | | | Paterson | NJ | 07504 | |
| CenturyLink, Inc. | Sachi Petz | 200 S 5th Street | | | Minneapolis | MN | 55402 | |
| CenturyLink, Inc. | | PO Box 52187 | | | Phoenix | AZ | 85072 | |
| Ceridian | | 1655 Grant Street | | | Concord | CA | 94580 | |
| Cerochi, Gustavo | | Address Redacted | | | | | | |
| Ceros, Inc | | 40 West 25th Street | Floor 12 | | New York | NY | 10010 | |
| Cervantes Fonseca, Manuel Hector | | Address Redacted | | | | | | |
| Cervellione, Marty | | Address Redacted | | | | | | |
| Ceva International Inc | | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CFM Company | | 1440 S. Lipan Street | | | Denver | CO | 80223-2307 | |
| CG4 Enterprises Inc | Speedpro Greenville | 1327 Miller Road | Suite I | | Greenville | SC | 29607 | |
| Chacon, Ronald | | Address Redacted | | | | | | |
| Chadwick, Daniel | | Address Redacted | | | | | | |
| Chadwick, Rebecca | | Address Redacted | | | | | | |
| Chakravorty, Jaijeet | | Address Redacted | | | | | | |
| Chamberlain, Michael | | Address Redacted | | | | | | |
| Champion Benefits, an Alera Group Company LLC | | 1455 Lincoln Parkway | Suite 100 | | Atlanta | GA | 30346 | |
| Champlain Cable Corp | | 175 Hercules Dr | | | Colchester | VT | 05446 | |
| Chan, Christina | | Address Redacted | | | | | | |
| Chan, Kristie | | Address Redacted | | | | | | |
| Chan, Nathan | | Address Redacted | | | | | | |
| Chao, Yi-Wen | | Address Redacted | | | | | | |
| Chapa, Phillip | | Address Redacted | | | | | | |
| Chaplin, Richard | | Address Redacted | | | | | | |
| Chapman, Christopher | | Address Redacted | | | | | | |
| Chappell Creek Consulting | William Pack | 2108 Thorley Road | | | Palos Verdes Estates | CA | 90274 | |
| ChargeKnowledgy LLC | | 1461 Eastfield Drive | | | Clearwater | FL | 33764 | |
| ChargePoint | Chloe Durham | Dept LA 24104 | | | Pasadena | CA | 91185 | |
| ChargePoint | Leah Nix | Dept LA 24104 | | | Pasadena | CA | 91185 | |
| ChargePoint | WHITNEY SCHMIDT | Dept LA 24104 | | | Pasadena | CA | 91185 | |
| ChargEVC, Inc. | | 417 Denison Street | | | Highland Park | NJ | 08904 | |
| CharIN e.V. | | Schiffbauerdamm 12 | | | Berlin | | 10117 | Germany |
| Charity Miles, Inc. | | 350 First Avenue #1H | | | New York | NY | 10010 | |
| Charles B. Johnson | | One Franklin Parkway | | | San Mateo | CA | 94403-1906 | |
| CHB Restoration LLC DBA SERVPRO of West Greenville County | | 225 W Stone Avenue | | | Greenville | SC | 29609 | |
| ChemTel, Inc. | | 1305 N. Florida Ave. | | | Tampa | FL | 33602 | |
| Chen, David | | Address Redacted | | | | | | |
| Chen, Hsin Yi | | Address Redacted | | | | | | |
| CHEN, JIAN | | Address Redacted | | | | | | |
| Chen, Tseng | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chen, Yale | | Address Redacted | | | | | | |
| Chenangro Farm and Industrial Supply | | 431 E Hill rd | | | Sherburne | NY | 13460 | |
| Cheng, Kar Chun | | Address Redacted | | | | | | |
| Chereti Trevino, Angel | | Address Redacted | | | | | | |
| CHERETI TREVINO, ANGEL MARIO | | Address Redacted | | | | | | |
| Cheryl Cromartie | | Address Redacted | | | | | | |
| Cheryl Davis | DBA Cheryl Davis Presentation Design+ | Address Redacted | | | | | | |
| Chess, Herman | | Address Redacted | | | | | | |
| Cheung, Clive | | Address Redacted | | | | | | |
| Chevalier, Casey | | Address Redacted | | | | | | |
| Chevalier, Eric | | Address Redacted | | | | | | |
| Chew, Aaron | | Address Redacted | | | | | | |
| Chiang, Megan | | Address Redacted | | | | | | |
| Chicago Transit Authority | | 567 W. Lake Street | | | Chicago | IL | 60661 | |
| Chicago Transit Authority | | PO Box 94434 | | | Chicago | IL | 60690-4434 | |
| Chicago Watermark Corporation | Chicago Watermark Company | 455 W 37th Street | 1018 | | New York | NY | 10018 | |
| Chicago Youth Programs, Inc. | | 5350 S. Prairie | | | Chicago | IL | 60615 | |
| Chick, Zinjue | | Address Redacted | | | | | | |
| Childress Jr., Terry | | Address Redacted | | | | | | |
| Chip Stock LLC | | 1013 Centre Rd | | | Wilmington | DE | 19805 | |
| Chisom, Curtis | | Address Redacted | | | | | | |
| Chmunevich, Pavel | | Address Redacted | | | | | | |
| Cho, Eun | | Address Redacted | | | | | | |
| Cho, Johnny | | Address Redacted | | | | | | |
| Choice, Francell | | Address Redacted | | | | | | |
| Choice, Pinkney | | Address Redacted | | | | | | |
| Chowbey, Anand | | Address Redacted | | | | | | |
| Chris Hackett | | Address Redacted | | | | | | |
| Chris Wood Light Ltd | Daisy Russell | 6 Wallis Court | | | Mildenhall | | IP28 7DD | United Kingdom |
| Christie & Grey Ltd | MGMT ACCOUNTANT Marianne Brown | Morley Road | Tornbridge | | Kent | | TN9 1RA | United Kingdom |
| Christie & Grey Ltd | VP NORTH AMERICA Matthew Coombs | Morley Road | | | Tornbridge | | TN9 1RA | United Kingdom |
| Christopher E. Cooper | | Address Redacted | | | | | | |
| Christopher Kohler | Riparian Studios | Address Redacted | | | | | | |
| Christopher L. Hylton | | Address Redacted | | | | | | |
| Christopher Prentice | DBA CP Recruiting | Address Redacted | | | | | | |
| Christopher Taylor | | Address Redacted | | | | | | |
| CHRITTO, Inc. | | 271 17th St NW | Suite 1750 | | Atlanta | GA | 30363 | |
| Chroma Systems Solutions, Inc. | | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| Chubb Bermuda Insurance Ltd | | Chubb Bldg | 17 Woodbourne Ave | | Hamilton | | HM 08 | Bermuda |
| Chubb Group of Insurance Co. | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Church, Kevin | | Address Redacted | | | | | | |
| Church, Ross | | Address Redacted | | | | | | |
| Cigna Health and Life Insurance Co. | | Dept 59 | | | Denver | CO | 80291 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIMA Canada Inc. | | 600-3400 Souvenir Blvd | | | Laval | QC | H7V 3Z2 | Canada |
| Cincinnati Test Systems, Inc. | | 10100 Progress Way | | | Harrison | OH | 45030 | |
| Cintas Corp 2 | DBA Cintas Fire Protection Loc #19 | 4320 E. Miraloma Ave. | | | Anaheim Hills | CA | 92807 | |
| Cintas Corporation #216 | | LOC 216 | PO Box 630803 | | Cincinnati | OH | 45263 | |
| Cintas Corporation #464 | | PO Box 29059 | | | Phoenix | AZ | 85038 | |
| Cintas Fire Protection Loc #F51 | | PO Box 636525 | | | Cincinnati | OH | 45263 | |
| Cintas First Aid & Safety | | PO Box 631025 | | | Cincinnati | OH | 45263 | |
| Ciprian, Timothy | | Address Redacted | | | | | | |
| Cipriano, Maria Rhoda | | Address Redacted | | | | | | |
| Circle Graphics, Inc. | | PO Box 561047 | | | Denver | CO | 80256-1047 | |
| Circuit Board Medics LLC | | 15C Pelham Ridge Drive | | | Greenville | SC | 29615 | |
| Circuitlink LLC | David Parr | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuitlink LLC | Lindsay Silcock | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuitlink LLC | Raji El-Kassouf | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuitlink LLC | | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuits West, Inc. | | PO Box 1528 | | | Longmont | CO | 80502 | |
| Cirrus Link Solutions LLC | Kurt Hochanadel | 2445W 162nd Street | | | Stilwell | KS | 66085 | |
| Cision US Inc | James DeVor | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Cision US Inc | | 1 Prudential Plaza | 7th Floor | 130 E Randolph Street | Chicago | IL | 60601 | |
| Cisneros, Federico | | Address Redacted | | | | | | |
| Citrix | | PO Box 50264 | | | Los Angeles | CA | 90074 | |
| Citrix Systems Inc. | David Rubenstein | 851 W. Cypress Creek Rd. | | | Ft. Lauderdale | FL | 33309 | |
| Citrix Systems Inc. | David Rubenstein | PO Box 931686 | | | Atlanta | GA | 31193-1686 | |
| Citrix Systems Inc. | | 851 W. Cypress Creek Rd. | | | Ft. Lauderdale | FL | 33309 | |
| Citrix Systems Inc. | | PO Box 931686 | | | Atlanta | GA | 31193-1686 | |
| City and County of San Francisco | | 1 Dr. Carlton B. Goodlett Place | | | San Francisco | CA | 94102 | |
| City and County of San Francisco | | P.O. Box 7425 | | | San Francisco | CA | 94120 | |
| City of Albuquerque | | PO BOX 1985 | | | Albuquerque | NM | 87121 | |
| City of Artesia | | 18747 Clarkdale Avenue | Finance Department | | Artesia | CA | 90701 | |
| City of Arvin | Arvin Transportation | 165 Plumtree Drive | | | Arvin | CA | 93203 | |
| City of Asheville | | Finance Department | PO Box 7148 | | Asheville | NC | 28802 | |
| City of Burlingame | | 1111 Trousdale Drive | | | Burlingame | CA | 94010 | |
| City of Burlingame | | 501 Primrose Rd | | | Burlingame | CA | 94010 | |
| City of Burlingame | | PO Box 191 | | | Burlingame | CA | 94011-0191 | |
| City of Burlingame, Alarms | | PO Box 191 | | | Burlingame | CA | 94011-0191 | |
| City of Edmonton | | PO Box 2600 | | | Edmonton | AB | T5J 5A1 | Canada |
| City of Everett - Motor Vehicle Division | James Zerhire | 3200 Cedar Street, Bldg #2 | | | Everett | WA | 98201 | |
| City of Fayetville | | 433 Hay St | | | Fayetteville | NC | 28301 | |
| City of Greensboro | | PO Box 3136 | | | Greensboro | NC | 27402-3136 | |
| City of Greenville | | 200 West Fifth Street | Second Floor - City Hall | | Greenville | NC | 27834 | |
| City of Greenville | | P. O. Box 2207 | | | Greenville | SC | 29602 | |
| City of Greer | | 301 E Poinsett Street | attn Business Licensing | | Greer | SC | 29651 | |
| City of Industry | | PO Box 3366 | | | City Of Industry | CA | 91744 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Irwindale | Julie Salazar | Building and Safety | ATTN Julie Salazar | 16102 Arrow Highway | Irwindale | CA | 91706 | |
| City of Los Angeles | | 200 N. Spring Street | | | Los Angeles | CA | 90012 | |
| City of Madison | | 1245 E Washington Ave | Suite 201 | | Madison | WI | 53703 | |
| City of Modesto | Jeff Custer | 1609 8th St | | | Modesto | CA | 95354 | |
| City of Philadelphia | | Department of Revenue | PO Box 1393 | | Philadelphia | PA | 19105-1393 | |
| City of Providence Deliquent Taxes | | PO Box 845312 | | | Boston | MA | 02284 | |
| City of Rochester Hills | | 1000 Rochester Hills Drive | | | Rochester Hills | MI | 48309 | |
| City of Rochester Hills Taxes | | PO Box 94591 | | | Cleveland | OH | 44101-4591 | |
| City of Rochester Hills Treasury Division | | 1000 Rochester Hills Drive | | | Rochester Hills | MI | 48309 | |
| City of Rock Hill | | PO Box 11706 | | | Rock Hill | SC | 29731 | |
| City of San Jose | | 200 East Santa Ana Clara 5th Floor | | | San Jose | CA | 95113 | |
| City of Santa Rosa | | 55 Stony Point Rd | | | Santa Rosa | CA | 95401 | |
| City of Seattle | dba Seattle City Light (SCL) | PO Box 35178 | | | Seattle | WA | 98124-5178 | |
| City of Seneca | | 221 E North First St | | | Seneca | SC | 29679 | |
| City of Shreveport | | 1115 Jack Wells Blvd | | | Shreveport | LA | 71107 | |
| City of Spokane | | 808 W. Spokane Falls Blvd. | | | Spokane | WA | 99201 | |
| City of Temple City | | 9701 Las Tunas Drive | | | Temple City | CA | 97180 | |
| City of Visalia | | 707 W Acequia Ave | | | Visalia | CA | 93291 | |
| City of Visalia | | PO Box 4002 | | | Visalia | CA | 93278 | |
| City of Wichita | | 777 E Waterman | | | Wichita | KS | 67202 | |
| City of Wilsonville | | 29799 SW Town Center Loop E | Attn Accounts Payable | | Wilsonville | OR | 97070 | |
| City View Bus Sales and Service Ltd | Bill Ingram | 1213 Lorimar Dr | | | Mississauga | ON | L5S 1M9 | Canada |
| City View Bus Sales and Service Ltd | Maragaret Grabowska | 1213 Lorimar Dr | | | Mississauga | ON | L5S 1M9 | Canada |
| Cius, Romelson | | Address Redacted | | | | | | |
| Claigan Environmental Inc | | 10 Brewer Hunt Way | Suite 200 | | Ottawa | ON | K2K 2B5 | Canada |
| Claims-x-Change, LLC | | 14200 Midway Rd | STE 106 | | Dallas | TX | 75244 | |
| Claire Wiley | Eclectic Brew, LLC | Address Redacted | | | | | | |
| Clarcorp Industrial Sales | | 1209 Marlin Court | | | Waukesha | WI | 53186 | |
| Clarence Lee | | Address Redacted | | | | | | |
| Clark Hill PLC | | 500 Woodward Ave | Ste 3500 | | Detroit | MI | 48226 | |
| Clark, Demorris | | Address Redacted | | | | | | |
| Clark, Gregory | | Address Redacted | | | | | | |
| Clark, Mallary | | Address Redacted | | | | | | |
| Clark, Michael | | Address Redacted | | | | | | |
| Classic Components Corp | | 23605 Telo Avenue | | | Torrance | CA | 90505 | |
| Claudio, Sherry | | Address Redacted | | | | | | |
| Clausen Miller as attorneys for AXA | | 27285 Las Ramblas | Suite 200 | | Mission Viejo | CA | 92691 | |
| Clayton Construction Company Inc. | Jay Taylor | PO Box 2998 | | | Spartanburg | SC | 29304 | |
| Clayton Controls, Inc. | | 2865 Pullman St. | | | Santa Ana | CA | 92705 | |
| Clayton, Alyssa | | Address Redacted | | | | | | |
| Clean Tactics | | 122 Graceful Sedge Way | | | Simpsonville | SC | 29680 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clear Carbon and Components, Inc. | Michael Donahue | 108 Tupelo Street | | | Bristol | RI | 02809 | |
| Clearwater Analytics, LLC | | 777 W Main St | Suite 900 | | Boise | ID | 83702 | |
| Cleary Gottlieb Steen & Hamilton LLP | | One Liberty Plaza | | | New York | NY | 10006 | |
| Cleary, Patrick | | Address Redacted | | | | | | |
| Clemens, Jeremy | | Address Redacted | | | | | | |
| Clements, Amanda | | Address Redacted | | | | | | |
| Clemson Area Transit | | 200 West Lane | | | Clemson | SC | 29631 | |
| Clemson University | T3S Kelsey Reed | Acct Receivable- Admin Services Building | 108 Silas N. Pearman Blvd | | Clemson | SC | 29634 | |
| Clemson University | T3S Kelsey Reed | Transportation Technology Transfer Service | Department of Civil Engineering | 202 Hugo Drive | Clemson | SC | 29634 | |
| Clemson University | | 108 Silas N. Pearman Blvd | | | Clemson | SC | 29634 | |
| Clemson University | | Department of Civil Engineering | 202 Hugo Drive | | Clemson | SC | 29634 | |
| Clemson University Foundation | | 110 Daniel Drive | | | Clemson | SC | 29631 | |
| Cleveland Ignition Co. Inc. | | 600 Golden Oak Parkway | | | Cleveland | OH | 44146 | |
| Cleveland, Jeffrey | | Address Redacted | | | | | | |
| Clever Devices Ltd | ALISON MANASERI | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clever Devices Ltd | AMY MILLER | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clever Devices Ltd | BLANK | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clever Devices Ltd | | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clickfold Plastics | | 2900 Westinghouse Blvd | #118 | | Charlotte | NC | 28273 | |
| Cliffs Truck Service LLC | Cliff Fitzpatrick | 401 McConnell Springs Rd | | | Lexington | KY | 40504 | |
| Climate Comfort Technologies | J. Scott Climate Comfort Technologies | 4903 Oneida Street | | | Commerce City | CO | 80022 | |
| Climate Solutions | | 1402 3rd Ave. | Suite 1305 | | Seattle | WA | 98101 | |
| Cline Hose and Hydraulics, LLC | Kathy Simo | PO Box 1188 | | | Mauldin | SC | 29662 | |
| Cline Hose and Hydraulics, LLC | Leslie Brooks | PO Box 1188 | | | Mauldin | SC | 29662 | |
| Cline Hose and Hydraulics, LLC | | PO Box 1188 | | | Mauldin | SC | 29662 | |
| Clint Davis | DBA Collectiv3 LLC | Address Redacted | | | | | | |
| Clippard, Robert | | Address Redacted | | | | | | |
| Close, Dustin | | Address Redacted | | | | | | |
| Cloud Networx LLC | Robert Johnson | 951 Dickson Rd | | | Campobello | SC | 29322 | |
| Cloud Performer Inc | David Flick | 5019 West Broad St, Suite 236 | | | Sugar Hill | GA | 30518 | |
| Cloud Performer Inc | Michael Boutin | 5019 West Broad St, Suite 236 | | | Sugar Hill | GA | 30518 | |
| Cloudaction, LLC | Samir Kumar | 4200 E Skelly Drive, Suite 1000 | | | Tulsa | OK | 74135 | |
| Cloudflare, Inc | | 101 Townsend Street | | | San Francisco | CA | 94107 | |
| Clover Consulting, Inc. | Beth Hunt | PO Box 196 | | | Rockford | MI | 49341 | |
| Clover Consulting, Inc. | | PO Box 196 | | | Rockford | MI | 49341 | |
| CMH Services | | 929 Berry Shoals Road | | | Duncan | SC | 29334 | |
| CML USA, Inc. | Ercolina CML USA, Inc. | 3100 Research Pkwy | | | Davenport | IA | 52806 | |
| CNP Technologies, LLC | | 806 Tyvola Rd | Ste 102 | | Charlotte | NC | 28217 | |
| Coach Glass | GINA NEAL | 91302 N Coburg Industrial Way | | | Coburg | OR | 97408 | |
| Coach Glass | MEGAN FISHER | 91302 N Coburg Industrial Way | | | Coburg | OR | 97408 | |
| Coach Glass | | 91302 N Coburg Industrial Way | | | Coburg | OR | 97408 | |
| Cobble, Jason | | Address Redacted | | | | | | |
| Cobblestone Promotions/IPromoteU | | IPromoteU Dept CH 17195 | | | Palatine | IL | 60055 | |
| COBE Construction Inc | | 498 Salmar Ave | | | Campbell | CA | 95008 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODICO | | Zwingenstrasse 6-8 | | | Perchtoldsdorf | | A-2380 | Germany |
| Cofta, Stephen | | Address Redacted | | | | | | |
| Cogency Global Inc. | | 122 E. 42nd St. | 18th Floor | | New York | NY | 10168 | |
| Cogency Global Inc. | | 725 SW Higgins Ave | Suite C | | Missoula | MT | 59803 | |
| Coggins, Isaac | | Address Redacted | | | | | | |
| Cognex Corporation | | 1 Vision Drive | | | Natick | MA | 01760 | |
| Coherix Inc. | | 3980 Ranchero Drive | | | Ann Arbor | MI | 48108 | |
| Coilcraft Incorporated | | 1102 Silver Lake Road | | | Cary | IL | 60013 | |
| COING, Inc | Clockify | 2100 Geng Road | suite 210 | | Palo Alto, | CA | 94303 | |
| Coit Services, Inc. | | 897 Hinckley Road | | | Burlingame | CA | 94010 | |
| Cole, Amanda | | Address Redacted | | | | | | |
| Coleman, Curtis | | Address Redacted | | | | | | |
| Coligos LLC | James Brian Jones | 4117 Hilsboro Pike | Suite 103-211 | | Nashville | TN | 37215 | |
| Colin Read | | Address Redacted | | | | | | |
| Colletti, Andrew | | Address Redacted | | | | | | |
| Colletti, Andrew | | Address Redacted | | | | | | |
| Collier, William | | Address Redacted | | | | | | |
| Colliers International Greater Los Angeles, Inc. | | 2855 E. Guasti Rd. Suite 401 | | | Ontario | CA | 91761 | |
| Collins, Stuart | | Address Redacted | | | | | | |
| Colmenares, Celeste | | Address Redacted | | | | | | |
| Colon, Ivan | | Address Redacted | | | | | | |
| Colonial Engineering | | 6400 Corporate Drive | | | Portage | MI | 49002 | |
| Colorado Association of Transit Agencies (CASTA) | Joseph Parks | 110 16th Street, Suite 604 | | | Denver | CO | 80202 | |
| Colorado Department of Revenue | Attn Bankruptcy Unit | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Department of Revenue | | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Dept of Revenue | Attn Bankruptcy Unit | 1881 Pierce St. | Entrance B | | Lakewood | CO | 80214 | |
| Colorado Electronic Hardware | | 16050 Table Mountain Parkway | Suite 200 | | Golden | CO | 80403 | |
| Colucci, Ethan | | Address Redacted | | | | | | |
| Columbia-Willamette Clean Cities Coalition, Inc | | P.O. Box 721 | | | Tualatin | OR | 97062 | |
| Combs, Thomas | | Address Redacted | | | | | | |
| Combs, Ty | | Address Redacted | | | | | | |
| Comcast Cable Communications Management, LLC | Kristine Ball | 1900 S 10th Street | | | San Jose | CA | 95112 | |
| Comcast Cable Communications Management, LLC | | PO Box 60533 | | | City of Industry | CA | 91716-0533 | |
| Comemso GmbH | Anita Athanasas | Karlsbader Str. 13 | | | Ostfildem | | 73760 | Germany |
| Commerce Hose & Industrial Products | DBA Hose King Riverside | 4575 E. Washington Street | | | Commerce | CA | 90040 | |
| Commercial Forms Recycler Supply | | PO Box 1859 | | | Brighton | MI | 48116 | |
| Commercial Furniture Interiors, LLC | | 4603 Dwight Evans Road | | | Charlotte | NC | 28217 | |
| Commercial Metals Company | | 2061 Nazareth Church Road | | | Spartanburg | SC | 29301 | |
| Commercial Vehicle Group | Joe Kelly | USE SUPPLIER - SPRAGUE DEVICES FOR POs | P.O. Box 15683 | Collections Center Drive | Chicago | IL | 60643 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Commercial Vehicle Group | MARCIA PAYNE | USE SUPPLIER - SPRAGUE DEVICES FOR POs | P.O. Box 15683 | Collections Center Drive | Chicago | IL | 60643 | |
| Commercial Vehicle Group | Sandran Davis | USE SUPPLIER - SPRAGUE DEVICES FOR POs | P.O. Box 15683 | Collections Center Drive | Chicago | IL | 60643 | |
| Commercial Vehicle Group | | P.O. Box 15683 | Collections Center Drive | | Chicago | IL | 60643 | |
| Commission of Public Works, City of Greer SC | | PO Box 216 | | | Greer | SC | 29652-0216 | |
| Commission of Public Works, City of Greer, SC | | 301 McCall Street | | | Greer | SC | 29650 | |
| Committee to Protect AC Transit Services | | 5940 College Avenue | Suite F | | Oakland | CA | 94618 | |
| Commodity Components International , Inc. | | 75 Sylvan Street | C-108 | | Danvers | MA | 01923 | |
| Commonwealth of KY Department of Revenue | Legal Support Branch - Bankruptcy | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Commonwealth of Massachusetts | | Mass. Dept of Revenue | PO Box 7065 | | Boston | MA | 02204 | |
| Commonwealth of Pennsylvania | Bureau of Unclaimed Property | 1101 South Front Street | 4th Floor Riverfront Office Center | | Harrisburg | PA | 17104-2516 | |
| Commonwealth of Virginia Dept of the Treasury | Division of Unclaimed Property | PO Box 2485 | | | Richmond | VA | 23218-2485 | |
| Communication Enterprises Inc. | Jay Cruz | 2315 Q Street | | | Bakersfield | CA | 93301 | |
| Communication Enterprises Inc. | Wendy Philpott | 2315 Q Street | | | Bakersfield | CA | 93301 | |
| Communication Service Center, Inc. | Alicia Ross | 4 Sulphur Springs Rd | | | Greenville | SC | 29617 | |
| Communication Service Center, Inc. | Ronnie Channell | 4 Sulphur Springs Rd | | | Greenville | SC | 29617 | |
| Communication Service Center, Inc. | | 4 Sulphur Springs Rd | | | Greenville | SC | 29617 | |
| Community Emergency Management, Inc. | dba BERT - Emergency Operations managment | 14271 Jeffrey Road, #409 | | | Irvine | CA | 92620 | |
| Community Foundation of Greenville, Inc. | | 630 E. Washington Street | Suite A | | Greenville | SC | 29601 | |
| Community of Experts of Dassault Systemes Solutions | | 330 N Wabash Avenue | Suite 200 | | Chicao | IL | 60611 | |
| Community of Experts of Dassault Systemes Solutions | | 8300 Solutions Center | | | Chicago | IL | 60677 | |
| Community Transportation Association of Virginia | Alexis Quinn | PO Box 1026 | | | Bluefield | VA | 24605 | |
| Community Transportation Association of Virginia | Josh Baker | PO Box 1026 | | | Bluefield | VA | 24605 | |
| Compass Components, Inc. | DBA Compass Made | 48133 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| Compass Group USA, Inc. | | PO Box 50196 | | | Los Angeles | CA | 90074-0196 | |
| Complete Companies Inc. | | 1145 Salt Lick Creek Road | | | Pleasant Shade | TN | 37145 | |
| Component Central Inc | | 10700 Flower Ave | | | Stanton | CA | 90680 | |
| Composites Canada | Div. of FFO Fiberglass Inc. | 1100 Meyerside Drive | | | Mississauga | ON | L5T 1J4 | Canada |
| Composites Consolidation Company II LLC | McClarin Plastics LLC | PO Box 83029 | | | Chicago | IL | 60691 | |
| Composites One LLC | Aaron Kuhn | PO Box 409328 | | | Atlanta | GA | 30384 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Composites One LLC | Marietta Darling | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Composites One LLC | Pam Purvis | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Composites One LLC | | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Compressed Air of CA | | PO Box 4570 | | | Cerritos | CA | 90703 | |
| Compton, Ivy | | Address Redacted | | | | | | |
| Comptroller of Maryland | Baltimore Taxpayer Service | State Office Bldg. | 301 W. Preston Street Room 409 | | Baltimore | MD | 21201-2373 | |
| Comptroller of Maryland | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St, Room 310 | | | Baltimore | MD | 21201-2385 | |
| Comptroller of Maryland | | 110 Carroll St | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | | 80 Calvert St | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Comptroller of Public Accounts | | P.O. Box 149359 | | | Austin | TX | 78714 | |
| Compulab LTD. | | 17 HaYetzira | | | Yokneam | Elite | 2069208 | Israel |
| Computer Design & Integration LLC | | 500 Fifth Ave | Suite 1500 | | New York | NY | 10110 | |
| Computer Options, Inc. | DBA Convergent Computing | 1450 Maria Lane, Suite 400 | | | Walnut Credk | CA | 94596 | |
| Computershare Inc. | Mark Cano | 150 Royall Street | | | Canton | MA | 02021 | |
| Computershare Inc. | | 150 Royall St | | | Canton | MA | 02021 | |
| Computershare Inc. | | Dept CH 19228 | | | Chicago | IL | 60055 | |
| Compx Security Products (CSP) | JULIE GALLOWAY | PO Box 931717 | | | Atlanta | GA | 31193 | |
| Compx Security Products (CSP) | Sheila Lore | PO Box 931717 | | | Atlanta | GA | 31193 | |
| COMTO Philadelphia Area Chapter | | PO Box 40746 | | | Philadelphia | PA | 19107 | |
| Concentra | U.S. Healthworks Medical Group, P.C. | 28035 Avenue Stanford West | | | Valencia | CA | 91355 | |
| Concentra | U.S. Healthworks Medical Group, P.C. | PO Box 50042 | | | Los Angeles | CA | 90074-0042 | |
| Concur Technologies, Inc | | 62156 Collecions Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | | 601 108th Ave NE Suite 1000 | | | Bellevue | WA | 98011 | |
| Condor Manufacturing, Inc. | Judy Yeh | 44755 S. Grimmer Blvd, Unit A | | | Fremont | CA | 94538 | |
| Conduent State & Local Solutions, Inc. | Ganesh Persaud | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conduent State & Local Solutions, Inc. | Kurt Lord | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conduent State & Local Solutions, Inc. | Nancy Kramer | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conduent State & Local Solutions, Inc. | | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conference of Minority Transportation Officials | COMPTO Ft. Lauderdale | 801 NW 33rd Street | | | Pompano Beach | FL | 33064 | |
| ConnectAndSell, Inc. | | 50 University Avenue | Suite B310 | | Los Gatos | CA | 95030 | |
| Connecticut Department of Labor | | 200 Folly Brook Blvd | | | Wethersfield | CT | 06109 | |
| Connecticut Department of Revenue Services | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103 | |
| Connecticut Office of the State Treasurer | Unclaimed Property Unit | 55 Elm Street | | | Hartford | CT | 06106 | |
| Connelly Electric | | 40 S Addison Road | Suite 100 | | Addison | IL | 60101 | |
| Connelly, Dylan | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connery III, Robert | | Address Redacted | | | | | | |
| Connexions Limited LLC | Brian Garrett | Level 1, Building 2 | 1 Show Place, Addington | | Christchurch | | 8024 | New Zealand |
| Connexions Limited LLC | | Level 1, Building 2 | 1 Show Place, Addington | | Christchurch | | 8024 | New Zealand |
| Connors, Daniel | | Address Redacted | | | | | | |
| Connors, Reginald | | Address Redacted | | | | | | |
| Consat Canada Inc. | | 1414 Lasalle Blvd | Suite 203 | | Sudbury | ON | P3A 1Z6 | Canada |
| Conseillers En Management Marcon Inc. | | 555 Boul Rene Levesque O. | #750 | | Montreal | QC | H2Z 1B1 | Canada |
| Conselyea, Martin | | Address Redacted | | | | | | |
| Consolidated Electrical Distributors, Inc. | Royal Industrial Solutions | DBA Royal Industrial Solutions | 15139 Don Julian Rd | | City of Industry | CA | 91746 | |
| Consolidated Electrical Distributors, Inc. | Royal Industrial Solutions | DBA Royal Industrial Solutions | PO Box 847124 | | Los Angeles | CA | 90084-7124 | |
| Consolidated Parts Inc. | Celia | 2425 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Consolidated Parts Inc. | | 2425 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Consolidated Parts Inc. (CPI) | | PO Box 16104 | | | Denver | CO | 80216 | |
| Consolidated Storage Company, Inc. | DBA Equipto | 225 Main Street | PO Box 429 | | Tatamy | PA | 18085 | |
| Constangy, Brooks, Smith & Prophete, LLP. | | PO Box 102476 | | | Atlanta | GA | 30368-0476 | |
| Constantino Zavala, Cesar | | Address Redacted | | | | | | |
| Constellium Valais SA | | Route des Laminoirs 15 | | | Sierre | Valais | 3960 | Switzerland |
| ConsuLab Educatech, Inc. | | 4210, rue Jean-Marchand | | | Quebec | QC | G2C 1Y6 | Canada |
| Consumers Energy | | PO Box 740309 | Acct # 103028454975 | | Cincinnati | OH | 45274-0309 | |
| Container Solutions, Inc. | | 29850 Jones Ave. | | | Ardmore | AL | 35739 | |
| Contemporary Amperex Technology Co., Limited. | CATL | No. 2, Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde City | | 352000 | China |
| Continental Automotive Systems US, Inc. | | PO Box 934675 | Reference 595405 | | Allentown | PA | 18106 | |
| Continental Resources | LORI SMITH | 175 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| Contour Hardening, Inc. | Kory Drake | 8401 Northwwest Blvd | | | Indianapolis | IN | 46278 | |
| Contra Costa Heating and Air Conditioning | | 14676 Doolittle Dr. | | | San Leandro | CA | 94577 | |
| Contreras, Alex | | Address Redacted | | | | | | |
| Contreras, Mauricia | | Address Redacted | | | | | | |
| Contreras, Patrick | | Address Redacted | | | | | | |
| Controlled Motion Solutions | | 911 N. Poinsettia St. | | | Santa Ana | CA | 92701 | |
| Convex Insurance UK Limited | Locke Lord LLP | 300 S. Grand Avenue, Suite 2600 | | | Los Angeles | CA | 90071 | |
| Convex Insurance UK Limited | | 52 Lime Street | | | London | | EC3M 7AF | United Kingdom |
| Con-Way Freight Inc. | | 2211 Old Earhart Road | | | Ann Arbor | MI | 48105 | |
| Cook, Randal | | Address Redacted | | | | | | |
| Coolbox Protable Storage, LLC | | 5901 South Belvedere Avenue | | | Tucson | AZ | 85706 | |
| Cooley LLP | | 3 Embarcadero Center | 20th Floor | | San Francisco | CA | 94111-4004 | |
| Cooper Jr., David | | Address Redacted | | | | | | |
| Cooper, LaTorre | | Address Redacted | | | | | | |
| Coplen, Erika | | Address Redacted | | | | | | |
| Cordstrap USA Inc. | | 2000 S. Sylvania Av Ste 101 | | | Sturtevant | WI | 53177 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CoreSite | General Counsel | 1001 17th Street, Suite 500 | | | Denver | CO | 80202 | |
| CoreStates, Inc | Brian Baird | 3039 Premier Parkway, Suite 700 | | | Duluth | GA | 30097 | |
| CoreStates, Inc | Josh Gatlin | 3039 Premier Parkway, Suite 700 | | | Duluth | GA | 30097 | |
| CoreStates, Inc | Towoanna Johnson | 3039 Premier Parkway, Suite 700 | | | Duluth | GA | 30097 | |
| Corley Plumbing and Electric, Inc. | Summer Terry | 300 Ben Hamby Drive | | | Greenville | SC | 29615 | |
| Corley Plumbing and Electric, Inc. | | 300 Ben Hamby Drive | | | Greenville | SC | 29615 | |
| Corn, Langston | | Address Redacted | | | | | | |
| Cornelio, Enrique | | Address Redacted | | | | | | |
| Cornell, Kevin | | Address Redacted | | | | | | |
| Cornerstone Consulting Organization LLC | | 15 N. Saint Clair St., 3rd FL | | | Toledo | OH | 43604 | |
| Cornerstone Printing, Inc. | | 50 Francisco Street | Suite 245 | | San Francisco | CA | 94133 | |
| Cornerstone Staffing Solutions, Inc | | 7020 Koll Center Pkwy | Suite 100 | | Pleasanton | CA | 94566 | |
| Coronado, Hoover | | Address Redacted | | | | | | |
| Coroplast Fritz Muller GmbH & Co. KG | | 271 Wittner strasse | | | Wuppertal | | 42279 | Germany |
| Corporation for International Business | | 18-4 East Dundee Road | Suite 110 | | Barrington | IL | 60010 | |
| Corrugated Containers Inc | | 1040 Rogers Bridge Road | | | Duncan | SC | 29334 | |
| Cortes, London | | Address Redacted | | | | | | |
| Cortes, Marco | | Address Redacted | | | | | | |
| Cosgrove, Brian | | Address Redacted | | | | | | |
| Cost Accounting Recruiters | | 2300 Highland Village Rd. | Suite 800 | | Highland Village | TX | 75077 | |
| Cote, Jean-Sebastien | | Address Redacted | | | | | | |
| Coulomb Solutions Inc. | | 235 Wright Brothers Ave | | | Livermore | CA | 94551 | |
| Coumans, Lindsay | | Address Redacted | | | | | | |
| Coundoussias, Demetri | | Address Redacted | | | | | | |
| Counts, Shayla | | Address Redacted | | | | | | |
| County Transportation Association | NJ TransAction Conference & Exp | 460 Elm Street | | | Stirling | NJ | 07980 | |
| County Transportation Association | NJ TransAction Conference & Exp | NJ TransAction Conference | c/o Michael Viera | 159 East McClellan Avenue | Livingston | NJ | 07039 | |
| Countywide Coalition to Fix Our Roads | | 150 Post Street | Suite 405 | | San Francisco | CA | 94108 | |
| Covington, JoAnn | | Address Redacted | | | | | | |
| Cowart Awards, Inc | Diane Bayne | PO Box 16417 | | | Greenville | SC | 29606 | |
| Cowart Awards, Inc | Kerri Cowart Awards, Inc | PO Box 16417 | | | Greenville | SC | 29606 | |
| Cowell, Wesley | | Address Redacted | | | | | | |
| Coyote Gear | | 1087 S. CHATFIELD DR. | | | Vail | AZ | 85641 | |
| Coyote International L.L.C | ERIN MURPHY | PO Box 1350 | | | Colleyville | TX | 76034 | |
| Coyote International L.L.C | Karoline Young | PO Box 1350 | | | Colleyville | TX | 76034 | |
| CPA Global Support Services, LLC | | 2318 Mill Road | 12th Floor | | Alexandria | VA | 22314 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPA Global Support Services, LLC | | 3133 W. Frye Road | Suite 400 | | Chandler | AZ | 85226 | |
| CPA Global Support Services, LLC | | PO Drawer 2426 | | | Arlington | VA | 22203 | |
| CPAC Systems AB | Nethaji Karuppasami | Box 217 | | | Goteborg | | 401 23 | Sweden |
| CPD Enterprises, LLC | Phillip Dell | 3340 Sisk St | | | Las Vegas | NV | 89108 | |
| CRA International, Inc. | Charles River Associates, Inc. | 200 Clarendon Street | | | Boston | MA | 02116 | |
| Craig H. Johnson & Associates | | 29 Tappan Lane | | | Orinda | CA | 94563 | |
| Crane 1 Services, Inc. | Material Handling Solutions | 1027 Byers Road | | | Miamisburg | OH | 45342 | |
| Crawford Strategy, LLC | | 201 W. McBee Avenue | Suite 150 | | Greenville | SC | 29601 | |
| Crawford, Ethan | | Address Redacted | | | | | | |
| Crawford, Matthew | | Address Redacted | | | | | | |
| Crawley Jr., Roland | | Address Redacted | | | | | | |
| Crawley, Michael | | Address Redacted | | | | | | |
| CRC Group | Jim Sipich, Josh Chassman | 50 California Street Suite 2000 | | | San Francisco | CA | 94111 | |
| CRC Scrap Metal Recycling LLC | | PO Box 306 | | | Duncan | SC | 29334 | |
| Creative Manufacturing Solutions, Inc | | 18400 Sutter Blvd | | | Morgan Hill | CA | 95037 | |
| Creative Safety Supply, LLC | | 8030 SW Nimbus Avenue | | | Beaverton | OR | 97008 | |
| Creform Corporation | | PO Box 281485 | | | Atlanta | GA | 30384 | |
| Cremedy, Juoaquina | | Address Redacted | | | | | | |
| Crestlawn Truck Alignment Ltd | | 5870 Shawson Drive | | | Mississauga | ON | L4W 3W5 | Canada |
| Cromer Food Services, Inc | | 1851 Harris Bridge Road | | | Anderson | SC | 29621 | |
| Cromer Food Services, Inc | | P.O Box 1447 | | | Anderson | SC | 29622 | |
| Cromer Food Services, Inc. | | PO Box 1447 | | | Anderson | SC | 29621 | |
| Cross Company | BETTY FIELDS | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Company | SCOT TOSI | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Company | STEVE BURTON | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Company | | Lockbox | PO Box 746408 | | Atlanta | GA | 30374-6408 | |
| Cross Company | | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Technology, Inc. | Allison Lambert | 305 Junia Avenue | | | Winston-Salem | NC | 27127 | |
| Cross Technology, Inc. | Zachariah Barker | 305 Junia Avenue | | | Winston-Salem | NC | 27127 | |
| Crouch, Toni | | Address Redacted | | | | | | |
| CrowdHealth Source LLC | | 247 Centre Street, Floor 4R | | | New York | NY | 10013 | |
| CrowdStrike, Inc | | 150 Mathilda Place | 3rd Floor | | Sunnyvale | CA | 94086 | |
| Crowe, John | | Address Redacted | | | | | | |
| Crowell, William | | Address Redacted | | | | | | |
| Crown Auto Transport Inc. | | 86104 Coastline Dr. | | | Yulee | FL | 32097 | |
| Crown Awards | | 9 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Crown Equipment Corporation | Andrew Parker | PO Box 641173 | | | Cincinnati | OH | 45264 | |
| Crown Equipment Corporation | | 44 S Washington Street | | | New Bremen | OH | 45869 | |
| Crown Nissan of Greenville | CHRIS FORD | 445 Atlanta South Parkway | Suite 135 | | College Park | GA | 30349 | |
| Crown Packaging Corp | | 17854 Chesterfield Airport Road | | | Chesterfield | MO | 63005 | |
| Crum & Forster Specialty Insurance Company | | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| Cruz, Alex | | Address Redacted | | | | | | |
| Cruz, Charlton | | Address Redacted | | | | | | |
| Crystal Instruments Corporation | Tiffany Pan | 2090 Duane Ave | | | Santa Clara | CA | 95054 | |
| Crystal Sewer & Water Inc | | 243 Stonehaven Way | | | Seneca | SC | 29672 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSA America, Inc. | Victoria Lozada | 34 Bunsen | | | Irvine | CA | 92618 | |
| CSA America, Inc. | | 8501 E Pleasant Valley Road | | | Independenc | OH | 44131 | |
| CSC | | PO Box 7410023 | | | Chicago | IL | 60674 | |
| CSI I Prodigy Holdco LP | | 100 West 33rd Street | | | New York | NY | 10001 | |
| CSI Prodigy Co-Investment LP | | 100 West 33rd Street | | | New York | NY | 10001 | |
| CSI PRTA Co-Investment LP | | 100 West 33rd Street, | | | New York | NY | 10001 | |
| CSM Products, Inc | TINA JUDY | 1920 Opdyke Court | Ste. 200 | | Auburn Hills | MI | 48326 | |
| CSM Products, Inc | | 1920 Opdyke Court | Ste. 200 | | Auburn Hills | MI | 48326 | |
| CT Corporation | | 1999 Bryan Street | Suite 900 | | Dallas | TX | 75201 | |
| CT Corporation | | 300 Montvue Road | | | Knoxville | TN | 37919-5546 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CTI/USA Inc | Globe Ticket | 11 Eisenhower LN S. | | | Lombard | IL | 60148 | |
| CTI/USA Inc | Globe Ticket | 350 Randy Road | Suite 1 | | Carol Stream | IL | 60188 | |
| CTI/USA Inc | Globe Ticket | d/b/a Globe Ticket | 350 Randy Road Suite 1 | | Carol Stream | IL | 60188 | |
| CTOU Inc dba Carrier Transicold of Utah | Henri Vanderbeek | 5209 W 70050 | | | Salt Lake City | UT | 84104 | |
| Cubic Transportation Systems, Inc. | ALICIA HUSCHER | 400 California St. | | | San Francisco | CA | 94101 | |
| Cubic Transportation Systems, Inc. | DEBORAH LINQUIST | 400 California St. | | | San Francisco | CA | 94101 | |
| Cubic Transportation Systems, Inc. | Debra Lindquist. | 400 California St. | | | San Francisco | CA | 94101 | |
| Cubic Transportation Systems, Inc. | | 400 California St. | | | San Francisco | CA | 94101 | |
| Cuellar Salinas, Jesus | | Address Redacted | | | | | | |
| Culafi, Abdi | | Address Redacted | | | | | | |
| Cullen Western Star Trucks LTD. | Gary Harrison | 9300 192nd Street | | | Surrey | BC | V4N 3R8 | Canada |
| Culligan of the Piedmont | Carolina Water Specialties, LLC | 212 Cooper Lane | | | Easley | SC | 29642 | |
| Cummins Inc. | Cummins Sales and Service | 260 Commercial Road | | | Spartanburg | SC | 29303 | |
| Cunningham, Deshundre | | Address Redacted | | | | | | |
| Cuny, Amy | | Address Redacted | | | | | | |
| Curiel, Ricardo | | Address Redacted | | | | | | |
| Curry, Knisha | | Address Redacted | | | | | | |
| Curtis, Justin | | Address Redacted | | | | | | |
| Curtiss Wright Controls, Integrated Sensing Inc. | Penny & Giles | 210 Ranger Ave | | | Brea | CA | 92821 | |
| Cushman & Wakefield Ltd. | Amy Ward | 161 Bay Street, Suite 1500 | | | Toronto | ON | M5J 2S1 | Canada |
| Cushman & Wakefield U.S., Inc | | 1350 Bayshore Highway | Suite 900 | | Burlingame | CA | 94010 | |
| Custom Glass Solutions Upper Sandusky, LLC | ACCTG/PROFORMA INV Lori Ellis | 12688 State Hwy 67 | | | Upper Sandusky | OH | 43351 | |
| Custom Glass Solutions Upper Sandusky, LLC | REGINA CARPENTER | 12688 State Hwy 67 | | | Upper Sandusky | OH | 43351 | |
| Custom Glass Solutions, LLC | ACCTG/PROFORMA INV Lori Ellis | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Glass Solutions, LLC | PROJECT ACCT MGR Kevin McMillan | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Glass Solutions, LLC | REGINA CARPENTER | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Custom Glass Solutions, LLC | | 12688 State Hwy 67 | | | Upper Sandusky | OH | 43351 | |
| Custom Glass Solutions, LLC | | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Training Aids Inc. | | 2259 Third Street | | | La Verne | CA | 91750 | |
| Cutting Edge Composites Inc. | | 213 Jedburg Road | | | Summerville | SC | 29483 | |
| Cymmetrik Enterprise Co., Ltd. | | No.31, Lane. 50, Sec. 3, Nan-Kang Rd. | | | Taipei | Taiwan | 115 | Taiwan |
| Cynergy Ergonomics, Inc. | | 13144 Barrett Meadows Dr. | | | Ballwin | MO | 63021 | |
| Cypress Multigraphics LLC | Pamco Printed Tape and Label Co., Inc. | 8500 West 185th Street | Suite A | | Tinley Park | IL | 60487 | |
| Cypress Multigraphics LLC | Pamco Printed Tape and Label Co., Inc. | PO Box 1000 | Dept #005 | | Memphis | TN | 38148 | |
| Cypress Multigraphics, LLC | Pamco Printed Tape and Label Co., Inc. | 8500 W. 185TH Street | Unit A | | Tinley Park | IL | 60477 | |
| Cypress Pest Control, LLC | | PO Box 16675 | | | Greenville | SC | 29606 | |
| D&C Fabrication, LLC | DBA L&L Fabricating | 15263 Wheeler Road | | | Legrange | OH | 44050 | |
| D&L Engineering | | 2110 South Lyon Street | Unit C | | Santa Ana | CA | 92705 | |
| D&W Diesel Inc. | | 1503 Clark Street Rd. | | | Auburn | NY | 13021 | |
| D.C. Treasurer | | PO Box 96019 | | | Washington | DC | 20090-6019 | |
| D.L.S. Electronic Systems, Inc. | | 1250 Peterson Drive | | | Wheeling | IL | 60090 | |
| D2G Group LLC | Displays2go | 81 Commerce Drive | | | Fall River | MA | 02720 | |
| dacore Datenbanksysteme AG | | Bavaria | Hauptstrasse 106b | | Heroldsberg | | D-90562 | Germany |
| Dadyar, Lakhand | | Address Redacted | | | | | | |
| Daeshin Lee | | Address Redacted | | | | | | |
| Dai, Xiangyang | | Address Redacted | | | | | | |
| Dailey, Zeke | | Address Redacted | | | | | | |
| Daimler AG | | Mercedesstrasse 120 | | | Stuttgart | Germany | 70372 | Germany |
| Daimler Trucks North America | | Bank of America Atlanta Lockbox | PO Box 277953 | | Atlanta | GA | 30384-7953 | |
| Dakota Software Corporation | Carla Taylor | 1375 Euclid Ave, Suite 500 | | | Cleveland | OH | 44115 | |
| Dakota Software Corporation | Carla Taylor | PO Box 18559 | | | Rochester | NY | 14618 | |
| Dakota Software Corporation | James Miller | 1375 Euclid Ave, Suite 500 | | | Cleveland | OH | 44115 | |
| Dakota Software Corporation | James Miller | PO Box 18559 | | | Rochester | NY | 14618 | |
| Dallas Area Rapid Transit | | PO Box 840009 | | | Dallas | TX | 75284-0009 | |
| Dalmec, Inc. | | 469 Fox Ct. | | | Bloomingdale | IL | 60108 | |
| Dalrymple, Jason | | Address Redacted | | | | | | |
| Damania, Zarvan | | Address Redacted | | | | | | |
| Damas, Sara | | Address Redacted | | | | | | |
| Dan Kamut | | Address Redacted | | | | | | |
| Dana V Leusch | Greenhouse Grant Consulting, LLC | Address Redacted | | | | | | |
| Danda, Soumya | | Address Redacted | | | | | | |
| Dandrea, Luc | | Address Redacted | | | | | | |
| Danfoss Power Solutions (US) Company | Alberto Ceballos Uribe | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Danfoss Power Solutions (US) Company | Amy Kitchen | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Danfoss Power Solutions (US) Company | Andreas Michalski | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Danfoss Power Solutions (US) Company | | 2800 E 13th Street | | | Ames | IA | 50010 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dang Jr., Tuan | | Address Redacted | | | | | | |
| Dangler, Aaron | | Address Redacted | | | | | | |
| Daniel R. Revers | | 200 Clarendon St | 55th Floor | | Boston | MA | 02116 | |
| Daniel, Kewana | | Address Redacted | | | | | | |
| Daniels, Richard | | Address Redacted | | | | | | |
| Danjuma, Joshua | | Address Redacted | | | | | | |
| Danny Simpson | DBA Bay Area Cleaning | Address Redacted | | | | | | |
| Dantkale, Rohit | | Address Redacted | | | | | | |
| Dao, Duybao | | Address Redacted | | | | | | |
| Dara, David | | Address Redacted | | | | | | |
| Darade, Nilesh | | Address Redacted | | | | | | |
| Darius Hall | | Address Redacted | | | | | | |
| Dassault Systemes Americas Corp | | 175 Wyman St. | | | Waltham | MA | 02451-1223 | |
| Dassault Systemes Americas Corp | | PO Box 415728 | | | Boston | MA | 02241-5728 | |
| Data Alliance Inc. | Simon Kingsley | 420 W. International Street | | | Nogales | AZ | 85621 | |
| Data Center Solutions | | 588 Bellerive Road | Suite 1B | | Annapolis | MD | 21409 | |
| Data Weighing Systems, Inc. | | 255 Mittel Dr | | | Wood Dale | IL | 60191 | |
| Daughters of Rosie Inc. | Ezra Spier | 1498 Rose St. | | | Berkeley | CA | 94702 | |
| Dave Zamora | dba Ztech MFG, LLC | Address Redacted | | | | | | |
| Davey Coach Sales LLC | | 7182 Reynolds Drive | | | Sedalia | CO | 80135 | |
| David Buseman | | Address Redacted | | | | | | |
| David Davis | | Address Redacted | | | | | | |
| Davidson, Morghan | | Address Redacted | | | | | | |
| Davis, Adam | | Address Redacted | | | | | | |
| Davis, Benjamin | | Address Redacted | | | | | | |
| Davis, Dennis | | Address Redacted | | | | | | |
| Davis, Glenda | | Address Redacted | | | | | | |
| Davis, Jacob | | Address Redacted | | | | | | |
| Davis, Jay | | Address Redacted | | | | | | |
| Davis, Jonathan | | Address Redacted | | | | | | |
| Davis, William | | Address Redacted | | | | | | |
| Day Management Corporation | DBA Day Wireless Systems | 4728 East 2nd Street | Suite 10 | | Benicia | CA | 94510 | |
| Day Management Corporation | DBA Day Wireless Systems | PO Box 22169 | | | Milwaukie | OR | 97269 | |
| Day, Dylan | | Address Redacted | | | | | | |
| Day, Steven | | Address Redacted | | | | | | |
| DBK USA, Inc. | | 212 Northeast Drive | | | Spartanburg | SC | 29303 | |
| DC BLOX INC. | | 6 W Druid Hill Drive NE | Suite 400 | | Atlanta | GA | 30329 | |
| DC Office of Finance and Treasury | Unclaimed Property Unit | 1101 4th St. SW, Ste. 800 W | | | Washington | DC | 20024 | |
| DC Office of Tax and Revenue | | 1101 4th St SW #270 | | | Washington | DC | 20024 | |
| DCC Corporation | | 7250 Westfield Avenue | Suite B | | Pennsauken | NJ | 08110 | |
| DCX, Inc | Thomas Glogower | PO Box 9366 | | | Louisville | KY | 40209 | |
| DDB Unlimited, Inc. | | 2301 S. Highway 77 | | | Pauls Valley | OK | 73075 | |
| De Bella Mechanical, Inc. | John Helm | 605 Nuttman Street | | | Santa Clara | CA | 95054 | |
| De La Riva, Hernan | | Address Redacted | | | | | | |
| De La Rosa, Arthur | | Address Redacted | | | | | | |
| de la Vega, Sabrina | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| De Lage Landen Financial Services, Inc. | | PO Box 41602 | | | Philadelphia | PA | 19102 | |
| De Lange, Joseph | | Address Redacted | | | | | | |
| De-Almeida, MYRIAM | | Address Redacted | | | | | | |
| De-Almeida, Myriam | | Address Redacted | | | | | | |
| Dean, Glenn | | Address Redacted | | | | | | |
| Dean, Kendrick | | Address Redacted | | | | | | |
| Dean, Sharon | | Address Redacted | | | | | | |
| Dearborn Crane & Engineering Co. | | 1133 East Fifth Street | | | Mishawaka | IN | 46544 | |
| Decca Design | | 476 S First Street | | | San Jose | CA | 95113 | |
| Decisionpoint Systems, Inc. | | 23456 S. Pointe Drive | Unit A | | Laguana Hills | CA | 92653 | |
| Decker Electric Inc. | Brandon Horsch | 4500 Harry St | | | Wichita | KS | 67209 | |
| Decker Electric Inc. | Brian Fair | 4500 Harry St | | | Wichita | KS | 67209 | |
| Decker Electric Inc. | Joanie Estell | 4500 Harry St | | | Wichita | KS | 67209 | |
| Decosta, Susan | | Address Redacted | | | | | | |
| Dedicated Micros, Inc. | CHECK ORDER STATUS CHECK ORDER STATUS | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Dedicated Micros, Inc. | JOHN BONSEE | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Dedicated Micros, Inc. | MARIE NELSON | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Dedicated Micros, Inc. | | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Deep Three, Inc. | Brimstone Fire Protection | 17607 Rupert Rd | | | Spencerville | IN | 46788 | |
| Deflecto LLC | Eagle Plastics & Rubber Co. | PO Box 772651 | | | Detroit | MI | 48277-2651 | |
| Del Pilar, Exequiel | | Address Redacted | | | | | | |
| Del Toral Jr., Arturo | | Address Redacted | | | | | | |
| Delaplane, William | | Address Redacted | | | | | | |
| Delaware Department of Finance | Office of Unclaimed Property | PO Box 8931 | | | Wilmington | DE | 19899-8931 | |
| Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| Delaware Division of Revenue Bankruptcy Service | Division of Revenue/Bankruptcy Services | 820 N French St 8th Floor | Carvel State Building | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Delaware Transit Authority | | 119 Lower Beech St | | | Wilmington | DE | 19805 | |
| Delaware Transit Corporation | | 900 Public Safety Blvd | | | Dover | DE | 19901 | |
| Delgado, Maximo | | Address Redacted | | | | | | |
| Dell Financial Services L.L.C. | | One Dell Way | | | Round Rock | TX | 78682-0001 | |
| Dell Financial Services LLC | AJ Robertson | One Dell Way | | | Round Rock | TX | 78682-0001 | |
| Dell Financial Services LLC | Michael Jorgeson | One Dell Way | | | Round Rock | TX | 78682-0001 | |
| Dell Financial Services LLC | | PO Box 5292 | PAYMENT PROCESSING CENTER | | Carol Stream | IL | 60197 | |
| Dell Marketing L.P | Christopher Bussie | c/o Dell USA L.P. | PO Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | Corey Lennier | c/o Dell USA L.P. | PO Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | Danny Wanner | c/o Dell USA L.P. | PO Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | | c/o Dell USA L.P. | PO Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | | PO Box 534118 | | | Atlanta | GA | 30353-4118 | |
| Dellinger Enterprises, LTD | CHAD BALLARD | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Dellinger Enterprises, LTD | Chris Isenberg | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dellinger Enterprises, LTD | GREG DELLINGER | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Dellinger Enterprises, LTD | | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Deloach, Michael | | Address Redacted | | | | | | |
| Delta Dental of Missouri | | PO Box 790320 | | | Saint Louis | MO | 63179 | |
| Delta Electronics (Americas) Ltd. | | 46101 Fremont Blvd. | | | Fremont | CA | 94538 | |
| Delta Services, LLC | | 4676 Jennings Ln. | | | Louisville | KY | 40218 | |
| Delta T Corporation | ISABELLE MARTINEZ | 2425 Merchant Street | PO Box 11307 | | Lexington | KY | 40575 | |
| Delta T Corporation | | 2425 Merchant Street | PO Box 11307 | | Lexington | KY | 40575 | |
| Delta Wireless, Inc. | | 1700 W. Fremont Street | | | Stockton | CA | 95203 | |
| Deluca, David | | Address Redacted | | | | | | |
| Deluxe Small Business Sales, Inc. | | PO Box 742572 | | | Cincinnati | OH | 45274 | |
| Demler, Armstrong & Rowland, LLP | | 4500 E. Pacific Coast Hwy | Suite 400 | | Long Beach | CA | 90804 | |
| Democratic Party of Orange County | | 1916 W. Chapman Ave | | | Orange | CA | 92868 | |
| Dempsey, Anthony | | Address Redacted | | | | | | |
| Denim Video LLC | Sylvia Gorajek | 3334 Brittan Ave | Suite 10 | | San Carlos | CA | 94070 | |
| Dennis Gomez, Nicolas | | Address Redacted | | | | | | |
| Denominator Company, The | | 744 Main Street | PO Box 5004 | | Woodbury | CT | 06798 | |
| Dentons US LLP | ADMINISTRATIVE ASSISTANT Lynette Wilson | 233 S. Wacker Drive, Suite 5900 | | | Chicago | IL | 60606 | |
| Dentons US LLP | Corianne Laue | 233 S. Wacker Drive, Suite 5900 | | | Chicago | IL | 60606 | |
| Denver Metal Finishing | | 3100 E. 43rd Ave | | | Denver | CO | 80216 | |
| Department of Enterprise Services | | PO Box 41460 | | | Olympia | WA | 98504-1460 | |
| Department of Health and Human Services Centers | Pay.gov | 200 Independence Avenue, S.W. | | | Washington | DC | 20201 | |
| Department of HomeLand Security | | 1625 Rock Mountain Blvd # Q | | | Stone Mountain | GA | 30083 | |
| Department of Licensing Washington | | PO Box 9020 | | | Olympia | WA | 98507 | |
| Department of Revenue Services - State of Connecticut | | PO Box 2974 | | | Hartford | CT | 06104 | |
| Department of Revenue State of Washington | | Business License Service | PO Box 34456 | | Seattle | WA | 98124-1456 | |
| Department of the Treasury - Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | | George Hyde (G. H.) Fallon Federal Building | 31 Hopkins Plaza | | Baltimore | MD | 21201 | |
| Department of the Treasury, Internal Revenue Service | | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| Depco Pump Company | | 2145 Calumet Street | | | Clearwater | FL | 33765 | |
| Depco Pump Company | | PO Box 6820 | | | Clearwater | FL | 33758 | |
| Dept of Revenue Washington State | Unclaimed Property Section | PO Box 34053 | | | Seattle | WA | 98124-1053 | |
| Dept of the State Treasurer | Commonwealth of Massachusetts | Unclaimed Property Division | One Ashburton Pl 12th Fl | | Boston | MA | 02108-1608 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Depu Electronics Co. Limited | | FIAT06, 10/F Shing YIP Ind Bldg | 9-21Shing YIP Street KWUN Tongkowloon | | Hongkong | | 999077 | China |
| Derek N Walton | DBA L F Research | Address Redacted | | | | | | |
| Derich, Zackery | | Address Redacted | | | | | | |
| DeRosa, James | | Address Redacted | | | | | | |
| Derrick Pendergrass | | Address Redacted | | | | | | |
| Des Moines Area Regional Transit Authority | | 620 Cherry Street | | | Des Moines | IA | 50309 | |
| Deshler C. Mansel | Greenville Deputy | Address Redacted | | | | | | |
| Deshmukh, Mahesh | | Address Redacted | | | | | | |
| Design & Assembly Concepts, Inc. | | 10949 E Crystal Falls Pkwy | | | Leander | TX | 78641 | |
| Design Tool, Inc. | | 1607 Norfolk Place SW | | | Conover | NC | 28613 | |
| Desman Corp | | 5575 Dobbins Bridge Rd | | | Anderson | SC | 29626 | |
| Deufol Sunman, Inc. | Andrew | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deufol Sunman, Inc. | James Hudgins | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deufol Sunman, Inc. | Mainerd Shoemaker | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deufol Sunman, Inc. | | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deutsche Messe AG | | Messegelande Hannover | | | Hanover | | 30521 | Germany |
| Devin Domnick | | Address Redacted | | | | | | |
| Devin Ikenberry | | Address Redacted | | | | | | |
| DeVita & Associates, Inc. | Reggie Reynolds | 1150 E. Washington Street | | | Greenville | SC | 29601 | |
| DeVita & Associates, Inc. | | PO Box 1596 | | | Greenville | SC | 29602 | |
| Dew, Mathilda | | Address Redacted | | | | | | |
| DEWESoft, LLC | Jake Rosenthal | 10730 Logan St | | | Whitehouse | OH | 43571 | |
| DeWinter Group, Inc. | | 1919 S. Bascom Avenue | Suite 250 | | Campbell | CA | 95008 | |
| Dhami, Narinder | | Address Redacted | | | | | | |
| DHL Express, Inc. | | 1408 Courtesy Road | | | High Point | NC | 27260 | |
| DHL Express, Inc. | | 16592 Collections Center Drive | | | Chicago | IL | 60693 | |
| DHL Global Forwarding | | 14076 Collections Center Drive | | | Chicago | IL | 60693 | |
| DHoore, Michael | | Address Redacted | | | | | | |
| Dialight Corporation | JOHN VINES | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Dialight Corporation | KATHY SMITH | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Dialight Corporation | KRISTA DEL GRASSO | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Dialight Corporation | | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Diamond Manufacturing | | 2330 Burlington Street | | | North Kansas City | MO | 64116 | |
| Diamond Manufacturing, Inc. | Todd Cull | 2330 Burlington Street | | | Kansas City | MO | 64116 | |
| Diamond Point International (Europe) Ltd | | Suite 13 Ashford House Beaufort Court Sir Thomas Longley Road | | | Rochester | | ME2 4FA | United Kingdom |
| Diamond Springs Water | | PO Box 667887 | | | Charlotte | NC | 28266 | |
| Diaz, Anthony | | Address Redacted | | | | | | |
| Diaz, Jaime | | Address Redacted | | | | | | |
| Diaz, Simon | | Address Redacted | | | | | | |
| Dice Career Solutions, Inc | | 4939 Collections Center Dr | | | Chicago | IL | 60693 | |
| Dickinson Fleet Services, LLC | Cox Automotive Mobility Fleet Services | 4709 West 96th Street | | | Indianapolis | IN | 46268 | |
| Dickinson, John | | Address Redacted | | | | | | |
| Diego Garcia | | Address Redacted | | | | | | |
| Dietz, Ryan | | Address Redacted | | | | | | |
| Digabit, Inc DBA Documoto | | 800 Englewood Pkwy | Suite C201 | | Englewood | CO | 80110 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DigiCert, Inc. | Tyrell Schmoe | 2801 North Thanksgiving Way | # 500 | | Lehi | UT | 84043-5596 | |
| Digi-Key Corporation | | 701 Brooks Ave. South | P.O. Box 250 | | Thief River Falls | MN | 56701-0677 | |
| Digital Recorders, Inc. | | 4018 Patriot Dr | Suite 100 | | Durham | NC | 27703 | |
| Digitize Designs, LLC | | 400 Birnie St Suite i | | | Greenville | SC | 29611 | |
| DILAX Systems Inc. | Alexander Okapuu | 406 - Desaulniers | Suite 406 | | Saint-Lambert | QC | J4P 1L3 | Canada |
| DILAX Systems Inc. | SYLVAIN BESNER | 406 - Desaulniers | Suite 406 | | Saint-Lambert | QC | J4P 1L3 | Canada |
| Dillon Supply Company | | 440 Civic Boulevard | | | Raleigh | NC | 27610 | |
| Dillon, Shane | | Address Redacted | | | | | | |
| DILLON, SHANE | | Address Redacted | | | | | | |
| DiMalanta, Emma | | Address Redacted | | | | | | |
| Dimplex Thermal Solutions, Inc. | | 2625 Emerald Dr. | | | Kalamazoo | MI | 49001 | |
| Dingre, Sayali | | Address Redacted | | | | | | |
| Direct Resource Management, Inc. | | 2375 Davis St. | | | San Leandro | CA | 94577 | |
| Direct Scaffold Supply, LP | | PO Box 301584 | | | Dallas | TX | 75303-1584 | |
| DIRECTV, LLC | | PO Box 105249 | | | Atlanta | GA | 30348 | |
| DisCom International | Lori Carr | 50421 E Russell Schmidt Boulevard | | | Chesterfield | MI | 48025 | |
| DisCom International | | 200 Pier Ave, Suite 137 | | | Hermosa Beach | CA | 90254 | |
| Dispense Works Inc. | | 4071 Albany Street | | | McHenry | IL | 60050 | |
| Displayit Holdings, LLC | Michael Rector | 4345 Hamilton Mill Road | Suite 100 | | Buford | GA | 30518 | |
| Dittmaier Jr., Donald | | Address Redacted | | | | | | |
| Diversified Electronics Inc. | | 309-C Agnew Drive | | | Forest Park | GA | 30297 | |
| Divine Coaches Inc. | | 5491 Newport St | | | Commerce City | CO | 80022-4322 | |
| Dixie Rubber & Plastics, Inc. | MARTIN BOSWELL | PO Box 6554 | Pleasanburg Industrial Park | | Greenville | SC | 29606 | |
| Dixie Rubber & Plastics, Inc. | NINA CORLEY | PO Box 6554 | Pleasanburg Industrial Park | | Greenville | SC | 29606 | |
| Dixie Rubber & Plastics, Inc. | Tanner Corley | PO Box 6554 | Pleasanburg Industrial Park | | Greenville | SC | 29606 | |
| Dixit, Nishant | | Address Redacted | | | | | | |
| Dixon Hughes Goodman | | Address Redacted | | | | | | |
| Dixon Hughes Goodman | | PO Box 602828 | | | Charlotte | NC | 28260-2828 | |
| Dixon Jr., Isaac | | Address Redacted | | | | | | |
| Dixon, Kevin | | Address Redacted | | | | | | |
| Dizon, Ronald | | Address Redacted | | | | | | |
| DJ Products | | PO Box 528 | | | Little Falls | MN | 56345 | |
| DK Power, Inc | | 6 Ives Bluff Court | | | East Greenwich | RI | 02818 | |
| DLA Piper LLP | | 6225 Smith Avenue | | | Baltimore | MD | 21209 | |
| DMS Video Productions Ltd | DBA 5Gear Studios | 6-411 Confederation Parkway | | | Concord | ON | L4K 0A8 | Canada |
| Do, Hoang | | Address Redacted | | | | | | |
| Dobbs Heavy Duty Holdings, LLC | | 33301 9th Avenue S | Suite 100 | | Federal Way | WA | 98003 | |
| DocuSign, Inc. | | 1301 2nd Ave. | #2000 | | Seattle | WA | 98101 | |
| Dodd Jr., Jamie | | Address Redacted | | | | | | |
| Dodd, Michael | | Address Redacted | | | | | | |
| Doerrer Group LLC, The | DBA Sitrick Group, LLC | 11999 San Vicente Blvd, Penthouse | | | New York | NY | 10017 | |
| Doerrer Group LLC, The | | 920 Massachusetts Ave, NW | | | Washington | DC | 20001 | |
| Doga USA, Corp | BETH REILLY | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Doga USA, Corp | David Alicea | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Doga USA, Corp | Jim Tyrakowski | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Doga USA, Corp | | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Dominguez, Philip | | Address Redacted | | | | | | |
| Dominic Bolton | | Address Redacted | | | | | | |
| Dominick Dunne | DBA Dominick Dunne Painting | Address Redacted | | | | | | |
| Dominion Energy | Virginia Electric and Power Company | 120 Tredegar St. | | | Richmond | VA | 23219 | |
| Dominion Energy | Virginia Electric and Power Company | PO Box 26666 | Attn Adam Birdsong | 600 Canal Place, 11th Floor | Richmond | VA | 23219 | |
| Domino Amjet Inc | | 3809 Collection Center Drive | | | Chicago | IL | 60693 | |
| Donaldson, Chad | | Address Redacted | | | | | | |
| Dongling Technologies Co, Ltd | | No.2 Longshan Road | SSTT | Suzhou New District | Jiangsu | | 215163 | China |
| Dongling Technologies Co, Ltd | | 5002 Gem St | | | Newaygo | MI | 49337 | |
| Donnelley Financial, LLC | | 35 W Wacker Drive | | | Chicago | IL | 60601 | |
| Donnelly Electrical Services, LLC | | PO Box 907 | | | Crayson | GA | 30017 | |
| Doran Mfg, LLC | TIM MULLEN | 2851 Massachusetts Avenue | | | Cincinnati | OH | 45225 | |
| Dority & Manning | | PO Box 1449 | | | Greenville | SC | 29602 | |
| Dos Santos, Antonio | | Address Redacted | | | | | | |
| Dos Santos, Antonio | | Address Redacted | | | | | | |
| Double E Company LLC | DBA Schlumpf Inc | 319 Manly Street | Corporate HQ | | West Bridgewater | MA | 02379 | |
| Double E Company LLC | DBA Schlumpf Inc | 39 Enterprise Drive, Suite 1 | | | Windham | ME | 04062 | |
| Double E Company LLC | DBA Schlumpf Inc | PO Box 847457 | | | Boston | MA | 02284 | |
| DoubleMap, Inc. | DANIEL AGERTER | 101 W Washington Street | Suite 700 | | Indianapolis | IN | 46204 | |
| DoubleMap, Inc. | | 101 W Washington Street | Suite 700 | | Indianapolis | IN | 46204 | |
| Douglas Autotech Corporation | AKIHIKO MACHIDA | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Douglas Autotech Corporation | DEBBIE HAVENS | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Douglas Autotech Corporation | RICHELLE KULPINSKI | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Douglas Autotech Corporation | | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Downtown Garage, Inc | | 4913 Massaponax Church Road | | | Fredericksburg | VA | 22407 | |
| Doyle II, John | | Address Redacted | | | | | | |
| Drew Pinciaro | | 217 Larch Court | | | Taylors | SC | 29687 | |
| Driggers, Keri | | Address Redacted | | | | | | |
| Drive Test GmbH | | Adi-Maislinger-St. 9 | | | Muenchen | | 81373 | Germany |
| Drive Train Industries | | PO Box 5845 | | | Denver | CO | 80217 | |
| Drive-Rite Ltd | | Unit 626 Kilshane Ave | North West Business Park | | Dublin | | | Ireland |
| Drummond, Keith | | Address Redacted | | | | | | |
| Druva, Inc. | LICENSE DELIVERY | 800 W California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | |
| Druva, Inc. | Peter Torre ACCOUNT MANAGER | 800 W California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | |
| Druva, Inc. | | 2051 Mission College Blvd | | | Santa Clara | CA | 95054 | |
| Druva, Inc. | | 800 W California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | |
| DRYCO Construction Inc | | 4250 E Mariposa Rd | | | Stockton | CA | 95215 | |
| DS Services of America, Inc. | | Alhambra | PO Box 660579 | | Dallas | TX | 75266 | |
| DSP Research, Inc. | | 1-4-3 Minatojima Minamimachi Chuo-ku | | | Kobe City | | 650-0047 | Japan |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DSV Air & Sea, Inc. | Erin Buckingham | 100 Walnut Avenue | Suite 405 | | Clark | NJ | 07066 | |
| DSV Air & Sea, Inc. | | 100 Walnut Avenue | Suite 405 | | Clark | NJ | 07066 | |
| DSV Air & Sea, Inc. | | 1700 E Walnut Ave, 6th Floor | | | El Segundo | CA | 90245 | |
| DT Equipment Services INC | | 94 Bays Branch | | | East Point | KY | 41216 | |
| DTE Electric Co | | One Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Energy Company | | One Energy Plaza | | | Detroit | MI | 48226 | |
| DTEN Inc. | | 97 E. Brokaw Rd. | Suite 180 | | San Jose | CA | 95112 | |
| DTI Group Ltd | ADRIAN JOHNSON | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DTI Group Ltd | CLIFF BROOKS | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DTI Group Ltd | JUSTIN DYER | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DTI Group Ltd | | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DuBose, Robert | | Address Redacted | | | | | | |
| Duckett, Michael | | Address Redacted | | | | | | |
| Dugal, Aditya | | Address Redacted | | | | | | |
| Duggan, Thomas | | Address Redacted | | | | | | |
| Duke Corporate | | PO Box 104131 | | | Durham | NC | 27708 | |
| Duke Energy | | 526 S Church S | | | Charlotte | SC | 28202-1802 | |
| Duke Energy | | PO Box 70516 | | | Charlotte | NC | 28272-0516 | |
| Duluth Transit Authority | | 2402 W Michigan St | | | Duluth | MN | 55806-1928 | |
| Dun and Bradstreet | | PO Box 75434 | | | Chicago | IL | 60675 | |
| Duncan, Cameron | | Address Redacted | | | | | | |
| Duncan, Chase | | Address Redacted | | | | | | |
| Duncan, David | | Address Redacted | | | | | | |
| Duncan, Mary | | Address Redacted | | | | | | |
| Duncan, Ryan | | Address Redacted | | | | | | |
| Dungarees, LLC | | 500 East Broadway | | | Columbia | MO | 65201 | |
| Dunlavey, Shane | | Address Redacted | | | | | | |
| Dunn, Casen | | Address Redacted | | | | | | |
| Dunn, John | | Address Redacted | | | | | | |
| Duong, Sang | | Address Redacted | | | | | | |
| Dupree, Jaquan | | Address Redacted | | | | | | |
| Durex Industries | | 109 Detroit Street | | | Cary | IL | 60013 | |
| Dushkin, Fedor | | Address Redacted | | | | | | |
| Dust Collector Services, Inc. | Greg Schlentz | 1280 N Sunshine Way | | | Anaheim | CA | 92806 | |
| Dust Collector Services, Inc. | Samantha Fitch | 1280 N Sunshine Way | | | Anaheim | CA | 92806 | |
| DustControl, Inc. | | 6720 Amsterdam Way | | | Wilmington | NC | 28405 | |
| Duvall, Corey | | Address Redacted | | | | | | |
| DWF Claims | | 740 Waukegan Road, Suite 340 | | | Deerfield | IL | 60015 | |
| DWFritz Automation, Inc | Mac Makhni | 9600 Boeckman Road | | | Wilsonville | OR | 97070 | |
| DWFritz Automation, LLC | Kevin H. Kono | Davis Wright Tremaine LLP | 1300 SW Fifth Ave., Ste. 2400 | | Portland | OR | 97201 | |
| Dynalab Test Systems, Inc. | | 555 Lancaster Ave | | | Reynoldsburg | OH | 43068 | |
| Dynamic Motion Control, Inc. | DBA DMC,Inc. | 2222 N. Elston Avenue, Ste 200 | | | Chicago | IL | 60614 | |
| Dynatect Manufacturing | Erica Zurita | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing | Shannon Smith | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing | Steve Brahm | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing | | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing Inc. | | 2300 S Calhoun Rd | | | New Berlin | WI | 53151 | |
| Dytran Instruments, Inc. | | 21592 Marilla St. | | | Chatsworth | CA | 91311 | |
| E & G Terminal, Inc. | | 6510 E. 49th Avenue | | | Commerce City | CO | 80022 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E & M Sales, Inc. | | Dept 2141 | | | Denver | CO | 80291-2141 | |
| E Mobility Market Services Inc DBA ZappyRide | | 902 Broadway, Fl. 6 | | | New York | NY | 10010 | |
| E&M Electric and Machinery, Inc. | | 126 Mill Street | | | Healdsburg | CA | 95448 | |
| Eagan, Shannon | | Address Redacted | | | | | | |
| Eagle Group USA, Inc. | Deborah Iafrate | 901 Tower Drive, Suite 420 | | | Troy | MI | 48098 | |
| E-ANDE (H.K.) Limited | | 33/F., ICBC Tower | 3 Garden Road | | Central | | 999077 | Hong Kong |
| EAO Switch Corporation | Constance Carroll | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| EAO Switch Corporation | David Healy | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| EAO Switch Corporation | HEATHER HEATH | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| EAO Switch Corporation | | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| Eartec Company, Inc | | 145 Dean Knauss Drive | | | Narragansett | RI | 02882 | |
| Easterling, Chuck | | Address Redacted | | | | | | |
| Eastern Contra Costa Transit Authority | | 801 Wilbur Avenue | | | Antioch | CA | 94509 | |
| Eastern Crane & Hoist LLC | | 311 Dale Dr | PO Box 907 | | Fountain Inn | SC | 29644 | |
| Easton, Haley | | Address Redacted | | | | | | |
| Eaton Corporation | ROMMELL MANDAP | Eaton Vehicle Group Aftermarket | PO Box 93531 | | Chicago | IL | 60673-3531 | |
| Eaton Corporation | | 26101 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Eaton Corporation | | PO Box 730455 | | | Dallas | TX | 75373-0455 | |
| Eaton Corporation | | PO Box 93531 | | | Chicago | IL | 60673 | |
| Eaton Corporation (PA Division) | | 1000 Cherrington Parkway | | | Moon Township | PA | 15108 | |
| Eaton Corporation (PA Division) | | 29085 Network Place | | | Chicago | IL | 60673-1290 | |
| Eaton Industrial (Wuxi) Co., Ltd | Wenya Zhou | 111 Chunlei Eastern Road | | | Wuxi | Jiangsu | 214101 | China |
| Eaton Truck Components SP | ALEKSANDRA MEGIER | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Eaton Truck Components SP | Magdalena Gorynska | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Eaton Truck Components SP | MALGORZATA LILLA | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Eaton Truck Components SP | | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Ebel, Steven | | Address Redacted | | | | | | |
| Eberspacher Sutrak GmbH & Co. | ANITA KROLL | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspacher Sutrak GmbH & Co. | ATTILA ILLES | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspacher Sutrak GmbH & Co. | CALEB CREER | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspacher Sutrak GmbH & Co. | | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspaecher Climate Control Systems Sp. zo.o | AFTMKT ORDERS AFTMKT ORDERS | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems Sp. zo.o | Anna Kowalska | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems Sp. zo.o | crc.suetrak crc.suetrak | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems Sp. zo.o | | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems U.S.A. Inc. | Ulises Espinisa | 29101 Haggerty Road | | | Novi | MI | 48377 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eberspaecher Climate Control Systems U.S.A. Inc. | | 2210 East Long | | | Troy | MI | 48085 | |
| Echevarria, Maria | | Address Redacted | | | | | | |
| Echo Engineering & Production Supplies, Inc. | CLIFF SHEPHARD | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | Jacqueline ESCAMILLA | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | NATE WALKER | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | | 2406 W 78th Street | | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Global Logistics, Inc. | MYRON RONAY | 22168 Network Place | | | Chicago | IL | 60673 | |
| Eclipse Metal Fabrication Inc. | Eduardo Molina | 2901 Spring St | | | Redwood City | CA | 94063 | |
| ECO, Inc. | | PO Box 2731 | | | Rocklin | CA | 95677 | |
| Ecofleet Industries, Inc | | 145 Vallecitos de Oro | Suite 204 | | San Marcos | CA | 92069 | |
| EcoShift Consulting, LLC | | 270 Canyon Oaks | | | Santa Cruz | CA | 95065 | |
| EDAG, Inc | | 1875 Research Drive | | | Troy | MI | 48083 | |
| Edelman, Kyle | | Address Redacted | | | | | | |
| Eden Technologies, Inc. | ACCOUNT MGR Kei Baron | 54 Gilbert Street | | | San Francisco | CA | 94103 | |
| Edgar Agents, LLC | | 105 White Oak Lane | Suite 104 | | Old Bridge | NJ | 08857 | |
| Edison Welding Institute, Inc. | | 1250 Arthur E Adams Drive | | | Columbus | OH | 43221 | |
| Edmilao, Jose Antonio | | Address Redacted | | | | | | |
| Edmonds, Erin | | Address Redacted | | | | | | |
| Edwards, Brandon | | Address Redacted | | | | | | |
| Edwards, James | | Address Redacted | | | | | | |
| Edwards, Kevin | | Address Redacted | | | | | | |
| EEEA, Inc. | | PO Box 369 | | | Mauldin | SC | 29662 | |
| EFC International | | 1940 Craigshire Road | | | Saint Louis | MO | 63146 | |
| Effectus Group LLC | | 1735 Technology Dr | Suite 520 | | San Jose | CA | 95120 | |
| Egelston, Jonathan | | Address Redacted | | | | | | |
| Egon Zehnder International Inc | | 350 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| E-Hazard Management LLC | | 3018 Eastpoint Parkway | | | Louisville | KY | 40223 | |
| EHS Compliance Services Inc. | Kahlilah Guyah | 3744 Bairn Court | | | Pleasanton | CA | 94588 | |
| EIS SC, LLC f/k/a LSC SC, LLC | dba Palmetto Compressors | PO Box 577 | 302 Hughes St | | Fountain Inn | SC | 29644 | |
| Ekren, Efe | | Address Redacted | | | | | | |
| Elasticsearch, Inc. | | 800 W El Camino Real | Suite 350 | | Mountain View | CA | 94040 | |
| Elasto Proxy | Beth Branyon | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elasto Proxy | Bradley Hieronymus | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elasto Proxy | Katherine Dunn | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elasto Proxy | | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elcometer, Inc. | | 6900 Miller Drive | | | Warren | MI | 48092 | |
| Eldeco, Inc. | | 5751 Augusta Rd | | | Greenville | SC | 29605 | |
| Elder, Dustin | | Address Redacted | | | | | | |
| Elec-Tec, Inc. | JOE BROWN | 15656 US Hwy 84 East | | | Quitman | GA | 31643 | |
| Elec-Tec, Inc. | | 15656 US Hwy 84 East | | | Quitman | GA | 31643 | |
| Electric Drive Transportation Association | Emory Oney | 1250 Eye Street, NW, Suite 902 | | | Washington | DC | 20005 | |
| Electric Mobility Canada | | 38 Place du Commerce, 11-530 | | | Verdun | QC | H3E 1T8 | Canada |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Electric Plus, Inc | | 173 S County Rd 525 E | | | Avon | IN | 46123 | |
| Electrification Coalition Foundation | Robbie Diamond | 1111 19th St NW #406 | | | Washington | DC | 20036 | |
| Electripack, Inc | | 2064 Byers Rd | | | Miamisburg | OH | 45342 | |
| Electro Kinetic Technologies | | W194 N11301 McCormick Drive | | | Germantown | WI | 53022 | |
| Electro Rent Corporation | | 8511 Fallbrook Avenue | Suite 200 | | West Hills | CA | 91304 | |
| Electro Star Industrial Coating, Inc. | | 1945 Airport Blvd. | | | Red Bluff | CA | 96080 | |
| Electro-LuminX Lighting Corporation | | 1320 North Boulevard | | | Richmond | VA | 23230 | |
| Electrolux Home Products, Inc. | | 10200 David Taylor Drive | | | Charlotte | NC | 28262 | |
| Electro-Matic Integrated, Inc. | Britney Leemgraven | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | George Strachan | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | Josh Tataren | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | | 23409 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electronic Control Services Corp | | 10721 Kim Lane | | | Hudson | FL | 34669 | |
| Electronics Recycling Service, Inc. | | 1664 Waton Ct | | | Milpitas | CA | 95035 | |
| Element Material Technology Detroit LLC | DBA Element Material Technology Detroit - Troy | 1150 West Maple Rd | | | Troy | MI | 48084 | |
| Element Materials Technology Huntington Beach LLC | BUSINESS DEVELOPMENT Brian Tran | 15062 Bolsa Chica | | | Huntington Beach | CA | 92649 | |
| Element Materials Technology Portland Evergreen Inc. | | 6775 NE Evergreen Pkwy | Suite 400 | | Hillsboro | OR | 97124 | |
| Elevated Components Inc | | 2770 Arapahoe Rd, STE 132 | | | Lafayette | CO | 80026 | |
| Elie, Michael | | Address Redacted | | | | | | |
| Elite Electronic Engineering Inc | | 1516 Centre Circle | | | Downers Grove | IL | 60515 | |
| Elizabeth Dock | | Address Redacted | | | | | | |
| Elizalde, Edmund | | Address Redacted | | | | | | |
| Elkomy, Omar | | Address Redacted | | | | | | |
| Elliot S. Wells | | Address Redacted | | | | | | |
| Elliott Davis Decosimo LLC | Lauren Smith | 500 E Morehead Street | Suite 700 | | Charlotte | NC | 28202 | |
| Ellis, Jeffrey | | Address Redacted | | | | | | |
| Elmore, Curtis | | Address Redacted | | | | | | |
| Elswick Sr., David | | Address Redacted | | | | | | |
| E-M Manufacturing, Inc. | VANESSA MORANDA | 1290 Dupont Ct. | | | Manteca | CA | 95336 | |
| E-M Manufacturing, Inc. | | 1290 Dupont Ct. | | | Manteca | CA | 95336 | |
| Embt, Jeffrey | | Address Redacted | | | | | | |
| eMedia Group Inc | | 615 Worley Rd | | | Greenville | SC | 29609 | |
| eMedia Group Inc | | PO Box 1808 | | | Greenville | SC | 29602 | |
| Emka, Inc. | | 1961 Fulling Mill Road | | | Middletown | PA | 17057 | |
| Emma, Inc. | | 11 Lea Avenue | | | Nashville | TN | 37210 | |
| Empire Broadcasting Corporation-KLIV | LISA SALUD | 750 Story Rd | | | San Jose | CA | 95122 | |
| Employment Screening Services, Inc. | | 2700 Corporate Dr, Suite 100 | | | Birmingham | AL | 35242 | |
| Employment Screening Services, Inc. | | Dept K, PO Box 830520 | | | Birmingham | AL | 35283 | |
| Emrah Tolga Yildiz | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Encinares-Trinidad, Elizabeth | | Address Redacted | | | | | | |
| Encore Electric, Inc | | 6349 Corporate Drive | | | Colorado Springs | CO | 80919 | |
| Encore Technology Group, LLC | | 141 Grace Drive | | | Easley | SC | 29640 | |
| Endeavor Business Media LLC | | 1233 Janesville Ave. | | | Fort Atkinson | WI | 53538 | |
| Endeavor Business Media LLC | | PO Box 306479 | | | Nashville | TN | 37230-6479 | |
| Endeavor Technologies, LLC | | 3504 Highway 153 | Suite 328 | | Greenville | SC | 29611 | |
| Endeavor Technologies, LLC | | PO Box 197565 | | | Nashville | TN | 37219 | |
| EndoChem LLC | Christine Chen | 14351 Pendragon Way | | | Fishers | IN | 46037 | |
| EndoChem LLC | Jason Hernandez | 19225 Stevens Creek Blvd | Suite 183 | | Cupertino | CA | 95014 | |
| EndoChem LLC | SALES Jason Hernandez | 19225 Stevens Creek Blvd | Suite 183 | | Cupertino | CA | 95014 | |
| EndoChem LLC | Tony Chen | 14351 Pendragon Way | | | Fishers | IN | 46037 | |
| EndoChem LLC | Tony Chen | 19225 Stevens Creek Blvd | Suite 183 | | Cupertino | CA | 95014 | |
| EndoChem LLC | | Room 202, No.1 Building, Yuanzheng Science and Technology Park No.4202 | Wuhe Ave. North, Bantian St. | Longgang District Shenzhen | Guangdong | | 518126 | China |
| Endura Steel, Inc. | DBA Smith Ironworks | 17671 Bear Valley Road | | | Hesperia | CA | 92345 | |
| Energetx Composites, Inc | | 725 E. 40th Street | | | Holland | MI | 49423 | |
| Energy Arts and Science Corporation | | 70 S Val Vista Drive | Suite A3-522 | | Gilbert | AZ | 85296 | |
| Enfasco Inc. | | 1675 Hylton Rd. | | | Pennsauken | NJ | 08110 | |
| Engel, Joshua | | Address Redacted | | | | | | |
| Engent Inc. | | Lock Box 538349 | PO Box 538349 | | Atlanta | GA | 30353 | |
| Engineered Components, Inc. | | 546 Old York Road | PO Box 360 | | Three Bridges | NJ | 08887 | |
| Engineered Machined Products Inc. | EMP Advanced Development | Lockbox 773393 | 3393 Solutions Center | | Chicago | IL | 60677-3003 | |
| Engineered Systems, Inc | | 1121 Duncan Reidville Rd | | | Duncan | SC | 29334 | |
| Engineered Systems, Inc | | PO Box 11407 | | | Birmingham | AL | 35246 | |
| Englewood Driveshafts | | 3364 1/2 S. Broadway | | | Englewood | CO | 80113 | |
| Enk, Nicholas | | Address Redacted | | | | | | |
| Ennis Electric Company, Inc. | Stephen Blankenship | 7851 Wellingford Drive | | | Manassas | VA | 20109 | |
| Eno Center for Transportation | | 1629 K Street, NW | Suite 200 | | Washington | DC | 20006 | |
| Enriquez, Marlon | | Address Redacted | | | | | | |
| Ensign, Joshua | | Address Redacted | | | | | | |
| Entelo, Inc | | 755 Sansome Street | Suite 100 | | San Francisco | CA | 94111 | |
| Enterprise Damage Recovery | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| Enterprise Damage Recovery | | PO Box 801988 | | | Kansas City | MO | 64180 | |
| Enterprise Security, Inc. | | 22860 Savi Ranch Parkway | | | Yorba Linda | CA | 92887 | |
| Environmental Outsource, Inc. | | 5932 E Washington Blvd. | | | Los Angeles | CA | 90040 | |
| Environmental Outsource, Inc. | | Dept 0613, PO Box 120001 | | | Clemson | SC | 29631 | |
| Environmental Spray Systems, Inc. | | 7114 Convoy Ct. | | | San Diego | CA | 92111 | |
| Envision Entertainment | | 710 Covina Way | | | Fremont | CA | 94539 | |
| Envoy Inc | Dhruv Mohan | 488 Bryant St | | | San Francisco | CA | 94107 | |
| Envoy Inc | Ross Watson | 488 Bryant St | | | San Francisco | CA | 94107 | |
| Envoy Inc | | 488 Bryant St | | | San Francisco | CA | 94107 | |
| EO Charging US, Inc. | Juuce Limited | 1828 Walnut Ste | Floor 3 | | Kansas City | MO | 64108 | |
| EP Executive Press | CCRcorp | PO Box 674438 | | | Dallas | TX | 75267 | |
| EPC Power Corp. | CCO & EVP Allan Abela | 13250 Gregg St., Ste A2 | | | Poway | CA | 92064 | |
| EPC Power Corp. | Moqim Amin | 13250 Gregg St., Ste A2 | | | Poway | CA | 92064 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ephesians Three Twenty Realty, LLC | | 511-A South Florida Ave | | | Greenville | SC | 29611 | |
| Epiq eDiscovery Solutions Inc | | Dept 0250 | PO Box 120250 | | Dallas | TX | 75312 | |
| EPMware, Inc. | Tony Kiratsous | 2059 Camden Ave, Suite 121 | | | San Jose | CA | 95124 | |
| Epps, Jennifer | | Address Redacted | | | | | | |
| Epsilon Technologies International, LLC DBA MoviMED & MoviTHERM | | 15540 Rockfield Blvd | C110 | | Irvine | CA | 92618 | |
| Epstein Becker & Green P.C | | 875 3rd Avenue | | | New York | NY | 10022-6225 | |
| Epter, Sydney | | Address Redacted | | | | | | |
| eQuest LLC | AR Supervisor | 2010 Crow Canyon Pl, Suite 100-10016 | | | San Ramon | CA | 94583 | |
| eQuest LLC | Emily Chen | 2010 Crow Canyon Pl, Suite 100-10016 | | | San Ramon | CA | 94583 | |
| eQuest LLC | Liz Lee | 2010 Crow Canyon Pl, Suite 100-10016 | | | San Ramon | CA | 94583 | |
| Equinox Geoup, Inc. | | 329 W. 18th Street | | | Chicago | IL | 60616 | |
| Equipment Depot | | PO Box 841750 | | | San Marino | CA | 90084-1750 | |
| Equity Methods, LLC | | 17800 N Perimeter Drive | Suite 200 | | Scottsdale | AZ | 85255 | |
| era-contact USA LLC | | 1475 Smith Grove Road | | | Liberty | SC | 29657 | |
| Ergo Corporation | | 212B Riverside Court | | | Greer | SC | 29650 | |
| Ergomat, Inc. | | 7395 Industrial Parkway | | | Lorain | OH | 44053 | |
| Ergotech Controls Inc. | DBA Industrial Networking | PO Box 540 | | | Addision | TX | 75001 | |
| ERI Economic Research Institute | | 111 Academy Drive | Suite 270 | | Irvine | CA | 92617 | |
| Erin Ellis | Ellis Performance Solutions, LLC | Address Redacted | | | | | | |
| Erlich Industrial Development,Corp | | 5000 Providence Road | | | Charlotte | NC | 28226 | |
| Ernest Packaging Solutions | | 5 South 84th Ave. | Suite D | | Tolleson | AZ | 85353 | |
| Ertel, Kevin | | Address Redacted | | | | | | |
| ES America, LLC | | 3800 North Central Avenue Suite 460 | | | Phoenix | AZ | 85012 | |
| Escobar, Juan | | Address Redacted | | | | | | |
| Escobar, Martin | | Address Redacted | | | | | | |
| Escobedo, Luis | | Address Redacted | | | | | | |
| Escol Corporation | | 3776 NW 16 Street | | | Fort Lauderdale | FL | 33311 | |
| ESCP PPG Intermediate Holdings, Inc | DBA Penn Power Group | 8330 State Road | | | Philadelphia | PA | 19136 | |
| Espadas, Jesse | | Address Redacted | | | | | | |
| Esparza, Jovani | | Address Redacted | | | | | | |
| Espinoza Sr., Norman | | Address Redacted | | | | | | |
| Espinoza, Ashley | | Address Redacted | | | | | | |
| Espinoza, Daniel | | Address Redacted | | | | | | |
| Espinoza, Estate of Osvaldo | | Address Redacted | | | | | | |
| Espinoza, Kevin | | Address Redacted | | | | | | |
| Espinoza, Luis | | Address Redacted | | | | | | |
| Essentialmedia LLC | | 6902 Timber Ridge Court | | | Prospect | KY | 40059 | |
| Essig, Bryan | | Address Redacted | | | | | | |
| Estes, Benjamin | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estrada, Gerald | | Address Redacted | | | | | | |
| ETA Advertising | | 444 W. Ocean Blvd | Ste. #150 | | Long Beach | CA | 90802 | |
| ETA Phi Systems, Inc | ETA Transit Systems | 7700 Congress Ave | Ste 2201 | | Boca Raton | FL | 33487 | |
| Etorch Inc. | DBA MailControl | 1811 W North Ave, Suite 400 | | | Chicago | IL | 60622 | |
| Etorch Inc. | DBA MailControl | 225 West Washington, Suite 1150 | | | Chicago | IL | 60606 | |
| ETRADE Financial Corporate Services, Inc. | | 770 Kenmoor SE, Suite 300 | | | Los Angeles | CA | 90049 | |
| ETRADE Financial Corporate Services, Inc. | | C/O Corp. Tax Dept. | 671 N. Glebe Road | | Arlington | VA | 22203 | |
| ETRADE Financial Corporate Services, Inc. | | PO Box 3512 | | | Arlington | VA | 22203 | |
| etrailer.com | Melissa Atwell | 1507 East Highway A | | | Wentzville | MO | 63385 | |
| etrailer.com | P-CARD ONLY BRANDON | 1507 East Highway A | | | Wentzville | MO | 63385 | |
| ETS-Lindgren Inc. | | 1301 Arrow Point Drive | | | Cedar Park | TX | 78613 | |
| ETS-Lindgren Inc. | | PO Box 841147 | | | Kansas City | MO | 64184 | |
| Eudy, Mark | | Address Redacted | | | | | | |
| Eugene B Loftis | DBA Loftis Printing Co., Inc. | Address Redacted | | | | | | |
| Eugene L. Goins | | Address Redacted | | | | | | |
| Euromoney Global Limited | Henry Thomas | 8 Bouverie Street | | | London | | EC4Y 8AX | United Kingdom |
| European International (Fairs) Limited | | Unit 6/10 Skitts Manor Farm Moor Lane | Kent, B2028 | | Marsh Green | | TN8 | United Kingdom |
| EV Infrastructure LLC | Maxgen EV Construction | 12 Morgan | | | Irvine | CA | 92618 | |
| EV Infrastructure LLC | Maxgen EV Construction | 1690 Scenic Avenue | | | Costa Mesa | CA | 92626 | |
| Evans, Jesse | | Address Redacted | | | | | | |
| Evans, Nia | | Address Redacted | | | | | | |
| Evatt, Cory | | Address Redacted | | | | | | |
| Everest National Insurance Company | Cory Doyle | 461 Fifth Avenue, 4th Floor | | | New York | NY | 10017-6234 | |
| Evgateway | | 5251 California Ave, Ste 150 | | | Irvine | CA | 92617 | |
| Evolve Packaging LLC | | 1049 S Gateway Blvd | | | Norton Shores | MI | 49441 | |
| EWT Holdings III Corp | DBA Evoqua Water Technologie | 28563 Network Place | | | Chicago | IL | 60673-1285 | |
| Excel RP, Inc. | | 6531 Part Ave | | | Allen Park | MI | 48101 | |
| Excel4apps, Inc. | DBA Insightsoftware | 3301 Benson Drive | Suite 301 | | Raleigh | NC | 27609 | |
| Excel4apps, Inc. | DBA Insightsoftware | 8529 Six Forks Road | Suite 400 | | Raleigh | NC | 27615 | |
| Excelfore Corporation | | 39650 Liberty Street | Suite 255 | | Fremont | CA | 94538 | |
| Execusource, LLC | | 220 North Main Street | Suite 500 | | Greenville | SC | 29601 | |
| Execusource, LLC | | 3575 Piedmont Rd. NE | Bldg 15 | Suite 350 | Atlanta | GA | 30305 | |
| Exley, Philip | | Address Redacted | | | | | | |
| Exova, Inc. | | 4214 Solutions Center | No. 774214 | | Chicago | IL | 60677-4022 | |
| Expeditors Canada Inc. | Todd Jackman | 55 Standish Court, 11th Floor | | | Mississauga | ON | L5R 4A1 | Canada |
| Expeditors Canada Inc. | | 55 Standish Court, 11th Floor | | | Mississauga | ON | L5R 4A1 | Canada |
| Expeditors International (UK) Ltd | | Canton Lane | Hams Hall Distribution Park | Coleshill | Birmingham | | B46 1GA | United Kingdom |
| Expeditors International of Washington Inc | | 12200 S. Wilkie Ave, Suite 100 | | | Hawthorne | CA | 90250 | |
| Expeditors Tradewin, LLC | Nara Mitchell | 1015 Third Avenue, 1st Floor | | | Seattle | WA | 98104 | |
| Experi-Metal Inc. | Chris Ditri | 6385 Wall Street | | | Sterling Heights | MI | 48312 | |
| Experi-Metal Inc. | Kevin Deras | 6385 Wall Street | | | Sterling Heights | MI | 48312 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Experi-Metal Inc. | | 6385 Wall Street | | | Sterling Heights | MI | 48312 | |
| Experior Laboratories, Inc. | | 1635 Ives Avenue | | | Oxnard | CA | 93033 | |
| Expert Piping Supply, Inc. | | 3601 E. 39th Ave | | | Denver | CO | 80205 | |
| Exponent, Inc. | Andersen Tax LLC | 100 First Street, Suite 1600 | | | San Ramon | CA | 94583 | |
| Exponent, Inc. | Meagan Hebdon | 149 Commonwealth Drive | | | Menlo Park | CA | 94025 | |
| Exponent, Inc. | | 149 Commonwealth Drive | | | Menlo Park | CA | 94025 | |
| Extended DISC North America, Inc. | | 32731 Egypt Lane | Suite #904 | | Magnolia | TX | 77354 | |
| Extrusions, Inc | | PO Box 430 | 2401 S Main | | Fort Scott | KS | 66701 | |
| F&K Delvotec Inc. | | 27182 Burbank | | | Foothill Ranch | CA | 92610 | |
| F3 Concepts | Dawn McAndrews | 11132 Broad River Road | Suite F | | Irmo | SC | 29063 | |
| F3 Concepts | | 11132 Broad River Road | Suite F | | Irmo | SC | 29063 | |
| FAB Industries | | 1417 A Commerce Blvd. | | | Anniston | AL | 36207 | |
| FabricAir, Inc. | Andrew Johnson | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| FabricAir, Inc. | Bret Pettit | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| FabricAir, Inc. | Philip Daugherty | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| FabricAir, Inc. | | 1400 Northbrook Parkway | Suite 300 | | Suwanee | GA | 30024 | |
| FabricAir, Inc. | | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| Facet Engineering, LLC | Noemy Skidelsky | 427 Sawyer Meadow Way | | | Grayson | GA | 30017 | |
| Factiva, Inc. | Dow Jones | P.O. Box 300 | | | Princeton | NJ | 08543 | |
| Fagor Automation | | 2250 Estes Ave. | | | Elk Grove Village | IL | 60007 | |
| Fairbanks Scales | | PO Box 419655 | | | Kansas City | MO | 64121 | |
| Fairforest of Greenville LLC | | 28 Global Drive | Suite 100 | | Greenville | SC | 29607 | |
| Fairforest of Greenville, LLC | Madina Cauthen | 28 Global Drive, Suite 100 | | | Greenville | SC | 29607 | |
| Faiveley Transport North America | KIM SHAW | PO Box 9377 | | | Greenville | SC | 29604 | |
| Faiveley Transport North America | SHERRY CLARDY | PO Box 9377 | | | Greenville | SC | 29604 | |
| Faiveley Transport North America | | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Faizi, Shireen | | Address Redacted | | | | | | |
| Falcon Technologies, Inc. | Desiree Pantukhoff | 2631 Metro Blvd | | | Maryland Heights | MO | 63043 | |
| Falk & Associates, Inc | | 11 Allaire Way | | | Aliso Viejo | CA | 92656 | |
| Fall for Greenville | | PO Box 2207 | | | Greenville | SC | 29602 | |
| Falls Lake National Insurance Company | | 6131 Falls of Neuse Road Suite 306 | | | Raleigh | NC | 27609 | |
| Fanning, Daniel | | Address Redacted | | | | | | |
| FANUC America Corporation | Carol Johns | 3900 W Hamlin Road | | | Rochester Hills | MI | 48309 | |
| Farient Advisors, LLC | Marcia Kostos | 201 South Lake Avenue | | | Pasadena | CA | 91104 | |
| Farino, Anthony | | Address Redacted | | | | | | |
| Farlow, Kyle | | Address Redacted | | | | | | |
| Farmer Jr., Nathan | | Address Redacted | | | | | | |
| Faro Technologies, Inc. | | PO Box 116908 | | | Atlanta | GA | 30368-6908 | |
| Farr, Derrick | | Address Redacted | | | | | | |
| Faryna, Seth | | Address Redacted | | | | | | |
| Fassett, Tyler | | Address Redacted | | | | | | |
| Fast Turn Harnesses LLC | | 21 Olde Meadow Rd | | | Marion | MA | 02738 | |
| FAST TURN PCB INTL COMPANY LIMITED | | FLAT/RM A27 9/F silvercorp IntL Tower 707-713 Nathan RD Mongkok Kln | | | Hong Kong | | 999077 | China |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fastbolt | | 200 Louis St. | | | South Hackensack | NJ | 07606 | |
| Fastenal Company | GREENVILLE STORE GREENVILLE STORE | PO Box 1286 | | | Winona | MN | 55987-0978 | |
| Fastenal Company | MATTHEW WAYCASTER | PO Box 1286 | | | Winona | MN | 55987-0978 | |
| Fastenal Company | STOWE ROBERTS | PO Box 1286 | | | Winona | MN | 55987-0978 | |
| Fastener Supply Co. | | 13410 South Ridge Dr. | | | Charlotte | NC | 28273 | |
| Faust, Ben | | Address Redacted | | | | | | |
| Fayyaz, Jacqueline | | Address Redacted | | | | | | |
| FCA, LLC | Tori DeVolder | 7601 John Deere Parkway | | | Moline | IL | 61265 | |
| FCA, LLC | | 7601 John Deere Parkway | | | Moline | IL | 61265 | |
| Feaser | | Tristanstr. 8 | | | Muelheim | | 45473 | Germany |
| Federal Insurance Company | DBA Chubb & Son | 202A Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company | DBA Chubb & Son | PO Box 1675 | | | Whitehouse Station | NJ | 08889 | |
| Federal Trade Commission | | US Department of the Treasury | 33 Liberty St | | New York City | NY | 10045 | |
| Federman Law Firm obo Keolis Transit America | | 1241 Johnson Avenue | Suite 331 | | San Luis Obispo | CA | 93401 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250 | |
| Fedex | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| FedEx Freight | | PO Box 10306 | | | Palatine | IL | 60055-0306 | |
| FedEx Freight | | PO Box 223125 | | | Pittsburgh | PA | 15251-2125 | |
| FedEx Office and Print Services Inc. | Darryl Pollard | 7900 Legacy Dr. | | | Plano | TX | 75024 | |
| FedEx Office and Print Services Inc. | | P.O. Box 672085 | | | Dallas | TX | 75267 | |
| Fedor, Craig | | Address Redacted | | | | | | |
| Felber, William | | Address Redacted | | | | | | |
| Felder, Andre | | Address Redacted | | | | | | |
| Feldman, Richard | | Address Redacted | | | | | | |
| Felton Inc | | 7 Burton Drive | | | Londonderry | NH | 03053 | |
| Felton Inc | | PO Box 4110 | Dept 6450 | | Woburn | MA | 01888 | |
| Femco USA, Inc. | Jolene Jewett | PO Box 219 | | | Duvall | WA | 98019 | |
| Femco USA, Inc. | Ron Wolsuijk | PO Box 219 | | | Duvall | WA | 98019 | |
| Femco USA, Inc. | Terri Wasley | PO Box 219 | | | Duvall | WA | 98019 | |
| Femco USA, Inc. | | PO Box 219 | | | Duvall | WA | 98019 | |
| Fender, Wesley | | Address Redacted | | | | | | |
| Feng, Mabel | | Address Redacted | | | | | | |
| Fennell, Brian | | Address Redacted | | | | | | |
| Fennemore Craig, P.C. | Fennemore Wendel | 2394 E Camelback Rd., Suite 600 | | | Phoenix | AZ | 85016 | |
| Fennemore Craig, P.C. | | 1111 Broadway 24th Floor | | | Oakland | CA | 94607 | |
| Fenton, Teal | | Address Redacted | | | | | | |
| Fenwick and West LLP | Marcia Matson | PO Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Fenwick and West LLP | | PO Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Ferguson Advertising, Inc. | | 347 W BERRY STREET | 3RD FLOOR | | Fort Wayne | IN | 46802 | |
| Fern Exposition Services, LLC. | | 645 Linn St | | | Cincinnati | OH | 45203 | |
| Fernandez, Kimberly | | Address Redacted | | | | | | |
| Ferreira, Gabriel | | Address Redacted | | | | | | |
| Ferrer Motor Inc | All American Truck & Body | PO Box 3997 | | | Fontanna | CA | 92334-3997 | |
| FiberTec Insulation LLC | | PO Box 1622 | | | Saluda | VA | 23149 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fictiv Inc. | Sunny Sahota | 168A Welsh Street | | | San Francisco | CA | 94107 | |
| Fields, Brandon | | Address Redacted | | | | | | |
| Fields, Harry | | Address Redacted | | | | | | |
| Fiero Fluid Power Inc. | | 5280 Ward Road | | | Arvada | CO | 80002 | |
| Fierro, Jonathan | | Address Redacted | | | | | | |
| Figma, Inc | | 760 Market St, | Floor 10 | | San Francisco | CA | 94102 | |
| Figueroa, Alexander | | Address Redacted | | | | | | |
| Financial Accounting Standards Board/Governmental Accounting Standards Board | | 401 Merritt 7 | | | Norwalk | CT | 06856 | |
| Financial Analysis and Control Technology Services | | 48 Lakewood Rd | | | Stow | MA | 01775 | |
| Financial Intelligence, LLC | | 4232 PACIFICA WAY, UNIT 2 | | | OCEANSIDE | CA | 92056 | |
| Financial Intelligence, LLC | | 4332-2 Pacifica Way | | | Oceanside | CA | 92056 | |
| Financial Intelligence, LLC | | PO Box 2094 | | | Saratoga | CA | 95070 | |
| Find Great People, LLC | Payroll & Billing Amanda Stern | 15 Brendan Way, Suite 140 | | | Greenville | SC | 29615 | |
| Find Great People, LLC | Sr. HR Consultant Mrs. Dennis Hughes | 15 Brendan Way, Suite 140 | | | Greenville | SC | 29615 | |
| Finer, Kyle | | Address Redacted | | | | | | |
| Finish Master Inc | | 115 Washington Street | | | Indianapolis | IN | 46204 | |
| Finley, Sherrica | | Address Redacted | | | | | | |
| Finley, Stephanie | | Address Redacted | | | | | | |
| Finnern, Michael | | Address Redacted | | | | | | |
| Fireball Equipment Ltd | ACCOUNTANT Lynsey White | 16815 117 Ave | | | Edmonton | AB | T5M 3V6 | Canada |
| Fireball Equipment Ltd | Adam Rompfer | 16815 117 Ave | | | Edmonton | AB | T5M 3V6 | Canada |
| Fireball Equipment Ltd | Inside Sales | 16815 117 Ave | | | Edmonton | AB | T5M 3V6 | Canada |
| Firestone Industrial Products Company | ANDREA MILLER | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Industrial Products Company | DANIEL KUMATZ | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Industrial Products Company | STEPHEN STREET | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Industrial Products Company | | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Productions Inc | | 1525 Opechee Way | | | Glendale | CA | 91208 | |
| Firetrace USA, LLC | | 8435 N 90th St | Suite 2 | | Scottsdale | AZ | 85258 | |
| First Aid Canada Inc. | Aaron Wayne | 6-14845 Yonge Street, Suite 547 | | | Aurora | ON | L4G 6H8 | Canada |
| First America | | 29776 Network Place | | | Chicago | IL | 60673 | |
| First Industrial LP | First Industrial Realty Trust, Inc. | 30300 Telegraph Road, Suite 123 | | | Bingham Farms | MI | 48025 | |
| First Industrial LP | First Industrial Realty Trust, Inc. | 311 South Wacker Drive, Suite 3900 | Attn Operations Department | | Chicago | IL | 60606 | |
| First Industrial LP | | 311 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| First Industrial LP | | PO Box 932761 | | | Cleveland | OH | 44193 | |
| FIRST Insurance Funding | | PO Box 7000 | | | Carol Stream | IL | 60197 | |
| First Part China Limited | James Li | RMS 05-15 13A/F South Tower | World Finance CTR | 17 Canton Road Tsim Sha Tsui, KL | Harbour City | Hong Kong | | China |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First Person, Inc. | | 550 Bryant St. | | | San Francisco | CA | 94107 | |
| First Truck Centre Inc. | | 18688 96th Ave | | | Surrey | BC | V4N3P9 | Canada |
| First Vehicle Services | | PO Box 900 | | | Frisco | CO | 80443 | |
| Fisheye Studios, Inc | | 802 Augusta St | | | Greenville | SC | 29605 | |
| Fixlogix LLC | Mike Martin | 7898 S Marshall Road | | | Olivet | MI | 49076 | |
| Fixtureworks LLC | | 33792 Doreka Dr | | | Fraser | MI | 48026 | |
| Fleet BodyWorx Inc. | | 341 N. Montgomery Street | | | San Jose | CA | 95110 | |
| Fleet Maintenance Specialists Inc. | | 31500 Grape Street | #3-363 | | Lake Elsinore | CA | 92532 | |
| FleetPride, Inc. | Brent Schrack | PO Box 281811 | | | Atlanta | GA | 30384 | |
| FleetPride, Inc. | JUSTIN EMERY | PO Box 281811 | | | Atlanta | GA | 30384 | |
| FleetPride, Inc. | | PO Box 281811 | | | Atlanta | GA | 30384 | |
| Fleetworks Inc. | | 14011 Marquardt Ave. | | | Santa Fe Springs | CA | 90670 | |
| Fleitas Rivera, Alejandro | | Address Redacted | | | | | | |
| Fleming Metal Fabricators | | 2810 South Tanager Avenue | | | Los Angeles | CA | 90040-2716 | |
| Fletcher, Brian | | Address Redacted | | | | | | |
| Flex Technologies Inc. | | 15151 S. Main Street | | | Gardena | CA | 90248 | |
| Flex-Cable | Northern Cable & Automation LLC | 5822 Henkel Road | | | Howard City | MI | 49329 | |
| Flexible Assembly Systems, Inc. | | 8220 Arjons Drive | | | San Diego | CA | 92126 | |
| FlexQube, Inc..c/o AR Funding | PR Orders | 101 Park Ave | #2503 | | New York | NY | 10178 | |
| FlexQube, Inc..c/o AR Funding | | 101 Park Ave | #2503 | | New York | NY | 10178 | |
| FlexSim Software Products, Inc. | Brent Campbell | 1577 North Technology Way, Suite 2300 | | | Orem | UT | 84097 | |
| Flickema, William | | Address Redacted | | | | | | |
| Floersch, Christopher | | Address Redacted | | | | | | |
| Flores, Danny | | Address Redacted | | | | | | |
| Flores, Jose | | Address Redacted | | | | | | |
| Flores, Roberto | | Address Redacted | | | | | | |
| Flores, Samuel | | Address Redacted | | | | | | |
| Florida Association for Pupil Transportation, Inc. | | PO Box 1248 | | | New Smyrna Beach | FL | 32170 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0135 | |
| Florida Dept of Financial Services | Division of Unclaimed Property | 200 East Gaines Street | | | Tallahassee | FL | 32399-0358 | |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0112 | |
| Florida Power and Light Company | | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| Florida Power and Light Company | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| Florida Public Transportation Association | Lisa Bacot | PO Box 10168 | | | Tallahassee | FL | 32302 | |
| Florida Public Transportation Association | | PO Box 10168 | | | Tallahassee | FL | 32302 | |
| Floyd Anderson | | Address Redacted | | | | | | |
| Floyd Bell Inc. | | 720 Dearborn Park Lane | | | Columbus | OH | 43085 | |
| Floyd, Madison | | Address Redacted | | | | | | |
| Fluid Power Energy, Inc. | | W229 N591 Foster Court | | | Waukesha | WI | 53186 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fluidium Concepts, LLC | U.S. SALES Kim Bergman | 28141 Seco Canyon Road, Suite 54 | | | Santa Clarita | CA | 91390 | |
| FLW Southeast, Inc. | Carrie Brazil | 4451 Canton Road | | | Marietta | GA | 30066 | |
| FLW Southeast, Inc. | | 4451 Canton Road | | | Marietta | GA | 30066 | |
| FMK Construction Inc | Giampiero Kirpatrick | 1366 Doolittle Dr | | | San Leandro | CA | 94577 | |
| FMP Global | DBA Eurowage Ltd | 17 Ensign House, Admirals Way | | | London | UK | E14 9XQ | United Kingdom |
| FNS, INC. | | 1545 Francisco St | | | Torrance | CA | 90501 | |
| Foggie, Lakiesha | | Address Redacted | | | | | | |
| Fong, James | | Address Redacted | | | | | | |
| Fonokalafi, Lesley | | Address Redacted | | | | | | |
| Foothill Transit | | 100 S. Vincent Ave. Suite 200 | | | West Covina | CA | 91790 | |
| Forbes Bros Ltd | | #200, 1290 - 91 Street SW | | | Edmonton | AB | T6X 0P2 | Canada |
| Forbes Commercial Services, Inc. | | PO Box 80782 | | | Rancho Santa Margarita | CA | 92688 | |
| Forbes, Orantis | | Address Redacted | | | | | | |
| Forbes, Orantis | | Address Redacted | | | | | | |
| ForceOne Solutions, Inc. | | 555 Brookshire Rd | | | Greer | SC | 29651 | |
| Ford, Travis | | Address Redacted | | | | | | |
| ForeFront Inc. | | 800 River Rd. | | | Fair Haven | NJ | 07704 | |
| Forensic Analytical Consulting Services Inc | Ashley Campbell | 21228 Cabot Boulevard | | | Hayward | CA | 94545 | |
| Forensic Analytical Consulting Services Inc | Betsy Lee | 21228 Cabot Boulevard | | | Hayward | CA | 94545 | |
| Formlabs, Inc. | | 35 Medford St. | Suite 201 | | Somerville | MA | 02143 | |
| Forster Instruments Inc | | 7141 Edwards Blvd | | | Mississauga | ON | L5S1Z2 | Canada |
| Fort Garry Industries Ltd | | 2525 Inkster Blvd | | | Winnipeg | MB | R2R 2Y4 | Canada |
| Forte Press Corporation | David David | 1835 Rollins Rd | | | Burlingame | CA | 94010 | |
| Forte Press Corporation | David David | 937 Lido Lane | | | Foster City | CA | 94404 | |
| Forte Press Corporation | | 1835 Rollins Rd | | | Burlingame | CA | 94010 | |
| Forte Press Corporation | | 937 Lido Lane | | | Foster City | CA | 94404 | |
| Forth | Simbiat Yusuff | 2059 NW Front Ave, Suite 101 | | | Portland | OR | 97209 | |
| FORVIS, LLP | | 910 E St Louis Street | Suite 400 | | Springfield | MO | 65806-2570 | |
| Foster Instruments Inc | | 7141 Edwards Blvd | | | Mississauga | ON | L5S 1Z2 | Canada |
| Fotronic Corporation | Test Equipment Depot | 5 Commonwealth Ave | Unit 6 | | Woburn | MA | 01801 | |
| Fotronic Corporation | Test Equipment Depot | DBA Test Equipment Depot | 5 Commonwealth Ave Unit 6 | | Woburn | MA | 01801 | |
| Fotronic Corporation | Test Equipment Depot | DBA Test Equipment Depot | 5 Commonwealth Ave | | Woburn | MA | 01801 | |
| Fotronic Corporation | Test Equipment Depot | DBA Test Equipment Depot | PO Box 3989 | | Boston | MA | 02241-3989 | |
| Foundations Unlimited LLC | | PO Box 1145 | | | Greer | SC | 29652 | |
| Foundry Service and Supply | | 11808 Burke Street | | | Santa Fe Springs | CA | 90670 | |
| Fouts, Christophor | | Address Redacted | | | | | | |
| Fowler, Anthony | | Address Redacted | | | | | | |
| Fowlkes, Adam | | Address Redacted | | | | | | |
| Fowlkes, Frances | | Address Redacted | | | | | | |
| Fox Cordle, Terry | | Address Redacted | | | | | | |
| Fox, Jamie | | Address Redacted | | | | | | |
| Fox, Ryan | | Address Redacted | | | | | | |
| Fraczek, Michael | | Address Redacted | | | | | | |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | | 2121 Tasman Drive | | | Santa Clara | CA | 95054 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frame.Io, Inc. | Adobe | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Franco, Jose | | Address Redacted | | | | | | |
| Frank, Rimerman + Co. LLP | | 60 South Market Street | Suite 500 | | San Jose | CA | 95113 | |
| Franklin Advisers Inc | | One Franklin Parkway | | | San Mateo | CA | 94403-1906 | |
| Franklin County Court of Common Pleas | | 345 S. High Street - Room 1B | | | Columbus | OH | 43215 | |
| Franklin Resources Inc. | | One Franklin Parkway | | | San Mateo | CA | 94403-1906 | |
| Franklin Truck Parts, Inc. | Derrick Pinnecker | 6925 Bandini Blvd. | | | City of Commerce | CA | 90040 | |
| Frascati, Joseph | | Address Redacted | | | | | | |
| Frederick K Byers | | Address Redacted | | | | | | |
| Freedman Seating Company | Jessica Zamudio | 4545 W Augusta Blvd | | | Chicago | IL | 60651 | |
| Freedman Seating Company | Obed Reyes | 4545 W Augusta Blvd | | | Chicago | IL | 60651 | |
| Freedman Seating Company | Solimar Carrion | 4545 W Augusta Blvd | | | Chicago | IL | 60651 | |
| Freeman | | PO Box 650036 | | | Dallas | TX | 75265 | |
| Freeman, Serkan | | Address Redacted | | | | | | |
| Freightliner Custom Chassis-DTNA | | 552 Hyatt St | | | Gaffney | SC | 29341 | |
| Fresh Water Systems Inc. | | 2299 Ridge Road | | | Greenville | SC | 29607 | |
| Fresno County Rural Transit Agency | MAINTENANCE MGR George Sipin | 2035 Tulare St | | | Fresno | CA | 93721 | |
| Friends of Laketran | Julia Schick | 41 E. Erie Street | | | Painesville | OH | 44077 | |
| Frizzley, Jill | | Address Redacted | | | | | | |
| Front Panel Express LLC | | 5959 Corson Ave S Ste I | | | Seattle | WA | 98108 | |
| Frost & Sullivan | Joseph Bove | 7550 IH 10 West | Suite 400 | | San Antonio | TX | 78229 | |
| Frost & Sullivan | Vassilissa Kozoulina | 7550 IH 10 West | Suite 400 | | San Antonio | TX | 78229 | |
| Frost & Sullivan | | 7550 IH 10 West | Suite 400 | | San Antonio | TX | 78229 | |
| Frost, Matthew | | Address Redacted | | | | | | |
| Frost, Robert | | Address Redacted | | | | | | |
| FROZENBOOST.COM | | 6045 Terminal Ave, Suite 100 | | | Colorado Springs | CO | 80915 | |
| Frutchey, Daryl | | Address Redacted | | | | | | |
| Fry, James | | Address Redacted | | | | | | |
| Fueled Creative | | 4701 SW Admiral Way | Suite 137 | | Seattle | WA | 98116 | |
| Fujipoly American Corp | | 900 Milik Street | | | Carteret | NJ | 07008 | |
| Fujiwara, Grant | | Address Redacted | | | | | | |
| Full Spectrum Laser LLC | | 6216 South Sandhill Road | | | Las Vegas | NV | 89120 | |
| Fuller, Barbara | | Address Redacted | | | | | | |
| Fuller, Cambria | | Address Redacted | | | | | | |
| Fuller, Larry | | Address Redacted | | | | | | |
| Fuller, Lori | | Address Redacted | | | | | | |
| Fuller, Thomas | | Address Redacted | | | | | | |
| Fumex, LLC | | 1150 Cobb International Place | Suite D | | Kennesaw | GA | 30152 | |
| Funnell, EDWARD | | Address Redacted | | | | | | |
| Funnell, Edward | | Address Redacted | | | | | | |
| Furniture Services Inc. | DBA ACRS | 775 Woodruff Road | | | Greenville | SC | 29607 | |
| Fusco, Adam | | Address Redacted | | | | | | |
| Fusion Project Management Ltd | DBA Fusion Projects | #800 - 850 West Hastings Street | | | Vancouver | BC | V6C1E1 | Canada |
| Fusion Technology | | 1543 Plymouth Street | | | Mountain View | CA | 94043 | |
| Fusion Trade, Inc. | Fusion Worldwide | One Marina Park Drive | Suite 305 | | Boston | MA | 02210 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUTEK Advanced Sensor Technology, Inc. | | 10 Thomas | | | Irvine | CA | 92618 | |
| Fuzhou BAK Battery Co., LTD | Sherry Liu | 4002 Wengchang Avenue | Fuzhou High-tech Development District | | Fuzhou | Jiangxi | 344099 | China |
| G & T Properties | | 10 Guittard Road | | | Burlingame | CA | 94010 | |
| G & W Equipment, Inc. | | 600 Lawton Road | | | Charlotte | NC | 28216 | |
| G and K Services | | PO Box 677057 | | | Dallas | TX | 75267 | |
| G&G Builders, Inc. | Harry Cathrea | 4542 Contractors Place | | | Livermore | CA | 94551 | |
| G&T Properties LLP | Laura Lomazzi | 10 Guittard Road | | | Burlingame | CA | 94010 | |
| G. P Industries | | 333 E Parr Blvd | | | Reno | NV | 89512 | |
| G.A. Wirth Company, Inc. | | 3494 Camino Tassajara | #244 | | Danville | CA | 94506 | |
| G.F. League Company, Inc. (QUICK CRATE) | | PO Box 3626 | | | Greenville | SC | 29608-3626 | |
| GA Business Purchaser LLC | DBA Guardian Alarm Company | 20800 Southfield Rd | | | Southfield | MI | 48075 | |
| Gadamsetty, Pranav | | Address Redacted | | | | | | |
| Gaging.com LLC | Monty Abrams | 5016 Tropical Cliff Avenue | | | Las Vegas | NV | 89130 | |
| Gagliardi, Kimberly | | Address Redacted | | | | | | |
| Gagnon, Amy | | Address Redacted | | | | | | |
| Galaviz, Andres | | Address Redacted | | | | | | |
| Galco Industrial Electronics | Beata Votral | 26010 Pinehurst Drive | | | Madison Heights | MI | 48071 | |
| Galco Industrial Electronics | | 26010 Pinehurst Drive | | | Madison Heights | MI | 48071 | |
| Galea, Robert | | Address Redacted | | | | | | |
| Gali, Ali | | Address Redacted | | | | | | |
| Gallagher, Peter | | Address Redacted | | | | | | |
| Gallardo, Armando | | Address Redacted | | | | | | |
| Gallo Business Media | | 8001 Lincoln Ave. | Suite 720 | | Skokie | IL | 60077 | |
| Galloway, David | | Address Redacted | | | | | | |
| Galvan, Alex | | Address Redacted | | | | | | |
| Gambino, George | | Address Redacted | | | | | | |
| Gamble, Avion | | Address Redacted | | | | | | |
| Gamble, Jvonte | | Address Redacted | | | | | | |
| Gamers Gear LLC | DBA Wonder Guards | 218 Old Zoar Rd. | | | Monroe | CT | 06468 | |
| Gamma Technologies LLC | Lana Castillo | 601 Oakmont Lane | Suite 220 | | Westmont | IL | 60559 | |
| Gandu, Venkata Sainath Redd | | Address Redacted | | | | | | |
| Ganzcorp Investments, Inc. | DBA Mustang Dynamometer | 2300 Pinnacle Parkway | | | Twinsburg | OH | 44087 | |
| Garcia, Angel | | Address Redacted | | | | | | |
| Garcia, Jeff | | Address Redacted | | | | | | |
| Garcia, Juan | | Address Redacted | | | | | | |
| Garcia, Juan | | Address Redacted | | | | | | |
| Garcia, Norbert | | Address Redacted | | | | | | |
| Garcia, Ricardo | | Address Redacted | | | | | | |
| Garcia, Roger | | Address Redacted | | | | | | |
| Garcia, Rosalia | | Address Redacted | | | | | | |
| Gardner, Anthony | | Address Redacted | | | | | | |
| Garfield Signs & Graphics, LLC | Josh | 203 Ford Street | | | Greer | SC | 29650 | |
| Garreth Adam Williams | | Address Redacted | | | | | | |
| Garrett Cashwell | | Address Redacted | | | | | | |
| Garrett, Ashley | | Address Redacted | | | | | | |
| Garrett, Bradley | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garrett, Patrick | | Address Redacted | | | | | | |
| Gartner, Inc. | | 56 Top Gallant Road | | | Stamford | CT | 06902 | |
| Gartner, Inc. | | PO Box 911319 | | | Dallas | TX | 75391 | |
| Gary D. Nelson Associates | | PO Box 49195 | | | San Jose | CA | 95161 | |
| Gatekeeper Systems USA Inc | Abdul Azim | 221 Valley Road | | | Wilmington | DE | 19804 | |
| Gatekeeper Systems USA Inc | Bob LeBlevec | 221 Valley Road | | | Wilmington | DE | 19804 | |
| Gatekeeper Systems USA Inc | | Dept CH 19468 | | | Palatine | IL | 60055-9468 | |
| Gatekeeper Systems USA Inc | | LB# 1872 | PO Box 95000 | | Philadelphia | PA | 19195 | |
| Gatta, Nicholas | | Address Redacted | | | | | | |
| Gaultney, Brian | | Address Redacted | | | | | | |
| Gauri Joshi | | Address Redacted | | | | | | |
| Gautam, Sparsh | | Address Redacted | | | | | | |
| GAWS of London | | One America Square | | | London | | EC3N 2AD | United Kingdom |
| Gaytan, Alfredo | | Address Redacted | | | | | | |
| GBT US LLC | | PO Box 53618 | | | Phoenix | AZ | 85027-3618 | |
| GEA PHE Systems North America, Inc. | | 100 GEA Drive | | | York | PA | 17406 | |
| Gems Sensors, Inc. | COREY FLANIGAN | PO Box 96860 | | | Chicago | IL | 60693 | |
| Gems Sensors, Inc. | Richard Slenn | PO Box 96860 | | | Chicago | IL | 60693 | |
| Gems Sensors, Inc. | RMA RMA | PO Box 96860 | | | Chicago | IL | 60693 | |
| Gems Sensors, Inc. | | PO Box 96860 | | | Chicago | IL | 60693 | |
| Genard, Inc. DBA Lennova | | 1717 Boyd St. | | | Santa Ana | CA | 92705 | |
| Gendy, Hany | | Address Redacted | | | | | | |
| General Assembly Corporation | | 7101 N. Mesa St | PMB# 544 | | El Paso | TX | 79912-3613 | |
| General Cable Industries, Inc. | | 4 Tesseneer Drive | | | Highland Heights | KY | 41076 | |
| General Metals LLC | | 328 E Main ST | PO BOX 99 | | Pine Level | NC | 27568 | |
| General Services Administration | Craig Yokum | 1800 F Street NW | | | Washington | DC | 20006 | |
| General Services Administration | | 1800 F Street NW | | | Washington | DC | 20006 | |
| General Traffic Equipment Corp | Raymond Staffon | 259 Broadway | | | Newburgh | NY | 12550 | |
| Generation IM Climate Solutions Fund II, L.P. | | PO Box 309 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| GENERATION INVESTMENT MANAGEMENT | | 555 Mission Street | | | San Francisco | CA | 94105 | |
| Genesys Industrial Corp | Dutch Dillingham | 3210 East 85th Street | | | Kansas City | MO | 64132 | |
| Genesys Industrial Corp | Eileen ONeill | 3210 East 85th Street | | | Kansas City | MO | 64132 | |
| GENFARE, LLC | Antonio Scimo | DBA Genfare | PO Box 277399 | | Atlanta | GA | 30384-7399 | |
| GENFARE, LLC | Antonio Scimo | GENFARE | 800 ARTHUR AVE. | | ELK GROVE VILLAGE | IL | 60007 | |
| GENFARE, LLC | TERESE GILLUM | DBA Genfare | PO Box 277399 | | Atlanta | GA | 30384-7399 | |
| GENFARE, LLC | TERESE GILLUM | GENFARE | 800 ARTHUR AVE. | | ELK GROVE VILLAGE | IL | 60007 | |
| Genomic Life, Inc. | | 3344 North Torrey Pines Court | STE 100 | | La Jolla | CA | 92037 | |
| George Heiser Body Co., Inc. | Trenia Christianson | 9426 8th Ave.S | | | Seattle | WA | 98108 | |
| George Heiser Body Co., Inc. | | 9426 8th Ave.S | | | Seattle | WA | 98108 | |
| George Hernandez | Golden State Maintenance & Inspection LLC | Address Redacted | | | | | | |
| George Industries | | 4116 Whiteside Street | | | Los Angeles | CA | 90063 | |
| George Industries | | PO Box 841583 | | | Los Angeles | CA | 90063 | |
| George Industries | | PO Box 841583 | | | Los Angeles | CA | 90084-1583 | |
| George, Daniel | | Address Redacted | | | | | | |
| Georgeson LLC | | Dept CH 16640 | | | Palatine | IL | 60055 | |
| Georgia Child Support | | PO Box 1600 | | | Carrollton | GA | 30112 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Georgia Department of Administrative Services | | 200 Piedmont Avenue, S.E. | Suite 1308, West Tower | | Atlanta | GA | 30334 | |
| Georgia Department of Revenue | | Processing Center | PO Box 740239 | | Atlanta | GA | 30374-0239 | |
| Georgia Department of Revenue | | Processing Center | PO Box 740317 | | Atlanta | GA | 30374 | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| Georgia Dept of Revenue | Unclaimed Property Program | 4125 Welcome All Rd Suite 701 | | | Atlanta | GA | 30349-1824 | |
| Georgia Transit Association | | 2146 Roswell Road | Suite 108-885 | | Marietta | GA | 30062 | |
| Georgia/Carolina Safety Specialties, Inc | | 1120 W. Butler Road, Suite R | | | Greenville | SC | 29607 | |
| Georgia/Carolina Safety Specialties, Inc. | DBA Eyes in Motion, USA & Saefty Rx Eyewear | DBA Eyes in Motion, USA & Saefty Rx Eyewear | 1120 W. Butler Road | Suite R | Greenville | SC | 29607 | |
| Gerber, John | | Address Redacted | | | | | | |
| Gerflor USA | Abby Pantoja | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| Gerflor USA | Ellyn Grunenwald | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| Gerflor USA | FLOORING ROLLS FLOORING ROLLS | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| Gerflor USA | | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| GES Canada Limited | | 5675 McLaughlin Road | | | Mississauga | ON | L5R 3K5 | Canada |
| Gexpro Services | Dan Phillips | 9500 N. Royal Lane, Suite 130 | | | Irving | TX | 75063 | |
| Gexpro Services | GS Operating, LLC | 201 Forrester Dr | | | Greenville | SC | 29607 | |
| Gexpro Services | GS Operating, LLC | 9500 North Royal Lane | Suite 130 | | Irving | TX | 75063 | |
| GH Metal Solutions, Inc. | CARI LOCKLEAR | PO Box 742323 | | | Atlanta | GA | 30374 | |
| GH Metal Solutions, Inc. | DALE JOLLY | PO Box 742323 | | | Atlanta | GA | 30374 | |
| GH Metal Solutions, Inc. | DAVID CAME | PO Box 742323 | | | Atlanta | GA | 30374 | |
| GH Metal Solutions, Inc. | | PO Box 742323 | | | Atlanta | GA | 30374 | |
| Ghanbari Ph.D., Vahideh | | Address Redacted | | | | | | |
| Ghorab, Mona | | Address Redacted | | | | | | |
| GI Glass Holdings, LLC | Custom Glass Solutions Upper Sandusky, LLC | 28908 Network Place | | | Chicago | IL | 60673-1289 | |
| GI Glass Holdings, LLC | Custom Glass Solutions Upper Sandusky, LLC | Custom Glass Solutions Upper Sandusky | 12688 SH 67 | | Upper Sandusky | OH | 43351 | |
| GI Glass Holdings, LLC | Custom Glass Solutions Upper Sandusky, LLC | d/b/a Custom Glass Solutions Upper Sandusky, LLC | 28908 Network Place | | Chicago | IL | 60673-1289 | |
| Giehl, Michael | | Address Redacted | | | | | | |
| Gigavac LLC | | 6382 Rose Lane | | | Carpinteria | CA | 93013 | |
| Gigavac LLC | Frida Sofía Aguilar Romo | 6382 Rose Lane | | | Carpinteria | CA | 93013 | |
| GigSky, Inc. | John Francis | 2390 El Camino Real, Suite 250 | | | Palo Alto | CA | 94306 | |
| Gilbert, Anthony | | Address Redacted | | | | | | |
| Gilbert, Donna | | Address Redacted | | | | | | |
| Gill, Randall | | Address Redacted | | | | | | |
| Gillespie, James | | Address Redacted | | | | | | |
| Girish, Tanya | | Address Redacted | | | | | | |
| Giron, Ricko | | Address Redacted | | | | | | |
| GitHub, Inc. | | 88 Colin P Kelly Jr. Street | | | San Francisco | CA | 94107 | |
| GitLab, Inc. | | 268 Bush St | #350 | | San Francisco | CA | 94104 | |
| GL Frederick Inc | Electrical Services Company | 9835 Kitty Lane | | | Oakland | CA | 94603 | |
| Gladstein, Neandross & Associates | | 2525 Ocean Park Boulevard | Suite 200 | | Santa Monica | CA | 90405 | |
| Glass & Marker Inc. | Sam Yudes | 2220 Livingston Street, #209 | | | Oakland | CA | 94707 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glass Doctor | | PO Box 26406 | | | Greenville | SC | 29616 | |
| Glass Service Center | | 1215 3rd Avenue | | | Rock Island | IL | 61201 | |
| Gleason Reel Corporaton | | 600 South Park Street | | | Mayville | WI | 53050 | |
| Glenn, Robert | | Address Redacted | | | | | | |
| Global Choice, Inc | Prepac Designs, Inc | 25 Abner Place | | | Yonkers | NY | 10704 | |
| Global Equipment Company | ACCOUNT MGR Barbara Bouton | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global Equipment Company | DIANE KELLY | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global Equipment Company | Nick Cimber | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global Equipment Company | | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global HR Research, LLC | Employment Screening Services | 9530 Marketplace Road | Suite 301 | | Fort Myers | FL | 33912 | |
| Global HR Research, LLC | Employment Screening Services | PO Box 638968 | | | Cincinnati | OH | 45263-8968 | |
| Global Technology Ventures Inc. | | 37408 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Global Traffic Technologies LLC | Craig Carroll | 7800 Third Street North, Suite 100 | | | Saint Paul | MN | 55128 | |
| Global Traffic Technologies LLC | | 7800 Third Street North, Suite 100 | | | Saint Paul | MN | 55128 | |
| Globalization Partners | | 175 Federal Street | 17th Floor | | Boston | MA | 02110 | |
| Gloss Postproduction LLC | | 3767 Overland Avenue | Unite 112 | | Los Angeles | CA | 90034 | |
| Glossop, Susan | | Address Redacted | | | | | | |
| Glover, Antonio | | Address Redacted | | | | | | |
| Glover, Derienzo | | Address Redacted | | | | | | |
| Glover, Jordan | | Address Redacted | | | | | | |
| Gloves Plus, Inc. | | 227 Neely Ferry Road | | | Simpsonville | SC | 29680 | |
| GM Nameplate, Inc./SuperGraphics | | 2040 15th Avenue | | | Seattle | WA | 98119 | |
| GMPC LLC | | 11390 W Olympic Blvd | Suite 400 | | Los Angeles | CA | 90064 | |
| GMW Associates | INSIDE SALES Simone Sexton | 955 Industrial Road | | | San Carlos | CA | 94070 | |
| Godfrey & Wing LLC | dba Imprex Inc. | 3260 S 108th Street | | | Milwaukee | WI | 53227 | |
| Godshall & Godshall Personnel Consultants, Inc | Send POs to | Godshall Staffing | PO Box 1984 | | Greenville | SC | 29602 | |
| Godshall & Godshall Personnel Consultants, Inc | | PO Box 1984 | | | Greenville | SC | 29602 | |
| GoEngineer, Inc. | Teri Knight | 739 E Fort Union Blvd | | | Midvale | UT | 84047 | |
| Goetzinger, Christopher | | Address Redacted | | | | | | |
| Goheen, Spencer | | Address Redacted | | | | | | |
| Goins III, Joseph | | Address Redacted | | | | | | |
| Goins, Josiah | | Address Redacted | | | | | | |
| Goken America LLC | | 5100 Parkcenter Ave | | | Dublin | OH | 43017 | |
| Gold Coast Dist. | | 2638 Kenita St. | | | Oxnard | CA | 93035 | |
| Golden Strip Glass, Inc. | Henry Kurtz | PO Box 1176 | | | Mauldin | SC | 29662 | |
| Golden Strip Glass, Inc. | | PO Box 1176 | | | Mauldin | SC | 29662 | |
| Gomez Ocampo, John | | Address Redacted | | | | | | |
| Gomez, Adan | | Address Redacted | | | | | | |
| Gomez, Andre | | Address Redacted | | | | | | |
| Gomez, Hugo | | Address Redacted | | | | | | |
| Gomez, Irene | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzales, Diogenes | | Address Redacted | | | | | | |
| Gonzales, Jonathan | | Address Redacted | | | | | | |
| Gonzales, Kareen | | Address Redacted | | | | | | |
| Gonzalez, Cindy | | Address Redacted | | | | | | |
| Gonzalez, Jaudiel | | Address Redacted | | | | | | |
| Gonzalez, Jorge | | Address Redacted | | | | | | |
| Gonzalez, Jose | | Address Redacted | | | | | | |
| Gonzalez, Luis | | Address Redacted | | | | | | |
| Gonzalez, Travis | | Address Redacted | | | | | | |
| Goodman, Catherine | | Address Redacted | | | | | | |
| Goodnough, Brandon | | Address Redacted | | | | | | |
| Goodnough, Daniel | | Address Redacted | | | | | | |
| Goodwin, Brittney | | Address Redacted | | | | | | |
| Goodwin, Dustin | | Address Redacted | | | | | | |
| Goodwin, Dustin | | Address Redacted | | | | | | |
| Goodwin, Jason | | Address Redacted | | | | | | |
| Goodwin, Patrick | | Address Redacted | | | | | | |
| Goodwyn, Mills & Cawood, Inc | | 2660 Eastchase Lane | Suite 200 | | Montgomery | AL | 36117 | |
| Gopaluni, Karthikeyan | | Address Redacted | | | | | | |
| Gordey, James | | Address Redacted | | | | | | |
| Gordon A. Nevison | | Address Redacted | | | | | | |
| Gordon A. Nevison | | Address Redacted | | | | | | |
| Gordon A. Nevison | | Address Redacted | | | | | | |
| Gore, Erik | | Address Redacted | | | | | | |
| Gorilla Circuits | | 1445 Oakland Rd | | | San Jose | CA | 95112 | |
| Gorilla Creative | | 7172 Regional Street | #506 | | Dublin | CA | 94568 | |
| GOS | | PO Box 3358 | | | Greenville | SC | 29602 | |
| Gosaye, Clifford | | Address Redacted | | | | | | |
| Got Electric, LLC | Joshua Parmentier | 18978 Bonanza Way | | | Gaithersburg | MD | 20879 | |
| Gourmet Lovers Catering Inc | Carolina Guardado | 1722 North Tustin St | | | Orange | CA | 92865 | |
| Govardhan, Rohan Ravindra | | Address Redacted | | | | | | |
| GOVARDHAN, ROHAN RAVINDRA | | Address Redacted | | | | | | |
| Gowling WLG LLP | | 160 Elgin Street | Suite 2600 | | Ottawa | ON | K1P 1C3 | Canada |
| Gowri Shankar Shekar | | Address Redacted | | | | | | |
| Goyal, Priyanka | Priyanka Goyal | Address Redacted | | | | | | |
| GPS Networking | | 710 West 4th Street | Unit A | | Pueblo | CO | 81003 | |
| Grace, Dustin | | Address Redacted | | | | | | |
| Graffiti Shield | | 2940 East La Palma Avenue | Suite D | | Anaheim | CA | 92806 | |
| Grafton, Daniel | | Address Redacted | | | | | | |
| Grainger | Ashley Watson | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Grainger | JEFF WHALEN | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Grainger | Nathan Jared | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Grainger | | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Granados Vazquez, Alberto | | Address Redacted | | | | | | |
| GRANADOS VAZQUEZ, ALBERTO | | Address Redacted | | | | | | |
| Grand Hyatt at SFO | | 55 South Mcdonnel Rd | | | San Francisco | CA | 94128 | |
| Graphic Innovations Inc. | Carolyn Bouchard | 380 Jefferson Blvd.-Unit C | | | Warwick | RI | 02886 | |
| Graphic Products Inc. | | PO Box 4030 | | | Beaverton | OR | 97076-4030 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graphic Products, Inc | | 9825 SW Sunshine Ct. | | | Beaverton | OR | 97005 | |
| Graybar | JASON WATKINS | File 57072 | | | Los Angeles | CA | 90074-7072 | |
| Graybar | LARRY LITTLEJOHN | File 57072 | | | Los Angeles | CA | 90074-7072 | |
| Graybar | | File 57072 | | | Los Angeles | CA | 90074-7072 | |
| Graybar | | PO Box 403052 | | | Atlanta | GA | 30384 | |
| Grayhawk Search Inc. | | 320 March Road | Unit 401 | | Kanata | ON | K2K 2E3 | Canada |
| Grayhill Inc | | 561 Hillgrove Ave | | | LaGrange | IL | 60525 | |
| Grayson Thermal Systems Corp. | CIARA ABBEY | 980 Hurricane | | | Franklin | IN | 46131 | |
| Grayson Thermal Systems Corp. | FAY TAYLOR | 980 Hurricane | | | Franklin | IN | 46131 | |
| Grayson Thermal Systems Corp. | FAYBIAN TAYLOR | 980 Hurricane | | | Franklin | IN | 46131 | |
| Grayson Thermal Systems Corp. | | 980 Hurricane | | | Franklin | IN | 46131 | |
| Great American Alliance Insurance Company | | 301 E Fourth Street | | | Cincinnati | OH | 45202 | |
| Great American Insurance Group | | 3561 Solutions Center | | | Chicago | IL | 60677 | |
| Great American Insurance Group | | PO Box 89400 | | | Cleveland | OH | 44101 | |
| Great Lakes Rubber Portland Inc. | DBA Chinook O-Rings and Seals | 8062 SW Nimbus Ave | Bldg 6 | | Beaverton | OR | 97008 | |
| Great Lakes Rubber Portland Inc. | DBA Chinook O-Rings and Seals | DBA Chinook O-Rings and Seals | 8062 SW Nimbus Ave Bldg 6 | | Beaverton | OR | 97008 | |
| GreatAmerican Leasing Corporation | | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| Greater Bridgeport Transit Authority | | 1 Cross St | | | Bridgeport | CT | 06610 | |
| Greater Peoria Mass Transit District | | 2105 NE Jefferson Ave | | | Peoria | IL | 61603 | |
| Greater Raleigh Chamber of Commerce | Natalie Griffith | PO Box 2978 | | | Raleigh | NC | 27602 | |
| Greater Raleigh Chamber of Commerce | | 800 South Salisbury Street | | | Raleigh | NC | 27601 | |
| Greater Raleigh Chamber of Commerce | | PO Box 2978 | | | Raleigh | NC | 27602 | |
| Greatwide Dedicated Transport | | PO Box 770 | | | Anderson | SC | 29622-0750 | |
| Green Earth Sustainable Solutions LLC | | 117 Bernal Road | Suite 70 MS 239 | | San Jose | CA | 95119 | |
| Green Earth Sustainable Solutions LLC | | 360 S. Market Street, Unit 1507 | | | San Jose | CA | 95113 | |
| Green Heart Foods, LLC | Nautica Welch | 1069 Pennsylvania Ave | | | San Francisco | CA | 94107 | |
| Green Metro Construction | | 1299 Bayshore Hwy | Ste 128 | | Burlingame | CA | 94010 | |
| Green Mountain Transit | | 101 Queen City Park Rd | | | Burlington | VT | 05401 | |
| Green Paradigm Consulting, Inc. | | 11800 Clark Street | | | Arcadia | CA | 91006 | |
| Green State Power LLC | | PO Box 13604 | | | GREENSBORO | NC | 27415 | |
| Green, Chad | | Address Redacted | | | | | | |
| Green, Taborus | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenberg Traurig, LLP | | 3003 Breezewood Lane, PO Box 368 | | | Mount Airy | NC | 27030 | |
| Greenberg Traurig, LLP | | 8400 NW 36th Street | Suite 400 | | Doral | FL | 33166 | |
| Greenlight Innovation Corp. | | 3430 Brighton Avenue | Unit 104A | | Burnaby | BC | V5A 3H4 | Canada |
| Greentech Landscape Servies | | PO Box 152 | | | Millbrae | CA | 94030 | |
| Greentree Advisors LLC | | 3198 Oakdale | | | Hickory Corners | MI | 49060 | |
| Greentree Advisors LLC | | 7021 Verde Way | | | Naples | FL | 34108 | |
| Greenville Camperdown Hotel, LLC | AC Hotel Greenville | 315 S Main Street | | | Greenville | SC | 29601 | |
| Greenville Chamber of Commerce | | 24 Cleveland Street | | | Greenville | SC | 29601 | |
| Greenville Chamber of Commerce | | 550 S. Main Street | Suite 550 | | Greenville | SC | 29607 | |
| Greenville City Center LLC | Hyatt Regency Greenville | 220 North Main Street | | | Greenville | SC | 29601 | |
| Greenville County Tax Collector | | 301 University Ridge | Greenville County Square | | Greenville | SC | 29601 | |
| Greenville County Tax Collector | | 301 University Ridge | Suite 700 | | Greenville | SC | 29601 | |
| Greenville Drive, LLC | | 935 S Main Street | Suite 202 | | Greenville | SC | 29601-3345 | |
| Greenville Drive, LLC | | 945 S. Main Street | | | Greenville | SC | 29601 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | Devin Stone | 2707 Poinsett Highway | | | Greenville | SC | 29609 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | INSIDE SALES Joey Russo | 2707 Poinsett Highway | | | Greenville | SC | 29609 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | | 2707 Poinsett Highway | | | Greenville | SC | 29609 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | | PO Box 4469 | | | Greenville | SC | 29608 | |
| Greenville Maintenance | Hunter Jenkins | PO Box 27036 | | | Greenville | SC | 29616 | |
| Greenville Maintenance | Rex Jones | PO Box 27036 | | | Greenville | SC | 29616 | |
| Greenville Maintenance | | 2503 Rutherford Road | | | Greenville | SC | 29609 | |
| Greenville Maintenance | | PO Box 27036 | | | Greenville | SC | 29616 | |
| Greenville Mechanical, LLC | Gail Borrmann | 103 Woodruff Industrial Lane | | | Greenville | SC | 29607 | |
| Greenville Mechanical, LLC | Jamie Bridwell | 103 Woodruff Industrial Lane | | | Greenville | SC | 29607 | |
| Greenville Pickens Roundtrac | | 220 Kay Drive | | | Easley | SC | 29640 | |
| Greenville Police Department False Alarm Reduction Program | | PO Box 6496 | | | Greenville | SC | 29606 | |
| Greenville Scale Co., Inc | GSC | 149 Landmark Drive | | | Taylors | SC | 29687 | |
| Greenville Tech | | PO Box 5616 | | | Greenville | SC | 29606 | |
| Greenville Transit Authority | | PO Box 2207 | | | Greenville | SC | 29602 | |
| Greenville Water System | | 407 West Broad Street | P.O. Box 687 | | Greenville | SC | 29601 | |
| Greenville Water System | | PO Box 687 | | | Greenville | SC | 29602 | |
| Greenville, City and County of SCTAC | Danny Moyd | c/o SCTAC | 2 Exchange Street | | Greenville | SC | 29605 | |
| Greer, Austin | | Address Redacted | | | | | | |
| Greg Fadell, LLC DBA Not | | DBA Not, Inc. | 9420 Allen Road | | Clarkston | MI | 48348 | |
| Greg Smith Equipment Sales | | 4685 Troy Court | | | Jurupa Valley | CA | 92509 | |
| Greg Smith Equipment Sales | | 5800 Massachusetts Ave. | | | Indianapolis | IN | 46218 | |
| Greggs, Jason | | Address Redacted | | | | | | |
| Gregoire, Darcie | | Address Redacted | | | | | | |
| Gregory M. Johnson | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grice, Marcus | | Address Redacted | | | | | | |
| Grid Connect | INSIDE SALES Carla Silveria | 1630 W. Diehl Rd. | | | Naperville | IL | 60563 | |
| Grid Subject Matter Experts, LLC | | 145 Parkshore Drive | Suite 140 | | Folsom | CA | 95630 | |
| GridFabric, LLC | | 111 North Broadway | Suite B | | Green Bay | WI | 54303 | |
| Grier, Paul | | Address Redacted | | | | | | |
| Griffin, Chase | | Address Redacted | | | | | | |
| Griffin, Christopher | | Address Redacted | | | | | | |
| Griffin, Kristina | | Address Redacted | | | | | | |
| Griffiths Corporation | DBA K-TEK CAROLINA | 2717 Niagara Ln. N | | | Minneapolis | MN | 55447 | |
| Grippe, Franklin | | Address Redacted | | | | | | |
| Grooms, James | | Address Redacted | | | | | | |
| Groove Jones LLC | | 3900 Willow Street | Suite 200 | | Dallas | TX | 75226 | |
| Grote Industries, LLC | Ashleigh Hamilton | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | Dorothee Suin de Boutemard | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | Lora McMahon | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | | 2600 Lanier Drive | | | Madison | IN | 47250 | |
| Grote Industries, LLC | | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | | PO Box 734425 | | | Chicago | IL | 60673-4425 | |
| Group Dekko | | 4777 Solutions Center | | | Chicago | IL | 60677-4007 | |
| Grover, Sai | | Address Redacted | | | | | | |
| Gruntworkz Welding and Fab Inc. | | 15519 80th Ave | | | Blue Grass | IA | 52726 | |
| GS Manufacturing Inc. | | 985 W. 18th Street | | | Costa Mesa | CA | 92627 | |
| GSL Fine Lithographers | | 8386 Rovana Circle | | | Sacramento | CA | 95828 | |
| GSW Manufacturing Inc. | | 1801 Production Drive | | | Findlay | OH | 45840 | |
| GT Development Corporation | Deborah Turner | IMI Precision | 425 C St. N.W. | Suite 100 | Auburn | WA | 98001 | |
| GT Development Corporation | Deborah Turner GT Development Corporation | IMI Precision | 425 C St. N.W. | Suite 100 | Auburn | WA | 98001 | |
| GT Development Corporation | Service GT Customer | IMI Precision | 425 C St. N.W. | Suite 100 | Auburn | WA | 98001 | |
| GTI Roll Transportation Services, Inc. | | 5020 rue Fairway | | | Lachine | QC | H8T 1B8 | Canada |
| Gudino, Marco | | Address Redacted | | | | | | |
| Guerrero, Michael | | Address Redacted | | | | | | |
| Guevara, John | | Address Redacted | | | | | | |
| GuidePoint Security LLC | | 2201 Cooperative Way | Suite 225 | | Herndon | VA | 20171 | |
| Gulamhussein, Nizar | | Address Redacted | | | | | | |
| Gunderson Dettmer Stough Villeneuve Franklin & Hachigian, LLP | Maggie White | 550 Allerton Street | | | Redwood City | CA | 94063 | |
| Gunnison, Ezekiel | | Address Redacted | | | | | | |
| Gupta, Akagra | | Address Redacted | | | | | | |
| Gurcan, Chase | | Address Redacted | | | | | | |
| Gurobi Optimization, LLC | Mark Steidel | 9450 SW Gemini Drive | #90729 | | Beaverton | OR | 97008 | |
| Guthrie, Hunter | | Address Redacted | | | | | | |
| Gutierrez, Aaron | | Address Redacted | | | | | | |
| Gutierrez, Andres | | Address Redacted | | | | | | |
| Gutierrez, Christopher | | Address Redacted | | | | | | |
| Gutierrez, Esiquiel | | Address Redacted | | | | | | |
| Guzman, Beatriz | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guzman, Marvin | | Address Redacted | | | | | | |
| H & W Electrical Corp | | PO Box 9716 | | | Greenville | SC | 29604 | |
| H.A. DeHart & Son, Inc. | | 311 Crown Point Road | | | Thorofare | NJ | 08086 | |
| H.B. Fuller Company | | 1200 Willow Lake Blvd. | | | St. Paul | MN | 55110 | |
| Haaker Equipment Company | DBA Total Clean | 2070 N. White Ave | | | La Verne | CA | 91750 | |
| Habig, William | | Address Redacted | | | | | | |
| Hackett, Moses | | Address Redacted | | | | | | |
| Hadley Products Corporation | BETH HAWKINS | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Hadley Products Corporation | Kris Vanderwall | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Hadley Products Corporation | Linda Kingma | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Hadley Products Corporation | | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Haeufle, John | | Address Redacted | | | | | | |
| Hagen, Chris | | Address Redacted | | | | | | |
| Hagler I, Xander | | Address Redacted | | | | | | |
| Haig Precision Mfg. Corp. | | 3616 Snell Avenue | | | San Jose | CA | 95136 | |
| Haldex Brake Products Corp. | Isis Guel | 10930 N Pomona Ave | | | Kansas City | MO | 64153 | |
| Haldex Brake Products Corp. | MICHELLE CASARES | 10930 N Pomona Ave | | | Kansas City | MO | 64153 | |
| Haldex Brake Products Corp. | | 10930 N Pomona Ave | | | Kansas City | MO | 64153 | |
| Haldex Brake Products Corp. | | Dept. #289301 | Haldex Brake Products Corp. | PO Box 67000 | Detroit | MI | 48267-2893 | |
| Hale, James | | Address Redacted | | | | | | |
| Halkey Roberts Corporation | Joe Martens | 2700 Halkey Roberts Place North | | | Saint Petersburg | FL | 33716 | |
| Halkey Roberts Corporation | Joseph Martin | 2700 Halkey Roberts Place North | | | Saint Petersburg | FL | 33716 | |
| Hall III, John | | Address Redacted | | | | | | |
| Hall, James | | Address Redacted | | | | | | |
| Hall, Rashun | | Address Redacted | | | | | | |
| Hall, Scott | | Address Redacted | | | | | | |
| Hall, William | | Address Redacted | | | | | | |
| Haltec Corporation | Janet Hendershot | PO Box 1180 | 2556 State Route 9 | | Salem | OH | 44460-8180 | |
| Haltec Corporation | Jason Crank | PO Box 1180 | 2556 State Route 9 | | Salem | OH | 44460-8180 | |
| Haltec Corporation | | PO Box 1180 | 2556 State Route 9 | | Salem | OH | 44460-8180 | |
| Hamdard, Ashvir | | Address Redacted | | | | | | |
| Hamelin, Mark | | Address Redacted | | | | | | |
| Hamid Madani | DBA Base Builders, Inc. | Address Redacted | | | | | | |
| Hamilton Clark Sustainable Capital Inc. | John McKenna | 1701 Pennsylvania Ave NW | Suite 200 | | Washington | DC | 20006 | |
| Hamilton, Matthew | | Address Redacted | | | | | | |
| Hamm, Jesse | | Address Redacted | | | | | | |
| Hammett, Scott | | Address Redacted | | | | | | |
| Hampton, Artis | | Address Redacted | | | | | | |
| Han, David | | Address Redacted | | | | | | |
| Hanbury Brown, Holly | | Address Redacted | | | | | | |
| Handling Services Inc | Heath Bland | 21 AD Asbury Road | | | Greenville | SC | 29605 | |
| Handling Services Inc | Stephanie Hovanec | 21 AD Asbury Road | | | Greenville | SC | 29605 | |
| Handling Solutions LLC | | PO Box 1551 | | | Clemmons | NC | 27012 | |
| Handling Solutions LLC | | PO Box 473355 | | | Charlotte | NC | 28247 | |
| Hangtown Electric, Inc | | PO Box 630 | | | Shingle Springs | CA | 95682 | |
| Hanover Displays | BRENT ANDERSON | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hanover Displays | KEELY ELLIS | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | KRISTYN LEVATO | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | | 6111 North River Road | | | Rosemont | IL | 60018 | |
| Hans Information Co. | | 613 Baiwangxin Tech Building | Songbai Road, Xili Street, Nanshan District | | Shenzhen | | | China |
| Hansen, Alex | | Address Redacted | | | | | | |
| Hansen, Nicholas | | Address Redacted | | | | | | |
| Hansens Precision Machining, Inc. | | 5611 Kendall Ct. | #2 | | Arvada | CO | 80002 | |
| Hanson Bridgett LLP | Shannon Nessier | 425 Market Street, 26th Floor | | | San Francisco | CA | 94105 | |
| Happy Tree Productions Inc. | Dean Vogtman | 1040 84th Ave. West | | | Duluth | MN | 55808 | |
| Harbor Diesel & Equipment, Inc | HD Industries | 537 W. Anaheim St. | | | Long Beach | CA | 90813 | |
| Hargraves, Curtis | | Address Redacted | | | | | | |
| Hargrove, Torrance | | Address Redacted | | | | | | |
| Harmon, Matthew | | Address Redacted | | | | | | |
| Harney, Brendan | | Address Redacted | | | | | | |
| Harold A Steuber Enterprises, Inc. | | Associated Services Company | 600 McCormick Street | | San Leandro | CA | 94577 | |
| Harper Corporation | FRANK TUCKER | 35 W. Court Street | Suite 400 | | Greenville | SC | 29601-2817 | |
| Harper Corporation | | 35 W. Court Street | Suite 400 | | Greenville | SC | 29601-2817 | |
| Harper, James | | Address Redacted | | | | | | |
| Harper, Jarocca | | Address Redacted | | | | | | |
| Harrell, Cruz | | Address Redacted | | | | | | |
| Harris Handling LLC | | PO Box 471965 | | | Charlotte | NC | 28277 | |
| Harris Integrated Solutions | | 319 Garlington Rd | Suite C8 | | Greenville | SC | 29615 | |
| Harris Integrated Solutions | | PO Box 4286 | | | West Columbia | SC | 29171-4286 | |
| Harris, Alvin | | Address Redacted | | | | | | |
| Harris, Kenya | | Address Redacted | | | | | | |
| Harris, Melvin | | Address Redacted | | | | | | |
| Harris, Tiffany | | Address Redacted | | | | | | |
| Harrison, Heather | | Address Redacted | | | | | | |
| Harrison, William | | Address Redacted | | | | | | |
| Harrisons Workwear | | 206D New Neely Ferry Rd | | | Mauldin | SC | 29662 | |
| Harry the Hirer | | 81-95 Burnley Street | | | Richmond | VIC | 3121 | Australia |
| Harsco Corporation | DBA Protran Technology | 1762 Solutions Center | | | Chicago | IL | 60677-1007 | |
| Harsha Kestur Narayanaswamy | | Address Redacted | | | | | | |
| Harting, Inc. of North America | SARAH CORCORAN | 6280 Eagle Way | | | Chicago | IL | 60678-1062 | |
| Harting, Inc. of North America | | 6280 Eagle Way | | | Chicago | IL | 60678-1062 | |
| Hastings Air-Energy Control, Inc. | INSIDE SALES Kellie Griffin | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hastings Air-Energy Control, Inc. | PAYMENTS-A/R Sue Bohrer | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hastings Air-Energy Control, Inc. | VP-FINANCE Mike Bohrer | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hastings Air-Energy Control, Inc. | | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hauser, Jan | | Address Redacted | | | | | | |
| Hawaii Dept of Taxation | Attn Bankruptcy Dept | PO Box 259 | | | Honolulu | HI | 96809-0259 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hawaii Medical Service Association | | PO Box 29810 | | | Honolulu | HI | 96820-1730 | |
| Hawkins Towing | | 32 Taunya Lane | | | Travelers Rest | SC | 29690 | |
| Hawkins, Calvin | | Address Redacted | | | | | | |
| Haydock, Benjamin | | Address Redacted | | | | | | |
| Haydon, Graham | | Address Redacted | | | | | | |
| Haynsworth Sinkler Boyd, PA | | 1201 Main Street | 22nd Floor | | Columbia | SC | 29201 | |
| Haywood, Rakeem | | Address Redacted | | | | | | |
| Haywood, Roderick | | Address Redacted | | | | | | |
| Hazarika, Deeprekha | | Address Redacted | | | | | | |
| Hazmat Safety Consulting, LLC | | 1765 Duke Street | | | Alexandria | VA | 22314 | |
| HBM Prenscia, Inc. | Jae Thompson | 5210 E. Williams Circle, Suite 240 | | | Tucson | AZ | 85711 | |
| HDR Engineering Inc. | | 8404 Indian Hills Drive | | | Omaha | NE | 68114 | |
| Health Solutions Services | Interactive Health | 11409 Cronhill Drive | Suite M | | Owings Mills | MD | 21117 | |
| Health Solutions Services | Interactive Health | 1700 East Golf Rd | Suite 900 | | Schaumburg | IL | 60173 | |
| Healy, Michelle | | Address Redacted | | | | | | |
| Heard, Myliah | | Address Redacted | | | | | | |
| Heavy Duty Lift & Equipment | | 6559 Bermuda Ln. | | | Flowery Branch | GA | 30542 | |
| Heavy Haul Solutions, LLC | | 386 Sims Chapel Road | | | Spartanburg | SC | 29306 | |
| Hector Ruiz v. Proterra Operating Co., Inc. | Roman Otkupman , Nidah Farishta | Otkupman Law Firm | 5743 Corsa Ave., Ste. 123 | | Westlake Village | CA | 91362 | |
| Heigl Adhesive Sales, Inc | DBA Heigl Technologies | 7667 Cahill Rd., Suite 100 | | | Edina | MN | 55439 | |
| Heiken, Brandon | | Address Redacted | | | | | | |
| Heilind Electronics, Inc. | Dawna Evans | 2636 N First St, Suite 107 | | | San Jose | CA | 95134 | |
| Heilind Electronics, Inc. | Jack Wallace | 2636 N First St, Suite 107 | | | San Jose | CA | 95134 | |
| Heilind Electronics, Inc. | | 2636 N First St, Suite 107 | | | San Jose | CA | 95134 | |
| Heilind Electronics, Inc. | | 58 Jonspin Rd. | | | Wilmington | MA | 01887 | |
| Heilind Electronics, Inc. | | 6520 Meridien Drive, Suite 100 | | | Raleigh | NC | 27616 | |
| Heisener Electronics Limited | | Flat/Rm 2103 21/F | Ho King Commerical Centre | No. 2-16 Fa Yuen Street | Mong Kok | | | Hong Kong |
| Heliox Automotive B.V. | Aswin Linden | De Waal 24 | Noord-Brabant | | Best | | 5684 PH | Netherlands |
| Heliox Technology North America LLC | | 165 Ottley Dr NE | Suite 205 | | Atlanta | GA | 30324 | |
| Hella, Incorporated | | Dept #771011 | PO Box 77000 | | Detroit | MI | 48277-0011 | |
| Helm, Joshua | | Address Redacted | | | | | | |
| Helmut Jilling | | Address Redacted | | | | | | |
| Helriegel, Stephen | | Address Redacted | | | | | | |
| Helwig Carbon Products | Geoff Wienke | 8900 W Tower Ave. | | | Milwaukee | WI | 53224 | |
| Helwig Carbon Products | | 8900 W Tower Ave. | | | Milwaukee | WI | 53224 | |
| HEM Data | | 17320 12 Mile Rd. | | | Southfield | MI | 48076-2105 | |
| Hemsing, Elizabeth | | Address Redacted | | | | | | |
| Henderson, Raven | | Address Redacted | | | | | | |
| Henderson, Wendy | | Address Redacted | | | | | | |
| Hendricks Fabrication Inc. | | 712 Shiloh Road | | | Piedmont | SC | 29673 | |
| Heng, Hoeun | | Address Redacted | | | | | | |
| Henkel Corporation | | One Henkel Way | | | Rocky Hill | CT | 06067 | |
| Hennessy, Michael | | Address Redacted | | | | | | |
| Henry Christopher Hammett | | Address Redacted | | | | | | |
| Henry Servin & Sons, Inc. | HS&S | 2185 Ronald St. | | | Santa Clara | CA | 95050-2838 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henry, Manuel | | Address Redacted | | | | | | |
| Herbst, Alex | | Address Redacted | | | | | | |
| Hercules Capital, Inc. | | 400 Hamilton Avenue, Suite 310 | | | Palo Alto | CA | 94301 | |
| Hercules Technology Growth Capital | | 400 Hamilton Avenue | Suite 310 | | Palo Alto | CA | 94301 | |
| Hercules Technology Growth Capital, Inc., | | 400 Hamilton Avenue, Suite 310 | | | Palo Alto | CA | 94301 | |
| Heredia, Robert | | Address Redacted | | | | | | |
| Heritage Wire Harness, LLC | BRANDI TOWNSEND | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness, LLC | CHARLENE MAGBIE | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness, LLC | Martha Scott | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness, LLC | | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage-Crystal Clean | Christopher Heritage-Crystal Clean | 13621 Collections Center Dr | | | Chicago | IL | 60693 | |
| Heritage-Crystal Clean | CORPORATE OFFICE CORPORATE OFFICE | 13621 Collections Center Dr | | | Chicago | IL | 60693 | |
| Heritage-Crystal Clean | Joey Belue | 13621 Collections Center Dr | | | Chicago | IL | 60693 | |
| Hermenegildo, Melissa | | Address Redacted | | | | | | |
| Hermes Engineering | | St. Mur 15 | | | Sofia | | 1680 | Bulgaria |
| Hernandez Jr., Angel | | Address Redacted | | | | | | |
| Hernandez, Alfred | | Address Redacted | | | | | | |
| Hernandez, David | | Address Redacted | | | | | | |
| Hernandez, David | | Address Redacted | | | | | | |
| Hernandez, Leo | | Address Redacted | | | | | | |
| Hernandez, Maura | | Address Redacted | | | | | | |
| Herrera, Jennifer | | Address Redacted | | | | | | |
| Herron, Nicholas | | Address Redacted | | | | | | |
| Herron, Shelvin | | Address Redacted | | | | | | |
| Hervieux, Ben | | Address Redacted | | | | | | |
| Hester Fabrication Inc. | Daniel Hester | 20876 Corsair Blvd | Unit A | | Hayward | CA | 94545 | |
| Hettmann, Joseph | | Address Redacted | | | | | | |
| Heustess, Coleman | | Address Redacted | | | | | | |
| Hexagon Manufacturing Intelligence, Inc | | 250 Circuit Drive | | | North Kingstown | RI | 02852 | |
| Hi Pro Speed International Inc | Michelle | 15332 E Valley Blvd | | | City of Industry | CA | 91746 | |
| Hi Pro Speed International Inc | Michelle | 5367 Ayon Ave | | | Irwindale | CA | 91706 | |
| Hi Pro Speed International Inc | | 15332 E Valley Blvd | | | City of Industry | CA | 91746 | |
| Hi Pro Speed International Inc | | 5367 Ayon Ave | | | Irwindale | CA | 91706 | |
| Hidden Pasture Unicorn Farm, LLC | | 108 Hidden Pasture Trail | | | Fountain Inn | SC | 29644 | |
| High Pressure Technologies, LLC | | 24895 Ave Rockefeller | | | Valencia | CA | 91355 | |
| HighByte, Inc. | | PO Box 17854 | | | Portland | ME | 04112 | |
| Highlight Labs LLC | | 6 Liberty Square #2026 | | | Boston | MA | 02109 | |
| Hi-Heat Industries | QUINCY MCCORD | 256 Hanover Rd | | | Lewistown | MT | 59457 | |
| Hi-Heat Industries | | 256 Hanover Rd | | | Lewistown | MT | 59457 | |
| Hilbish, James | | Address Redacted | | | | | | |
| Hilco Diligence Services, LLC | Sandy Clark | 5 Revere Drive, Suite 300 | | | Northbrook | IL | 60062 | |
| Hilco Valuation Services, LLC | Sandy Clark | 5 Revere Drive, Suite 300 | | | Northbrook | IL | 60062 | |
| Hill, Dale | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hill, Kameron | | Address Redacted | | | | | | |
| Hill, Tanner | | Address Redacted | | | | | | |
| Hill, Tommy | | Address Redacted | | | | | | |
| Hill, Tristen | | Address Redacted | | | | | | |
| Hiller Aviation Institute | Lanie Agulay | 601 Skyway Road | | | San Carlos | CA | 94070 | |
| Hin, Bobby | | Address Redacted | | | | | | |
| Hin, Michael | | Address Redacted | | | | | | |
| Hioki USA Corporation | | 6600 Chase Oaks Blvd. | Suite 150 | | Plano | TX | 75023 | |
| Hioki USA Corporation | | 6 Corporate drive | | | Cranbury | NJ | 08512 | |
| HiQ Solar, Inc. | | 1259 Reamwood Ave | | | Sunnyvale | CA | 94089 | |
| HireVue, Inc | | 10876 S River Front Parkway | STE 500 | | South Jordan | UT | 84095 | |
| Hisco, Inc. | | 6650 Concord Park Drive | | | Houston | TX | 77040 | |
| Hi-Tech | | PO Box 691863 | | | Stockton | CA | 95269 | |
| Ho, Joshua | | Address Redacted | | | | | | |
| Ho, Simon | | Address Redacted | | | | | | |
| Hoad, Devin | | Address Redacted | | | | | | |
| Hoang, Tri | | Address Redacted | | | | | | |
| Hobbs & Towne, Inc | | PMB 269 | PO Box 987 | | Valley Forge | PA | 19482 | |
| Hodge Products Inc | Matt Jones | 7365 Mission Gorge Road | Suite F | | San Diego | CA | 92120 | |
| Hodge Products Inc | Matt Jones | PO Box 1326 | | | El Cajon | CA | 92022-1326 | |
| Hodge Products Inc | | 7365 Mission Gorge Road | Suite F | | San Diego | CA | 92120 | |
| Hodge Products Inc | | PO Box 1326 | | | El Cajon | CA | 92022-1326 | |
| Hodges Transportation, Inc. | | Nevada Automotive Test Center | P.O. Box 234 | | Carson City | NV | 89702 | |
| Hoffman & Hoffman, Inc. | MEREDITH SLOAN | PO Box 896000 | | | Charlotte | NC | 28289 | |
| Hoffman & Hoffman, Inc. | PAT LAWSON | PO Box 896000 | | | Charlotte | NC | 28289 | |
| Hoffman & Hoffman, Inc. | | PO Box 896000 | | | Charlotte | NC | 28289 | |
| Hoffman, Kenneth | | Address Redacted | | | | | | |
| Hoists Direct LLC | | 123 Charter St. | | | Albemarle | NC | 28001 | |
| Holden, Joseph | | Address Redacted | | | | | | |
| Holder Electric Supply | | 431 N. Pleasantburg Dr. | | | Greenville | SC | 29607 | |
| Holder, David | | Address Redacted | | | | | | |
| Holder, Trevor | | Address Redacted | | | | | | |
| Holland | | 27052 Network Place | | | Chicago | IL | 60673-1270 | |
| Hollenbeck, Mark | | Address Redacted | | | | | | |
| Hollin Machine Repair & Scraping, Inc. | | PO Box 1065 | | | Easley | SC | 29641 | |
| Hollis, Shawn | | Address Redacted | | | | | | |
| Holloway, Cassie | | Address Redacted | | | | | | |
| Holloway, Christopher | | Address Redacted | | | | | | |
| Holmes Jr., Louis | | Address Redacted | | | | | | |
| Holstar LLC | Chad Sullivan | 210 PIntail Drive | | | McKinney | TX | 75072 | |
| Holstar LLC | Doug Mercer | 210 PIntail Drive | | | McKinney | TX | 75072 | |
| Holstar LLC | Kirk Extrell | 210 PIntail Drive | | | McKinney | TX | 75072 | |
| Holt, Dennis | | Address Redacted | | | | | | |
| Hom, Ana Dominique | | Address Redacted | | | | | | |
| Hom, Jason | | Address Redacted | | | | | | |
| Home Depot | | 2455 Paces Ferry Road NW | | | Atlanta | GA | 30339 | |
| Homeland Insurance Company of New York | Intact Insurance Group USA LLC | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| Homeland Manufacturing, Inc. | | 11537 W. Dixie Shores Drive | | | Crystal River | FL | 34429 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Homemade Classes, LLC | | 15620 Agatewood Road NE | | | Bainbridge Island | WA | 98110 | |
| HonBlue Inc. | | 501 Sumner St, #3B1 | | | Honolulu | HI | 96817 | |
| Hood Exhibits, Inc. | DBA Hood Branded Environments | 1001 Canal Blvd. | Suite C | | Richmond | CA | 94804 | |
| Hoosier Tank & Manufacturing, Inc. | | 2190 Industrial Drive | | | Niles | MI | 49120 | |
| Hoosier Tank & Manufacturing, Inc. | Amy Steele | 2190 Industrial Drive | | | Niles | MI | 49120 | |
| Hoosier Tank & Manufacturing, Inc. | Nicole Rininger | 2190 Industrial Drive | | | Niles | MI | 49120 | |
| Hoosier Tank & Manufacturing, Inc. | | 2190 Industrial Drive | | | Niles | MI | 49120 | |
| Hope Contractors of Shreveport, Inc. | | 1513 W. Dalzell | | | Shreveport | LA | 71133 | |
| Hope Contractors of Shreveport, Inc. | | PO Box 3726 | | | Shreveport | LA | 71133 | |
| Hopf, Patrick | | Address Redacted | | | | | | |
| Hopper, Taquiesha | | Address Redacted | | | | | | |
| HornBlasters Inc | | 3752 Copeland Dr | | | Zephyrhills | FL | 33542 | |
| Horton, Matthew | | Address Redacted | | | | | | |
| Hottinger Bruel and Kjaer Inc. | CHRISTOPHER DeMARTINI | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Hottinger Bruel and Kjaer Inc. | Jae Thompson | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Hottinger Bruel and Kjaer Inc. | Tara Bailey | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Hottinger Bruel and Kjaer Inc. | | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Houlihan Lokey Financial Advisors, Inc. | | 10250 Constellation Blvd. | 5th Floor | | Los Angeles | CA | 90035 | |
| Houston Casualty Company (UK Branch) | | 1 Aldgate | | | London | | EC3N 1RE | United Kingdom |
| Houston Casualty Company (UK Branch) | | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| Hovair Automotive LLC | Rusty Jackson | 211 Province Street | | | Franklin | IN | 46131 | |
| Hovair Systems Manufacturing Inc | | 6912 South 220th Street | | | Kent | WA | 98032 | |
| Howard, John | | Address Redacted | | | | | | |
| Howard, Kerri | | Address Redacted | | | | | | |
| Howzell, Allison | | Address Redacted | | | | | | |
| HQS Technician Services, LLC | | 3620 Griffith Drive | | | Stockton | CA | 95212 | |
| HR Experts on Demand | | 2801 Wade Hampton Blvd | Suite 115-263 | | Taylors | SC | 29687 | |
| HR Kleckner Construction, Inc. | | PO Box 2927 | | | Dublin | CA | 94568 | |
| HRP Associates, Inc. | | 197 Scott Swamp Road | | | Farmington | CT | 06032 | |
| HTI/Human Technologies Inc. | | PO Box 896593 | | | Charlotte | NC | 28289-6593 | |
| Huang Ogata, Zachary | | Address Redacted | | | | | | |
| Hub Group Inc. | | 2000 Clearwater Drive | | | Oak Brook | IL | 60523 | |
| Hub Group Inc. | | 33773 Treasury Center | | | Chicago | IL | 60694 | |
| Huber+Suhner, Inc | Desiree Diaz | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Huber+Suhner, Inc | Johanne Hairston | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Huber+Suhner, Inc | Sandra Denham | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Huber+Suhner, Inc | | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Hubner Manufacturing Corporation, Inc. | DARLENE BERRY | 510 Tram Trail | | | Dunlap | TN | 37327 | |
| Hubner Manufacturing Corporation, Inc. | Micah Sprecher | 510 Tram Trail | | | Dunlap | TN | 37327 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hubner Manufacturing Corporation, Inc. | Tripp Ward | 510 Tram Trail | | | Dunlap | TN | 37327 | |
| Hubner Manufacturing Corporation, Inc. | | 450 Wando Park Blvd. | | | Mount Pleasant | SC | 29464 | |
| Hudgens, Stanley | | Address Redacted | | | | | | |
| Hudson Insurance Company | | 100 William Street, 5th Floor | | | New York | NY | 10038 | |
| Hudson Insurance Group | Raksha Lahiri, CFA, Vice President | 580 California Street Floor, 16 th Floor | | | San Francisco | CA | 94104 | |
| Hudson, Katelin | | Address Redacted | | | | | | |
| Huebner, Terrence | | Address Redacted | | | | | | |
| Hueso, Ricky | | Address Redacted | | | | | | |
| Hughes, Gregory | | Address Redacted | | | | | | |
| Hughey, Jonathan | | Address Redacted | | | | | | |
| Huibregtse, Richard | | Address Redacted | | | | | | |
| Human Factors North Inc. | | 174 Spadina Avenue | Suite 202 | | Toronto | ON | M5T 2C2 | Canada |
| Humatics Corporation | Phil Mann | 101 Main Street | Suite 1400 | | Cambridge | MA | 02142 | |
| Humberto Wu, LLC | The Catering Company | 13613 NE 126th Place, #350 | | | Kirkland | WA | 98034 | |
| Humboldt Transit Authority | Jim Wilson | 133 V Street | | | Eureka | CA | 95501 | |
| Hung, Kang Yung | | Address Redacted | | | | | | |
| Hunter Services Inc. | | 140 Woodruff Rd | #132 | | Greenville | SC | 29607 | |
| Hunter, Michael | | Address Redacted | | | | | | |
| Hunter, Sandra | | Address Redacted | | | | | | |
| Huntress, Kara | | Address Redacted | | | | | | |
| Huron Consulting Group, Inc | | 550 W. Van Buren Street | | | Chicago | IL | 60607 | |
| Hurst, Leslie | | Address Redacted | | | | | | |
| Hurtado, David | | Address Redacted | | | | | | |
| Hurtig, Jeffery | | Address Redacted | | | | | | |
| Hutchins, Grant | | Address Redacted | | | | | | |
| Hutchinson Aerospace & Industry | Art Hale | 82 South Street | | | Hopkington | MA | 01748 | |
| Hutchinson Aerospace & Industry | Sandy Della Penna | 82 South Street | | | Hopkington | MA | 01748 | |
| Hutchisson III, William | | Address Redacted | | | | | | |
| Hutton, Tyler | | Address Redacted | | | | | | |
| Huxley Joseph | | Address Redacted | | | | | | |
| Hyatt Regency Long Beach | | 200 South Pine Avenue | | | Long Beach | CA | 90802 | |
| Hyatt, Chris | | Address Redacted | | | | | | |
| Hydradyne LLC | CORY ODOM | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | KAREN BERNARD POC | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | KAREN BERNARD-EDMUNDS | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | | Carolina Fluid Air | P.O Box 974799 | | Dallas | TX | 75397 | |
| Hydraulic & Pneumatics Sales, Inc. | JODY CLONINGER | ATTN Accounts Receivable | P. O. Box 410587 | | Charlotte | NC | 28241 | |
| Hydraulic & Pneumatics Sales, Inc. | | P. O. Box 410587 | | | Charlotte | NC | 28241 | |
| Hydraulic Controls Inc. | Leslie Guzman | PO Box 8157 | | | Emeryville | CA | 94662 | |
| Hydraulic Controls Inc. | | PO Box 8157 | | | Emeryville | CA | 94662 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hydraulic Fittings, Inc | DBA HFI Fluid Power Products | 1210 Washington Ave | | | Racine | WI | 53403 | |
| Hydraulic Fittings, Inc HFI Fluid Power Products | | 1210 Washington Ave | | | Racine | WI | 53403 | |
| Hydro Engineering | | 865 W 2600 So | | | Salt Lake City | UT | 84119 | |
| Hydrogenics Corporation | | 220 Admiral Blvd. | | | Mississauga | ON | L5T 2N6 | Canada |
| HYG Financial Services, Inc. | | 5000 Riverside Dr., Suite 300 East | | | Irving | TX | 75039-4314 | |
| HYG Financial Services, Inc. | | 800 Walnut St | | | Des Moines | IA | 50309-3605 | |
| HYG Financial Services, Inc. | | PO Box 14545 | | | Des Moines | IA | 50306-3545 | |
| Hyman, Catherine | | Address Redacted | | | | | | |
| HyperSurf Internet Services Inc. | | 1929 Concourse Dr. | | | San Jose | CA | 95131 | |
| Hysen, Dora | | Address Redacted | | | | | | |
| I & A Engineering | | Iradj Rahmana | 1610 Blossom Hill Rd. | Suite 6A | San Jose | CA | 95124 | |
| I.C. Ink Image Co., Inc. | DBA Harbor Signs | DBA Harbor Signs | PO Box 4487 | | Stockton | CA | 95204 | |
| I/O Controls | GABRIEL LOPEZ-BERNAL | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I/O Controls | Jerry Lin | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I/O Controls | MICHELLE UPTON | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I/O Controls | | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I2SE GmbH | | Friedrich - Ebert - Str. 61, | | | Leipzig | MI | 4109 | Germany |
| Iav Automotive Engineering | | 15620 Technology Drive | | | Northville | MI | 48168 | |
| iba America, LLC | | 370 Winkler Dr | Suite C | | Alpharetta | GA | 30004 | |
| Ibanez, Marcos | | Address Redacted | | | | | | |
| Ibis Hannover City | | Vahrenwalder Str. 113 | | | Hannover | | 30165 | Germany |
| Ice Components, Inc. | | 1165 Allgood Road | Suite #20 | | Marietta | GA | 30062 | |
| Ickes Jr., Lloyd | | Address Redacted | | | | | | |
| ICOMERA U.S., Inc. | Andrea Agreda | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICOMERA U.S., Inc. | GABRIEL LOPEZ-BERNAL | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICOMERA U.S., Inc. | VAN JOHNSON | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICOMERA U.S., Inc. | | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICS Inc. | | 217 Donaldson Rd | | | Greenville | SC | 29605 | |
| ID Wholesaler | Mark Nusbaum | 1501 NW 163rd St | | | Miami | FL | 33169 | |
| ID Wholesaler | | 1501 NW 163rd St | | | Miami | FL | 33169 | |
| ID Wholesaler | | 5830 NW 163rd Street | | | Miami Lakes | FL | 33014 | |
| ID Wholesaler | | PO Box 95265 | | | Chicago | IL | 60694 | |
| Idaho State Tax Commission | Attn Compliance Division | PO Box 36 | | | Boise | ID | 83722-0036 | |
| Idaho State Tax Commission | Unclaimed Property Program | 304 N 8th St. Suite 208 | | | Boise | ID | 83702-5834 | |
| Idaho State Tax Commission | | 11321 W Chinden Blvd Bldg 2 | | | Boise | ID | 83714 | |
| Idaho State Tax Commission | | PO Box 76 | | | Boise | ID | 83707-0076 | |
| Ideal Products, Inc. | | PO Box 4090 | | | Ontario | CA | 91761 | |
| Ideal Prototypes, Inc. | | 2216 Page Road | Suite 102 | | Durham | NC | 27703 | |
| IDEX Global Services | | 505 Montgomery Street | Suite 1250 | | San Francisco | CA | 94111 | |
| Iduate, Daniel | | Address Redacted | | | | | | |
| IES Synergy, Inc. | | 330 E. Maple Rd | Suite U | | Troy | MI | 48083 | |
| IEWC CORP. | Charlie Medlen | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| IEWC CORP. | Jason Bower | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| IEWC CORP. | Keri Brylow | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| IEWC CORP. | | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| Ignacio J. Ciocchini | DBA True Eye Design LLC | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Igus Bearings, Inc. | DBA Igus, Inc. | P.O. Box 14349 | | | East Providence | RI | 02914 | |
| Iizaki, Geoffrey | | Address Redacted | | | | | | |
| IKD Co., Ltd | | 588 Jinshan Road | Jiangbei Investment Pioneering Park | | Ningbo | | 315033 | China |
| Ikenberry, Devin | | Address Redacted | | | | | | |
| Ikonix USA LLC | INSIDE SALES Lindsay Baker | 28105 N. Keith Drive | | | Lake Forest | IL | 60045 | |
| ILI Infodisk, Inc | SAI Global Standards | 205 W Wacker Dr. | Suite 1800 | | Chicago | IL | 60606 | |
| Illinois Department of Revenue | | State of IL | | | Springfield | IL | 62726-0001 | |
| Illinois Dept of Revenue | Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Public Transportation Association | | 928 S. Spring St. | | | Springfield | IL | 62704 | |
| Illinois Secretary of State | Jesse White | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois Secretary of State | | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois State Treasurer | | 555 W. Monroe Street, 14th Floor | | | Chicago | IL | 60661 | |
| Imagi Outdoor | Natacha Quesnel | 9436, Du Golf Blv. | | | Montreal | QC | H1J 3A1 | Canada |
| Imanami Corporation | Juliet Beacham | 2301 Armstrong Street, Suite 211 | | | Livermore | CA | 94551 | |
| Imeco Cables America Inc. | | 5650 Kieran | | | St Laurent | QC | H4S 2B5 | Canada |
| Imeco Cables America Inc. | | 33 Gus Lapham Ln | | | Plattsburgh | NY | 12901 | |
| Immedion LLC | | 78 Global Drive | Suite 100 | | Greenville | SC | 29607 | |
| IMMI Holdings, Inc. | DBA Indiana Mills & Manufacturing, Inc. | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| IMMI Vehicle Improvement Products, Inc. | Legal Department | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Impact Business Coaches | | 4855 Walnut Grove | Suite 101 | | Johns Creek | GA | 30022 | |
| Impak Corporation | | 13700 S Broadway | | | Los Angeles | CA | 90061 | |
| Impakt Holdings, LLC | DBA DMP | 1655 Rollins Road | | | Burlingame | CA | 94010 | |
| In, Mycahjane | | Address Redacted | | | | | | |
| Inceptra | | 1900 N Commerce Pkwy | | | Weston | FL | 33326 | |
| Inceptra | | 2020 N W 150th Avenue | Suite 300 | | Pembroke Pines | FL | 33028 | |
| InCharge Energy, Inc. | | 1433 5th Street | | | Santa Monica | CA | 90401 | |
| Indeed, Inc. | | Mail Code 5160 | PO Box 660367 | | Dallas | TX | 75266-0367 | |
| Indexx, Inc. | | 303 Haywood Rd | | | Greenville | SC | 29607 | |
| Indian Harbor Insurance Company | AXA XL Professional Insurance | Kimberly Bongiorno | 505 Eagleview Boulevard, Suite 100 | PO Box 636 | Exton | PA | 19341-0636 | |
| Indian Head Industries, Inc. | DBA MGM Brakes | 229 PARK AVENUE | | | MURPHY | NC | 28906 | |
| Indian Head Industries, Inc. | DBA MGM Brakes | 6200 Harris Technology Blvd. | | | Charlotte | NC | 28269 | |
| Indian Head Industries, Inc. | DBA MGM Brakes | DBA MGM Brakes | 6200 Harris Technology Blvd. | | Charlotte | NC | 28269 | |
| Indian Head Tool & Cutter Grinding, Inc. | | 802 Walnut St | PO Box 1094 | | Waterford | PA | 16441 | |
| Indiana Attorney Generals Office | Unclaimed Property Division | PO Box 2504 | | | Greenwood | IN | 46142 | |
| Indiana Department of Revenue | | 100 N Senate Ave | | | Indianapolis | IN | 46204 | |
| Indiana Dept of Revenue | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | | Indianapolis | IN | 46204 | |
| Indicate Technologies Inc | | 2065 Martin Ave, Ste 103 | | | Santa Clara | CA | 95050 | |
| Indoff Incorporated | | 11816 Lackland RD | | | St Louis | MO | 63146 | |
| Inductive Automation, LLC | | 340 Palladio Parkway | Suite 540 | | Folsom | CA | 95630 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Inductive Automation, LLC | | PO Box 2030 | | | Folsom | CA | 95763 | |
| Industrial Diecast Design, LLC | | 125 NW 13th Street | Suite B7 | | Boca Raton | FL | 33432 | |
| Industrial Fabricators, Inc. | Chris Barnes | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Fabricators, Inc. | Claudia Chaires | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Fabricators, Inc. | DEBBIE TAYLOR | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Fabricators, Inc. | | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Gas Springs Inc | KAREN LUKASIEWICZ | 162 S. Pinnacle Dr. | | | Romeoville | IL | 60446 | |
| Industrial Gas Springs Inc | | 162 S. Pinnacle Dr. | | | Romeoville | IL | 60446 | |
| Industrial Handling Solutions LLC | JOHN FORD | 1619 Montford Dr. | | | Charlotte | NC | 28209 | |
| Industrial Handling Solutions LLC | TOM CURRIER | 1619 Montford Dr. | | | Charlotte | NC | 28209 | |
| Industrial Handling Solutions LLC | | 1619 Montford Dr. | | | Charlotte | NC | 28209 | |
| Industrial Rubber Supply USA Inc. | ACCTS REC Nguyen Nguyen | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | CAULK/KIT/FLOORING CAULK/KIT/FLOORING | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | Kathy Slater | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | | 55 Dunlop Ave | | | Winnipeg | MB | R2X 2V2 | Canada |
| Industrial Rubber Supply USA Inc. | | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Safety Shoe Company | | 1421 E. First St. | | | Santa Ana | CA | 92701 | |
| Industrial Service Group, LLC | | 7645 Brookside Street | | | Spartanburg | SC | 29303 | |
| Industrial Supply Solutions, Inc | | 804 Julian Road | | | Salisbury | NC | 28147 | |
| Industrial Supply Solutions, Inc | | PO Box 844601 | | | Boston | MA | 02284-4601 | |
| Industrialex | | 6250 Joyce Dr. | | | Arvada | CO | 80403 | |
| Industrystar Solutions LLC | | 300 East Liberty St. | | | Ann Arbor | MI | 48104 | |
| Indy Wiring Services, LLC | | 3800 N State Road 267 | Suite E | | Brownsburg | IN | 46112 | |
| Ineo Systrans USA | Equans | 8601-Dunwoody Place | Suite 115 | | Sandy Springs | GA | 30350 | |
| Infinita Lab Inc. | | 15060 Sperry Ln | | | Saratoga | CA | 95070 | |
| Infinite Electronics International, Inc. | formerly L-COM | 17792 Fitch | | | Irvine | CA | 92614 | |
| Infinite Electronics International, Inc. | formerly L-COM | Infinite Electronics International, Inc. | Dept LA 24787 | | Pasadena | CA | 91185-4787 | |
| Infinite Electronics International, Inc. | formerly L-COM | PO Box 55758 | | | Boston | MA | 02205 | |
| INFODEV | CHARLES ROUTIER | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| INFODEV | MADELEINE BONNEVILLE | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| INFODEV | SHEILA PARADIS | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| INFODEV | | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| Infosys Limited | | Plot No. 44/97 A | 3rd Cross, Electronic City, Hosur Road | | Benguluru | | 560 100 | India |
| Info-Tech Research Group Inc. | | 3960 Howard Hughes Pkwy | Ste 500 | | Las Vegas | NV | 89169 | |
| InfraStrategies LLC | Wendy Mendez | 18100 Von Karman Ave, Ste 850 | | | Irvine | CA | 92648 | |
| Ingber, Kyle | | Address Redacted | | | | | | |
| Ingenio Engineering LLC | | 5920 Old Sawmill Road | | | Fairfax | VA | 22030 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ingersoll-Rand Industrial U.S., Inc. | | 800-A Beaty Street | | | Davidson | NC | 28036 | |
| Ingram, Jonathan | | Address Redacted | | | | | | |
| INGUN USA, Inc. | | 252 Latitude Ln. | Suite 105 & 106 | | Lake Wylie | SC | 29710 | |
| Inigo Insurance | Lloyds Syndicate 1301 | 7th Floor, 1 Creechurch Place | | | London | | EC3A 5AY | United Kingdom |
| INIT Innovations In Transportation Inc. | DAN BURS | 424 Network Station | | | Chesapeake | VA | 23320 | |
| INIT Innovations In Transportation Inc. | EVELYN RUNGE | 424 Network Station | | | Chesapeake | VA | 23320 | |
| INIT Innovations In Transportation Inc. | LEE NOBLES | 424 Network Station | | | Chesapeake | VA | 23320 | |
| INIT Innovations In Transportation Inc. | | 424 Network Station | | | Chesapeake | VA | 23320 | |
| Inland Marine Industries, Inc. | | 3245 Depot Rd. | | | Hayward | CA | 94545 | |
| Inland Metal Technologies | JESSICA DICKINSON | 3245 Dport Road | | | Hayward | CA | 94545 | |
| Inland Powder Coating Corporation | | PO Box 3427 | | | Ontario | CA | 91761 | |
| Innes, Roger | | Address Redacted | | | | | | |
| Innoairvation, Inc. | | 270 Storey Drive | P.O. Box 365 | | Waverly Hall | GA | 31831 | |
| Innominds Software Inc | Pradeep Lakkaraju | 2055 Junction Ave, Suite 122 | | | San Jose | CA | 95131 | |
| Innovative Manufacturing & Design LLC | Jennifer Kapustka | 1528 Roper Mountain Road | | | Greenville | SC | 29615 | |
| InnovMetric Software Inc. | | 2014 Cyrille-Duquest | Suite 310 | | Quebec City | QC | G1N 4N6 | Canada |
| Insight Direct USA, Inc. | | 6820 South Harl Avenue | | | Tempe | AZ | 85283 | |
| Insight Direct USA, Inc. | | PO Box 731069 | | | Dallas | TX | 75373 | |
| Insight Financial Staffing & Search Group, LLC | Dan Schutt | 48 Parkway Commons Way | | | Greer | SC | 29650 | |
| Insight Global, LLC | Hannah Schippers | 4170 Ashford Dunwoody Rd NE | Suite 250 | | Atlanta | GA | 30319 | |
| Insight Global, LLC | | 4170 Ashford Dunwoody Rd NE | Suite 250 | | Atlanta | GA | 30319 | |
| Inspired Solutions International | MVSCS | DBA MVSCS | 6668 9 HWY | | Selkirk | MB | R1A 4G2 | Canada |
| Instaclustr Pty Limited | | LPO Box 5027 | University of Canberra | | Bruce | | 2627 | Australia |
| InstaLAN Systems, Inc. | | 4630 Kane Court | | | Fremont | CA | 94538 | |
| Institute for Process Excellence | | 2870 N Bryant Street | | | Denver | CO | 80211 | |
| Institute for Process Excellence | | 3700 Quebec Street | Suite 100-103 | | Denver | CO | 80207 | |
| Institute of Configuration Management, Inc. | Institute for Process Excellece | 2870 Bryant Street | | | Denver | CO | 80211 | |
| Instrumart LLC | | 35 Green Mountain Drive | | | South Burlington | VT | 05403 | |
| Intact Insurance Company | | 1725 Windward Concourse No 210 | | | Alpharetta | GA | 30005 | |
| Intact Insurance Company | | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| Intact Insurance Group USA LLC | Gavin Russell | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| in-tech smart charging GmbH | | Friedrich List Platz 2 | | | Leipzig | | 4103 | Germany |
| Integrated Manufacturing and Supply, Inc. | | 620 Orvis Ave | | | San Jose | CA | 95112 | |
| Integration Partners | Chris Kolb | 12 Hartwell Ave | | | Lexington | MA | 02421 | |
| Intellic Integration LLC | | 2081 Hutton Drive | Suite 103 | | Carrolton | TX | 75006 | |
| Intellitec Products LLC | Casey Clugston Intellitec Products LLC | 1485 Jacobs Rd | | | Deland | FL | 32724 | |
| Intellitec Products LLC | | PO Box 775608 | | | Chicago | IL | 60677-5608 | |
| Intepro Systems America, LP | | 14712-A Franklin Avenue | | | Tustin | CA | 92780 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Interface, Inc. | Mark Amatuzzo | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Interface, Inc. | Melissa Cowan | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Interface, Inc. | | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Interiano, Joseph | | Address Redacted | | | | | | |
| Interior Plantscapes, LLC | | 51 Plant Drive Ext. | | | Greenville | SC | 29607 | |
| Interior Plantscapes, LLC | | PO Box 217 | | | Mauldin | SC | 29662 | |
| Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| International Bond & Marine Brokerage, LTD. | | 2 Hudson Pl 4th Floor | | | HOBOKEN | NJ | 07030 | |
| International Freight Services Inc. | | 1610 Rollins Rd | | | Burlingame | CA | 94010 | |
| International Organization for Standardization (ISO) | | Chemin de Blandonnet 8 | CP 401 | 1214 Vernier | Geneva | | CP 401 | Switzerland |
| International Parking and Mobility Institute | | PO Box 3787 | | | Fredericksburg | VA | 22402 | |
| International Port Manage | IPME CORP | 19523 S. Susana Rd. | | | COMPTON | CA | 90221 | |
| International Transportation Innovation Center | dba ITIC | 2 Exchange Street | | | Greenville | SC | 29605 | |
| International Transportation Innovation Center (ITIC) | SC Technology and Aviation Center | Jody Bryson | 2 Exchange Street | | Greenville | SC | 29605 | |
| Interphase Electric | | 79 Rocklyn Avenue | | | Lynbrook | NY | 11563 | |
| InterRegs Ltd | | 21-23 East Street | | | Fareham, | Hampshire | PO16 0BZ | United Kingdom |
| Intertek Testing Service NA, Inc | | PO Box 405176 | | | Atlanta | GA | 30384 | |
| InterVision Systems LLC | Danielle Frankina | 2270 Martin Ave | | | Santa Clara | CA | 95050 | |
| InterVision Systems LLC | Mark McEnroe | 2270 Martin Ave | | | Santa Clara | CA | 95050 | |
| InterVision Systems LLC | | 2270 Martin Ave | | | Santa Clara | CA | 95050 | |
| Interwest Consulting Group Inc. | | 9300 W Stockton Blvd, #105 | | | Elk Grove | CA | 95758 | |
| Interwest Consulting Group Inc. | | PO Box 18330 | | | Boulder | CO | 80308 | |
| InterWorks, Inc. | | 1425 S Sangre Road | | | Stillwater | OK | 74074 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| Intrado Digital Media, LLC | | PO Box 74007143 | | | Chicago | IL | 60674 | |
| Intralinks, Inc. | | 101 California Street | | | San Francisco | CA | 94111 | |
| Intuilab Inc. | | 211 West Wacker Drive | 3rd Floor | | Chicago | IL | 60606 | |
| INVENTORY PCARD PURCHASES | | 1 Whitlee Ct | | | Greenville | SC | 29607 | |
| Invio Automation, Inc. | | 16185 National Parkway | | | Lansing | MI | 48906 | |
| IoTecha Corp | Brenda LiBrizzi | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | Jacque Kirila | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | Maura McCarthy | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | | 2555 Route 130 | Suite 2 | | Cranbury | NJ | 08512 | |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Iowa Office of the State Treasurer | Great Iowa Treasure Hunt | Lucas State Office Building | 321 E 12th St., 1st Floor | | Des Moines | IA | 50319 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iowa Public Transit Association | | 400 East Court Avenue | Suite 126 | | Des Moines | IA | 50309 | |
| IPG Photonics Company | | 8900 Harrison Street | | | Davenport | IA | 52806 | |
| Ipswitch, Inc. | | PO Box 3726 | | | New York | NY | 10008-3726 | |
| IRI Consultants, Inc. | | 3290 W Big Beaver Rd | Suite 142 | | Troy | MI | 48084 | |
| Iris Infrared & Intelligent Sensors NA. Inc | Dina Stegall | 34 Peachtree St. NW | Suite 2610 | | Atlanta | GA | 30303 | |
| Iris Infrared & Intelligent Sensors NA. Inc | Kahiha Nguvi | 34 Peachtree St. NW | Suite 2610 | | Atlanta | GA | 30303 | |
| Iris Infrared & Intelligent Sensors NA. Inc | Primary Contact - Orders Iris | 34 Peachtree St. NW | Suite 2610 | | Atlanta | GA | 30303 | |
| Iris Infrared & Intelligent Sensors NA. Inc | | 1575 Northside Drive NW, Suite 330 | | | Atlanta | GA | 30318 | |
| Iron Mountain | | 1 Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain | | PO 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain | | P. O. Box 27129 | | | New York | NY | 10087-7129 | |
| Iron Mountain | | PO Box 915004 | | | Dallas | TX | 75391-5004 | |
| Iron Mountain | | Storage Service | PO 27128 | | New York | NY | 10087-7128 | |
| Ironshore Indemnity Inc. | Liberty Mutual Insurance | Michelle Mongiello | 28 Liberty Street, 5th Fl | | New York | NY | 10005 | |
| Irving, Kelly | | Address Redacted | | | | | | |
| Isaac E. Pritzker | | 1 Letterman Drive | Suite C4-420 | | San Francisco | CA | 94129 | |
| Isabellenhuette Heusler GmbH & Co. KG | Joanne Oliveira | d/b/a Isotek Corporation | 1199 GAR Highway | | Swansea | MA | 02777 | |
| Isabellenhuette Heusler GmbH & Co. KG | Matthias Hilpert | d/b/a Isotek Corporation | 1199 GAR Highway | | Swansea | MA | 02777 | |
| Isabellenhuette Heusler GmbH & Co. KG | | Eibacher Weg 3-5 | | | Dillenburg | | 35683 | Germany |
| Isabellenhuette Heusler GmbH & Co. KG | | 1199 GAR Highway | | | Swansea | MA | 02777 | |
| Isabellenhutte USA | | 1199 G.A.R. Highway | | | Swansea | MA | 02777 | |
| Islas Soto, Cesar | | Address Redacted | | | | | | |
| ISR Transit USA Inc | Integrated Systems REsearch ISR Transit USA Inc | 715 South, 21st Avenue | Suite 1 | | Hollywood | FL | 33020 | |
| Istate Truck, Inc. | DBA I-State Truck Center | 2901 East 78th Street | | | Minneapolis | MN | 55425-1501 | |
| Istate Truck, Inc. | DBA I-State Truck Center | NW7246 | PO Box 1450 | | Minneapolis | MN | 55485 | |
| Italian American Corporation | April Yohn | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| Italian American Corporation | Franz Schmechtig | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| Italian American Corporation | Veronica Batezone | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| Italian American Corporation | | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| item America, LLC dba item Southeast | | 102 Bucklevel Road | | | Greenwood | SC | 29649 | |
| Itin Scale CO., Inc. | | 4802 Glenwood Road | | | Brooklyn | NY | 11234 | |
| ITR LLC | DBA All City Tow Service | 1015 S Bethany | | | Kansas City | KS | 66105 | |
| Iwahashi, Gregory | | Address Redacted | | | | | | |
| J and B Tool Sales | | 31720 Plymouth Road | | | Livonia | MI | 48150 | |
| J F Industries Inc | BPG, Inc. | 513 Hrosham Road | | | Horsham | PA | 19044 | |
| J F Industries Inc | BPG, Inc. | Brandon Products Group | 440 Industrial Drive | | North Wales | PA | 19454 | |
| J F Industries Inc | CHAD SINON | 513 Hrosham Road | | | Horsham | PA | 19044 | |
| J F Industries Inc | JEREMY FIELDER | 513 Hrosham Road | | | Horsham | PA | 19044 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J F Industries Inc | | PO Box 854 | | | Horsham | PA | 19044 | |
| J Ranck Electric, Inc. | | 1993 Gover Parkway | | | Mt. Pleasant | MI | 48858 | |
| J Rillan Daniel Dasalla | JRD Films | Address Redacted | | | | | | |
| J. B. Hunt Transport, Inc. | | 615 JB Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J. B. Hunt Transport, Inc. | | PO Box 98545 | | | Chicago | IL | 60693 | |
| J. Frank Associates, LLC | Joele Frank, Wilkinson Brimmer Katcher | 622 Third Avenue | 36th Floor | | New York | NY | 10017 | |
| J. J. Keller & Associates, Inc. | Cindy Hull | 3003 Breezewood Lane | PO Box 368 | | Neenah | WI | 54957-0368 | |
| J. J. Keller & Associates, Inc. | Emily Charles | 3003 Breezewood Lane | PO Box 368 | | Neenah | WI | 54957-0368 | |
| J. J. Keller & Associates, Inc. | Vicky Klassen | 3003 Breezewood Lane | PO Box 368 | | Neenah | WI | 54957-0368 | |
| J. J. Keller & Associates, Inc. | | PO Box 6609 | | | Carol Stream | IL | 60197-6609 | |
| J.I.T. Manufacturing | | PO Box 1017 | 428 Oglesby Lane | | Cowpens | SC | 29330 | |
| J.P. Morgan Securities LLC | | 270 Park Avenue | | | New York | NY | 10017 | |
| J.V. Currie Associates, Inc. | DBA Currie Associates | DBA Currie Associates | 10 Hunter Brook Lane | | Queensbury | NY | 12804 | |
| J.W. Koehler Electric, Inc. | Mike Reckman | 2716 W Central Park Ave | | | Davenport | IA | 52804 | |
| J.W. Koehler Electric, Inc. | Robin Rollins | 2716 W Central Park Ave | | | Davenport | IA | 52804 | |
| J2 Cloud Services LLC | eFax Corporate | DBA eFax Corporate | 6922 Hollywood Blvd Suite 500 | | Los Angeles | CA | 90028 | |
| J2 Cloud Services LLC | | 700 S Flower St FL 15 | | | Los Angeles | CA | 90017-4101 | |
| J3 Industries | | 2831 E El Dorado Pkwy | Suite 103 PMB-165 | | Frisco | TX | 75034 | |
| J-8 Equipment Company, Inc | | PO Box 40402 | | | Denver | CO | 80204-0402 | |
| Jackie Allen | Cupio | DBA Cupio | PO Box 322 | | Shreveport | LA | 71162 | |
| Jackson Group Peterbilt | DBA St George Peterbilt, Inc. | 203 E Playa Della Rosita | | | Washington | UT | 84780 | |
| Jackson Group Peterbilt | DBA St George Peterbilt, Inc. | PO Box 276734 | | | Salt Lake City | UT | 84127 | |
| Jackson II, Richard | | Address Redacted | | | | | | |
| Jackson, Demecia | | Address Redacted | | | | | | |
| Jackson, Kanye | | Address Redacted | | | | | | |
| Jackson, Kenneth | | Address Redacted | | | | | | |
| Jackson, Olando | | Address Redacted | | | | | | |
| Jackson, Phillip | | Address Redacted | | | | | | |
| Jackson, Romero | | Address Redacted | | | | | | |
| Jackson, Sheila | | Address Redacted | | | | | | |
| Jade Global, Inc. | Sarnjit Sadhra | 1731 Technology Drive | Suite 350 | | San Jose | CA | 95110 | |
| Jadhav, Aditya | | Address Redacted | | | | | | |
| Jagadale, Pankaj | | Address Redacted | | | | | | |
| JagCo Global | | 3133 W Frye Rd | | | Chandler | AZ | 85226 | |
| JAK | J.A. King | 6541 Franz Warner Parkway | | | Whitsett | NC | 27377 | |
| JAK | J.A. King | DBA J.A. King | 6541 Franz Warner Parkway | | Whitsett | NC | 27377 | |
| JAK | J.A. King | PO Box 746284 | | | Atlanta | GA | 30374 | |
| Jama Software Inc. | Neil Bjorklund | 135 SW Taylor, Suite 200 | | | Portland | OR | 97204 | |
| James Bevan | | Address Redacted | | | | | | |
| James G. Huffman | Huffmans Welding Works | Address Redacted | | | | | | |
| James Schwaba | | 1 Letterman Drive | Suite C4-420 | | San Francisco | CA | 94129 | |
| James Z. Wu | DBA Envision Productions, Inc. | Address Redacted | | | | | | |
| James, Corey | | Address Redacted | | | | | | |
| James, Michael | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James, Ryan | | Address Redacted | | | | | | |
| JAMS, Inc. | Lynne Hart | PO Box 845402 | | | Los Angeles | CA | 90084 | |
| Janesville Tool & Mfg, Inc. | | 3930 Enterprise Drive | | | Janesville | WI | 53546 | |
| Janette M. Hunter | Global Innovations USA | Address Redacted | | | | | | |
| Jani, Jainil | | Address Redacted | | | | | | |
| Janicki Industries, Inc. | | 1476 Moore Street | | | Sedro Woolley | WA | 98284 | |
| Janieka L. Pearson | | Address Redacted | | | | | | |
| Jan-Pro of San Francisco | | 61 Airport Blvd. | Suite B | | South San Francisco | CA | 94080 | |
| Jared Leninger | On The Road Graphics LLC | Address Redacted | | | | | | |
| Jarnagin, Jordan | | Address Redacted | | | | | | |
| Jason Mucciocoli | | Address Redacted | | | | | | |
| Jayasinghe, Raveen | | Address Redacted | | | | | | |
| JCB Squared LLC | DBA Crown Trophy | JCB Squared LLC | 92 Orchard Park Drive | | Greenville | SC | 29615 | |
| Jean Martin Inc | | 260 Madison Ave, Suite - 8060 | | | New York | NY | 10016 | |
| Jefferson Reed | | Address Redacted | | | | | | |
| Jeffrey A. Sobul | DBA Cobalt Creative | Address Redacted | | | | | | |
| Jemby Electric Inc. | CEO/OWNER Benjie Craig | 4468 Technology Dr. | | | Fremont | CA | 94538 | |
| Jemby Electric Inc. | | 4468 Technology Dr. | | | Fremont | CA | 94538 | |
| Jenkins, Dameale | | Address Redacted | | | | | | |
| Jenkins, Robert | | Address Redacted | | | | | | |
| Jenkins, Ty | | Address Redacted | | | | | | |
| Jennifer Claire McConnell | | Address Redacted | | | | | | |
| Jennifer M. Granholm | | Address Redacted | | | | | | |
| Jennings-Dill, Inc. | | 33 Grand Avenue | | | Greenville | SC | 29607 | |
| Jeremey Villanueva v. Proterra Inc. | Adam M. Apton | Levi & Korsinsky, LLP | 1160 Battery Street East, Ste. 100 | Case No. 3 23-cv-03519 | San Francisco | CA | 94111 | |
| Jerkovic, Drazan | | Address Redacted | | | | | | |
| Jeromy Brians | DBA Rustworks | Address Redacted | | | | | | |
| Jerry Moreland Plumbing Inc. | | 339 El Camino Real | | | Millbrae | CA | 94030 | |
| Jesus Aucar | DBA Kojak Wholesale | Address Redacted | | | | | | |
| Jet Garage Inc | | 17 Wroxeter Ave | | | Toronto | ON | M4K 1J5 | Canada |
| Jet Plastics | | 941 N. Eastern Ave | | | Los Angeles | CA | 90063 | |
| Jiang, Jonathan | | Address Redacted | | | | | | |
| Jimenez, Adriana | | Address Redacted | | | | | | |
| Jimenez, Armando | | Address Redacted | | | | | | |
| Jimenez, Osdal | | Address Redacted | | | | | | |
| Jimmy Nguyen | | Address Redacted | | | | | | |
| JL Rogers & Callcott Engineers, Inc | | 426 Fairforest Way | | | Greenville | SC | 29607 | |
| JLRG, Inc. | DBA Precision Specialties | 1158 Campbell Avenue | | | San Jose | CA | 95126 | |
| JM Burns Inc | DBA Burns Truck and Trailer Services | PO Box 239 | | | Ripon | CA | 95366 | |
| JMB Renewables, LLC | | 2500 Summer St | ste 1100 | | Houston | TX | 77007 | |
| JMK, Inc. | | 15 Caldwell Drive | | | Amherst | NH | 03031 | |
| JobSource North America, Inc. | | PO Box 92 | | | Fullerton | CA | 92832 | |
| Joe Weldie | | Address Redacted | | | | | | |
| John B Roybal | | Address Redacted | | | | | | |
| John Casey | | Address Redacted | | | | | | |
| John Copeland | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Deere Electronic Solutions, Inc. | Brian Ruud | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Deere Electronic Solutions, Inc. | Patty Mohamed | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Deere Electronic Solutions, Inc. | RMA RMA | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Deere Electronic Solutions, Inc. | | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Efird Company, Inc | | 1012 NE Main Street | | | Simpsonville | SC | 29681 | |
| John F. Erhard | | Address Redacted | | | | | | |
| John Junker-Andersen | RMG - Resource Management Group | Address Redacted | | | | | | |
| John Kill | | Address Redacted | | | | | | |
| John Nystrom | | Address Redacted | | | | | | |
| John Pearson Racing | | 813 E 18th St. | #9 | | Greeley | CO | 80631 | |
| John, Nikhil | | Address Redacted | | | | | | |
| Johnas, Heather | | Address Redacted | | | | | | |
| Johnny Westmoreland | | Address Redacted | | | | | | |
| Johnson Controls US Holdings Inc. | Johnson Controls Security Solutions (formerly Tyco Fire & Safety) | dba Johnson Controls Security Solutions | PO Box 371967 | | Pittsburgh | PA | 15250 | |
| Johnson Welded Products, Inc. | BETSY JOHNSON | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson Welded Products, Inc. | BILL JOHNSON | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson Welded Products, Inc. | Kalie Purk | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson Welded Products, Inc. | | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson, Bryan | | Address Redacted | | | | | | |
| Johnson, Cynthia | | Address Redacted | | | | | | |
| Johnson, Dylan | | Address Redacted | | | | | | |
| Johnson, Geoffrey | | Address Redacted | | | | | | |
| Johnson, James | | Address Redacted | | | | | | |
| Johnson, Kathryn | | Address Redacted | | | | | | |
| Johnson, Kevin | | Address Redacted | | | | | | |
| Johnson, Kylan | | Address Redacted | | | | | | |
| Johnson, Robert | | Address Redacted | | | | | | |
| Johnson, Timothy | | Address Redacted | | | | | | |
| Johnson, Scribner | | Address Redacted | | | | | | |
| Jolley Towing & Recovery | | PO Box 161029 | | | Spartanburg | SC | 29316 | |
| Jolley, Billy | | Address Redacted | | | | | | |
| Jon Byk Advertising, Inc. | Tim Byk | 140 S Barrington Ave | | | Los Angeles | CA | 90049 | |
| Jonathan Allen | | Address Redacted | | | | | | |
| Jonathan Engineered Solutions | Amanda Childers | 410 Exchange | Suite 200 | | Irvine | CA | 92602 | |
| Jonathan Engineered Solutions | Kathy Kraft | 410 Exchange | Suite 200 | | Irvine | CA | 92602 | |
| Jonathan Engineered Solutions | | 410 Exchange | Suite 200 | | Irvine | CA | 92602 | |
| Jonathan S. Monat, Ph.D. | | Address Redacted | | | | | | |
| Jonathan Sargent | DBA Sargent Pest Solutions | PO Box 718 | | | Mauldin | SC | 29662 | |
| Jones Day | | PO Box 7805 | Ben Franklin Station | | Washington | DC | 20044 | |
| Jones Jr., Larry | | Address Redacted | | | | | | |
| Jones, Brennen | | Address Redacted | | | | | | |
| Jones, Chad | | Address Redacted | | | | | | |
| Jones, Dequanta | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Jeremy | | Address Redacted | | | | | | |
| Jones, Justin | | Address Redacted | | | | | | |
| Jones, Keke | | Address Redacted | | | | | | |
| Jones, Perry | | Address Redacted | | | | | | |
| Jones, Samad | | Address Redacted | | | | | | |
| Jordan Mark Redd | | Address Redacted | | | | | | |
| Jordan, Jesse | | Address Redacted | | | | | | |
| Jordan, Tisha | | Address Redacted | | | | | | |
| Jorge Campagnoli | | Address Redacted | | | | | | |
| Jorge Davila | Davilas Janitorial Services | Address Redacted | | | | | | |
| Jorgensen, Brett | | Address Redacted | | | | | | |
| Josan, Mayank | | Address Redacted | | | | | | |
| Joseph Barbato Associates, LLC | | 6 Dickinson Drive | Suite# 103 | | Chadds Ford | PA | 19317 | |
| Joseph T. Ryerson & Son | | PO Box 905716 | | | Charlotte | NC | 28290 | |
| Joseph, Eustachius | | Address Redacted | | | | | | |
| Joshi, Ajinkya Pramod | | Address Redacted | | | | | | |
| Joshi, Avani | | Address Redacted | | | | | | |
| Joshi, Gauri | | Address Redacted | | | | | | |
| Joshi, Nachiket | | Address Redacted | | | | | | |
| Joshua Kaipo Lucas | | Address Redacted | | | | | | |
| Joyce, Gareth | | Address Redacted | | | | | | |
| JP Electric and Son, Inc. | DBA Ruel Electric | 667 Westminster Street | | | Fitchburg | MA | 01420 | |
| JR Automation Technologies, LLC | Kassi Batty | 13365 Tyler Street | | | Holland | MI | 49424 | |
| JR Automation Technologies, LLC | | 13365 Tyler Street | | | Holland | MI | 49424 | |
| JR Automation Technologies, LLC | | 4190 Sunnyside Drive | | | Holland | MI | 49424 | |
| JS International Shipping Corporation | DBA JSI Logistics | 1535 B Rollins Road | | | Burlingame | CA | 94010 | |
| JSAC, LLC | | 206 Stonecliff Way | | | Spartanburg | SC | 29301 | |
| J-Tec Industries, Inc. | | 201 Carver Ln | | | East Peoria | IL | 61611 | |
| Juarez, Freddy | | Address Redacted | | | | | | |
| Judd Wire, Inc. | | 124 Turnpike Road | | | Turners Falls | MA | 01376 | |
| Judge, Thomas | | Address Redacted | | | | | | |
| Julian, Bobby | | Address Redacted | | | | | | |
| Juliana, Christopher | | Address Redacted | | | | | | |
| Junk King LLC | | 389 Oyster Point Blvd. | #6 | | South San Francisco | CA | 94080 | |
| Junk Matters, LLC | | PO Box 5065 | | | Spartanburg | SC | 29304 | |
| Juranek, Ryan | | Address Redacted | | | | | | |
| Justimbaste, Rey | | Address Redacted | | | | | | |
| Kaeser Compressors, Inc | | 511 Sigman Drive | | | Fredericksburg | VA | 22408 | |
| Kalas Mfg, Inc. | | 167 Greenfield Road | | | Lancaster | PA | 17601 | |
| Kale, Maria | | Address Redacted | | | | | | |
| Kalra, Shrey | | Address Redacted | | | | | | |
| Kalyani Mistequay Drivelines LLC | | 1015 West Cedar Street | | | Standish | MI | 48658 | |
| Kamal, Nora | | Address Redacted | | | | | | |
| Kamin Industries Inc. | | 2150 5th Avenue | | | Ronkonkoma | NY | 11779 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kang Yang International | Target Tech Inc, | 1600 Jarvis Ave | | | Elk Grove Village | IL | 60007 | |
| Kang, Na Kyung | | Address Redacted | | | | | | |
| Kansas Dept of Revenue | Scott State Office Building | 120 SE 10th Avenue | | | Topeka | KS | 66612-1103 | |
| Kansas Dept of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| Kansas State Treasurer | Unclaimed Property Division | 900 SW Jackson Ste 201 | | | Topeka | KS | 66612-1235 | |
| Kantola Training Solutions, LLC | | 55 Sunnyside Ave | | | Mill Valley | CA | 94941 | |
| Kar Bhowmik, Haimanti | | Address Redacted | | | | | | |
| Karhan, Turkiz | | Address Redacted | | | | | | |
| Karounos, George | | Address Redacted | | | | | | |
| Karr, Ethan | | Address Redacted | | | | | | |
| Karri, Suresh | | Address Redacted | | | | | | |
| Karst Sports | | 35 Rodeo Dr. | | | Fairmont | WV | 26554 | |
| Kazantzis, William | | Address Redacted | | | | | | |
| KDB Printing Enterprises Inc. | DBA Minuteman Press | 435 Wade Hampton Blvd. | | | Greenville | SC | 29609 | |
| Kean, Raymond | | Address Redacted | | | | | | |
| Keeney, Melissa | | Address Redacted | | | | | | |
| Keeney, Nakia | | Address Redacted | | | | | | |
| Keisler, Marissa | | Address Redacted | | | | | | |
| Keller Products | | PO Box 4105 | 41 Union Street | | Manchester | NH | 03108 | |
| Keller USA, Inc. | | 2168 Carolina Place Drive | | | Fort Mill | SC | 29708 | |
| KELLER, PAUL | | Address Redacted | | | | | | |
| Kelley Engineering, LLC | Matthew A. Kelley | 709 Highway 17 | | | Piedmont | SC | 29673 | |
| Kemeera, Inc, DBA Fathom | DBA FATHOM | 3000F Danville Blvd #141 | | | Alamo | CA | 94507 | |
| Kemeera, Inc, DBA Fathom | DBA FATHOM | 620 3rd Street | | | Oakland | CA | 94607 | |
| Kemme, William | | Address Redacted | | | | | | |
| Kempower Oyj | | Hennalankatu 71 | | | Lahti | | 15810 | Finland |
| Kennedy Wall, Michael | | Address Redacted | | | | | | |
| Kennedy, Tyler | | Address Redacted | | | | | | |
| Kenson Plastics Inc | Allen Dunlap | 620 West Beaver Street | | | Zelienople | PA | 16063 | |
| Kenson Plastics Inc | Ashley Pratte | 620 West Beaver Street | | | Zelienople | PA | 16063 | |
| Kenson Plastics Inc | Christina Starcher | 620 West Beaver Street | | | Zelienople | PA | 16063 | |
| Kenson Plastics Inc | | 2835 Darlington Road | | | Beaver Falls | PA | 15010 | |
| Kentucky Child Support | | P.O. Box 14059 | | | Lexington | KY | 40512-4059 | |
| Kentucky Clean Fuels Coalition | | PO Box 5174 | | | Louisville | KY | 40255 | |
| Kentucky Department of Revenue | | 501 High St. | | | Frankfort | KY | 40601 | |
| Kentucky Dept of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | | State of KY | | | Frankfort | KY | 40620 | |
| Kentucky State Treasury | Unclaimed Property Division | 1050 US Highway 127 South, Suite 100 | | | Frankfort | KY | 40601 | |
| Keolis Transit Services, LLC | Bud Spear | 223 W Meadowview Road | | | Greensboro | NC | 27406 | |
| Keolis Transit Services, LLC | | 200 South East End Ave. | | | Pomona | CA | 97166 | |
| Keolis Transit Services, LLC | | Cost Center #415 | 2050 Villanova Drive | | Reno | NV | 89502 | |
| Kepco, Inc. | | 131-38 Sanford Avenue | | | Flushing | NY | 11355 | |
| Keriazes, Kayla | | Address Redacted | | | | | | |
| Keronite International ltd | | 1 Tudor Rose Court | 53 Hollands Road | | Haverhill | | CB9 8PJ | United Kingdom |
| Kerr, Heather | | Address Redacted | | | | | | |
| Kershaw, Dejuan | | Address Redacted | | | | | | |
| Kerwin Associates | | 1733 Woodside Road | Suite 260 | | Redwood | CA | 94061 | |
| Kesavan, Ramesh | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin Whitaker Chevrolet, Inc. | | PO Box 16029 | | | Greenville | SC | 29607 | |
| Keyence Corporation of America | | 669 River Drive | Suite 403 | | Elmwood Park | NJ | 07407 | |
| Keynote and Co. | | 1614 Emerald River Drive | | | Katy | TX | 77494 | |
| Keysight Technologies, Inc. | | 1400 Fountaingrove Parkway | | | Santa Rosa | CA | 95403 | |
| Keystone National Group, LLC | | 60 E. South Temple | Suite 2100 | | Salt Lake City | UT | 84111 | |
| Kforce Inc | | 1150 Assembly Dr., Ste. 500 | | | Tampa | FL | 33607 | |
| KG Technologies Inc | | 6028 State Farm Drive | | | Rohnert Park | CA | 94928 | |
| Khammao, Bob | | Address Redacted | | | | | | |
| Khatib, Amar | | Address Redacted | | | | | | |
| Khatri, Gagan | | Address Redacted | | | | | | |
| Khazaee, Javad | | Address Redacted | | | | | | |
| Kidde Technologies, Inc. | ANISHA TAYLOR HARRIS | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kidde Technologies, Inc. | Christine Scaia | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kidde Technologies, Inc. | JOHN LEWIS | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kidde Technologies, Inc. | | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kiel NA, LLC. | CHRISTINE McDONALD | 2009 Middlebury St. | | | Elkhart | IN | 46516 | |
| Kiel NA, LLC. | Don Makarius | 2009 Middlebury St. | | | Elkhart | IN | 46516 | |
| Kiel NA, LLC. | | 2009 Middlebury St. | | | Elkhart | IN | 46516 | |
| Kiel NA, LLC. | | 3000 St. Charles Street | | | Bellwood | IL | 60104 | |
| Kiesewetter, Patton | | Address Redacted | | | | | | |
| Kilpatrick Townsend & Stockton LLP | | 607 14th Street, NW | Suite 900 | | Washington | DC | 20005 | |
| Kim, Claire | | Address Redacted | | | | | | |
| Kimball Communications Inc | Brian Kimball | 245 Duncan Hill Road | | | Hendersonville | NC | 28792 | |
| Kimley-Horn and Associates, Inc. | | 421 Fayetteville St, Suite 600 | | | Raleigh | NC | 27601 | |
| Kimley-Horn and Associates, Inc. | | PO Box 75557 | | | Baltimore | MD | 21275-5557 | |
| Kinard, Theo | | Address Redacted | | | | | | |
| Kinder Holdings LLC | DBA bioPURE Environmental Services | 655H Fairview Rd, Suite 333 | | | Simpsonville | SC | 29680 | |
| King County Metro | | 12200 East Marginal Way So | | | Seattle | WA | 98168 | |
| King Kustom Kovers, Inc. | Dale Dameral | 22357 Mission Blvd | | | Hayward | CA | 94541 | |
| Kingfisch LLC | DBA Budget Blinds of Greenville | 348 Feaster Rd, Suite A | | | Greenville | SC | 29615 | |
| Kinsbursky Brothers Inc. | | 125 East Commercial Street | Suite A | | Anaheim | CA | 92801-1214 | |
| Kintetsu World Express Inc. | | One Jericho Plaza | Suite 100 | | Jericho | NY | 11753 | |
| Kirkland & Ellis LLP | | 300 N Lasalle Dr | | | Chicago | IL | 60654 | |
| Kirkpatrick, Geoffrey | | Address Redacted | | | | | | |
| Kirksey, Curtis | | Address Redacted | | | | | | |
| Kirlin, David | | Address Redacted | | | | | | |
| Kissling Electrotec, Inc. | | 320A Business Parkway | | | Greer | SC | 29651-7114 | |
| Kit, Petr | | Address Redacted | | | | | | |
| Kit, Zoryana | | Address Redacted | | | | | | |
| Kitsap County Transit | ACCTS PAYABLE Christine Nelson | 60 Washington Ave, Suite 200 | | | Bremerton | WA | 98337 | |
| Kitsap County Transit | Jeff Dimmem | 60 Washington Ave, Suite 200 | | | Bremerton | WA | 98337 | |
| Kiwitz, Amanda | | Address Redacted | | | | | | |
| KL2 Connects LLC | | 15 Baird Lane | | | Asheville | NC | 28804 | |
| Klumpp, Alex | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knies, Joshua | | Address Redacted | | | | | | |
| Knight Global | Knght Industries & Associates | 2705 Commerce Parkway | | | Auburn Hills | MI | 48326 | |
| Knight, Jessie | | Address Redacted | | | | | | |
| Knight, Kashunda | | Address Redacted | | | | | | |
| Knight, Walter | | Address Redacted | | | | | | |
| Knipfing, Isaac | | Address Redacted | | | | | | |
| Knockeart, James | | Address Redacted | | | | | | |
| KnowBe4, Inc. | | 33 N. Garden Avenue | Suite 1200 | | Clearwater | FL | 33755 | |
| Knowledge Key Associates, In. DBA Training Camp | Training Camp | 6 Neshaminy Interplex | Suite 101 | | Trevose | PA | 19053 | |
| Knowles, Logan | | Address Redacted | | | | | | |
| Ko Ko, Zin Phyo | | Address Redacted | | | | | | |
| Ko, Yungunn | | Address Redacted | | | | | | |
| Kobalt Industries, Inc. | Keith Klingerman | d/b/a AR Industries | 1739 S Grove Avenue #B | | Ontario | CA | 91761 | |
| Kobalt Industries, Inc. | Kim Salt | d/b/a AR Industries | 1739 S Grove Avenue #B | | Ontario | CA | 91761 | |
| Kober, Zachary | | Address Redacted | | | | | | |
| Kolors by Keisler Auto Body & Heavy Truck Collision Repair, LLC | Lonnie Keisler | 5935 Edmund Highway | | | Lexington | SC | 29073 | |
| Konecranes, Inc. | | 10310-2 Pioneer Blvd. | | | Santa Fe Springs | CA | 90670 | |
| Kongsberg Power Products Systems I, LLC | ANGELA YOUNG | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | ANTHONY BUGAMELLI | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | CARLOS ROSAS | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | | PO Box 588 | | | Willis | TX | 77378-0588 | |
| Koni NA, Inc | Kay Shewnarain | 1961 A International Way | | | Hebron | KY | 41048 | |
| Koni NA, Inc | | 1961 A International Way | | | Hebron | KY | 41048 | |
| Koni NA, Inc | | 28556 Network Place | | | Chicago | IL | 60673-1285 | |
| Koonce, Shaquinna | | Address Redacted | | | | | | |
| Koops, Inc. | | 987 Productions Ct. | | | Holland | MI | 49423 | |
| Kopis LLC | | 411 University Ridge | Suite 230 | | Greenville | SC | 29601 | |
| Koprince McCall Pottroff LLC | | 901 Kentucky Street | Suite 301 | | Lawrence | KS | 66044 | |
| KORE1, LLC | | 530 TECHNOLOGY DR. #150 | | | Irvine | CA | 92618 | |
| Kosmek USA Ltd | | 650 Springer Drive | | | Lombard | IL | 60148 | |
| Kotha, Saisindhu | | Address Redacted | | | | | | |
| Kovalenko, John | | Address Redacted | | | | | | |
| Kozan, Michael | | Address Redacted | | | | | | |
| KPCB GGF Associates, LLC | co Kleiner Perkins Caufield & Byers LLC | 2750 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| KPCB Green Growth Fund, LLC | co Kleiner Perkins Caufield & Byers LLC | 2750 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| KPIT Technologies Inc. | | 21333 Haggerty Road | Suite 100 | | Novi | MI | 48375 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPIT Technologies Inc. | | 28001 Cabot Drive | Suite 110 | | Novi | MI | 48377 | |
| KPMG LLP | | 464 Monterey Ave, Suite E | | | Los Angeles | CA | 90040 | |
| KPMG LLP | | Dept 0613 | PO Box 120001 | | Dallas | TX | 75312-0613 | |
| Krakauer, Mary Louise | | Address Redacted | | | | | | |
| Krantz, Nicholas | | Address Redacted | | | | | | |
| Kraus, Ethan | | Address Redacted | | | | | | |
| Kraus, Tobias | | Address Redacted | | | | | | |
| Krayden, Inc. | | 1491 W 124th Ave | | | Westminster | CO | 80234 | |
| Kreps, Mary | | Address Redacted | | | | | | |
| Kretschmar, Andrea | | Address Redacted | | | | | | |
| Kreutziger, Jason | | Address Redacted | | | | | | |
| Krinjak, David | | Address Redacted | | | | | | |
| Kristie deJong | | Address Redacted | | | | | | |
| Kristie deJong | | 1015 K Street, Suite 200 | | | Mountain View | CA | 94039 | |
| Kronos, Inc / CIT Vendor Finance | | Lease Payments | P.O. Box 100706 | | Pasadena | CA | 91189 | |
| Kronos, Inc. | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos, Inc. | | PO Box 743208 | | | Atlanta | GA | 30374 | |
| Krummel, Mikal | | Address Redacted | | | | | | |
| KSG Enterprise | 12 Point Productions | 4038 Peppertree Dr | | | Weston | FL | 33332 | |
| KTH Sales, Inc. | | 8574 Louisiana Place | | | Merrillville | IN | 46410-6360 | |
| KTM Solutions, Inc. | KTM Engineering | 603 High Tech Court | | | Greer | SC | 29650 | |
| Kubik Inc | Kevin Taylor | 1680 Mattawa Avenue | | | Mississauga | ON | L4X 3A5 | Canada |
| Kuehne + Nagel, Inc. | | 921 W Bethel Road | | | Coppell | TX | 75019 | |
| Kuehne + Nagel, Inc. | | PO Box 7247-7382 | Lockbox 7992 | | Philadelphia | PA | 19170 | |
| Kulkarni, Anish Srikanth | | Address Redacted | | | | | | |
| Kumar, Hamoodah | | Address Redacted | | | | | | |
| Kumar, Pramod | | Address Redacted | | | | | | |
| Kuria, Gibby | | Address Redacted | | | | | | |
| Kurian, Alexander | | Address Redacted | | | | | | |
| Kuroiwa, Derek | | Address Redacted | | | | | | |
| Kurtz & Revness, P.C. | | 1265 Drummers Lane | Suite 120 | | Wayne | PA | 19087 | |
| Kuykendall, Dacoda | | Address Redacted | | | | | | |
| Kuzmic, Greg | | Address Redacted | | | | | | |
| Kvaser, Inc. | | 29 Cantata Drive | | | Mission Viejo | CA | 92692 | |
| Kyabasinga, Andrew | | Address Redacted | | | | | | |
| KYEL Group Inc. | | PO Box 998 | | | Fountain Inn | SC | 29644 | |
| Kyle House | | Address Redacted | | | | | | |
| L Miller & Son Inc. | | 606 Triana Blvd NW | | | Huntsville | AL | 35805 | |
| L&R Technologies, LLC | | 6065 Memorial Drive | | | Dublin | OH | 43017 | |
| L&T Technology Services Limited | | 2035 Lincoln Highway | Suite 3002 | | Edison | NJ | 08817 | |
| L3 Harris Technologies Inc | | 221 Jefferson Ridge Parkway | | | Lynchburg | VA | 24501 | |
| LabCreatrix Global | Pei Evans | 2120 University Ave | Suite 432 | | Berkeley | CA | 94704 | |
| Labor Management Universal Health Benefit Trust | | 1055Park View Drive | Suite 111 | | Covina | CA | 91724 | |
| Laco Technologies Inc. | Emily Garcia | 3085 W Directors Row | | | Salt Lake City | UT | 84104 | |
| Laco Technologies Inc. | | 3085 W Directors Row | | | Salt Lake City | UT | 84104 | |
| LACO, Inc | Erika Meciar | 1150 Trademark Dr #111 | | | Reno | NV | 89521 | |
| LACO, Inc | Mae Tornio | 1150 Trademark Dr #111 | | | Reno | NV | 89521 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACO, Inc | | 1150 Trademark Dr #111 | | | Reno | NV | 89521 | |
| LACO, Inc | | 6767 Preston Avenue | | | Livermore | CA | 94551 | |
| LACO, Inc | | PO Box 3069 | | | Danville | CA | 94526 | |
| LACO, Inc. | c/o Meyers Law Group, P.C. | Merle C. Meyers and Kathy Quon Bryant | 100 Shoreline Highway, Suite B-160 | | Mill Valley | CA | 94941 | |
| Lacy, Brock | | Address Redacted | | | | | | |
| LADD Distribution | Amy Roark | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LADD Distribution | BEVERLY LYBROOK | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LADD Distribution | Dawn Dombrowski | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LADD Distribution | | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LAG Strategy Corp | | 427 S El Molino Ave #6 | | | Pasadena | CA | 91101 | |
| Lahlouh Inc | | 1649 Adrian Rd | | | Burlingame | CA | 94010 | |
| Lai, David | | Address Redacted | | | | | | |
| Lai, Tommy | | Address Redacted | | | | | | |
| Laing, Mathew | | Address Redacted | | | | | | |
| Lajeunesse, Eugene | | Address Redacted | | | | | | |
| Lake, Stephanie | | Address Redacted | | | | | | |
| Lakshmanan, Arvind Kumar | | Address Redacted | | | | | | |
| Lakshmanan, Gubendran | | Address Redacted | | | | | | |
| Lalljie, Andre | | Address Redacted | | | | | | |
| Lam, Cherk | | Address Redacted | | | | | | |
| Lam, Stanley | | Address Redacted | | | | | | |
| Lamar Texas Limited Partnership | The Lamar Companies | 814 Duncan Reidville Rd. | | | Duncan | SC | 29334 | |
| Lamar Texas Limited Partnership | The Lamar Companies | PO Box 96030 | | | Baton Rouge | LA | 70896 | |
| Lamlein, Benton | | Address Redacted | | | | | | |
| Land of Sky Regional Council | Arlene Wilson | 339 New Leicester Highway | Suite 140 | | Asheville | NC | 28806 | |
| Land of Sky Regional Council | Bill Eaker | 339 New Leicester Highway | Suite 140 | | Asheville | NC | 28806 | |
| Landmark American Insurance Company | RSUI Indemnity Company | 945 East Paces Ferry Road NE, Suite 1800 | | | Atlanta | GA | 30326 | |
| Landon HR Consulting | Chuck Landon | 3409 Cerritos Ave | | | Los Alamitos | CA | 90720 | |
| Landstar Ranger | | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |
| Landstar Ranger, Inc. | | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |
| Langdon, Richard | | Address Redacted | | | | | | |
| Langley, Sterling | | Address Redacted | | | | | | |
| Langston Construction Co. of Piedmont, LLC | | 125 Langston Rd | | | Piedmont | SC | 29673 | |
| LaRock, Guthrie | | Address Redacted | | | | | | |
| Larry Jones | | Address Redacted | | | | | | |
| Laser Design Inc. | | 9401 James Avenue S | Suite 132 | | Bloomington | MN | 55431 | |
| Laser Fabrication & Machine Co., Inc. | DONALD L. THACKER | PO Box 709 | | | Alexandria | AL | 36250 | |
| Laserform and Machine Inc | CHIP ELSASSER | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserform and Machine Inc | CHRIS CROMER | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserform and Machine Inc | DEVIN BARRICK | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserform and Machine Inc | | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserline Holdings LLC | | PO Box 535 | | | Roy | UT | 84067 | |
| Laservision USA, LP | Abdalla Sammaneh | 595 Phalen Blvd | | | St. Paul | MN | 55130 | |
| Last Frontier Aerial, LLC | | PO Box 33032 | | | Juneau | AK | 99803 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Latham & Watkins | | 501 Canal Boulevard, Suite G | | | Sacramento | CA | 95814 | |
| Latham & Watkins | | 555 Eleventh Street, N.W. | Suite 1000 | | Washington | DC | 20004 | |
| Latinos In Transit | | PO Box 4382 | | | Covina | CA | 91723 | |
| Latitude Applied Technologies | Kyle Morris | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| Latitude Applied Technologies | MIKE ROSE | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| Latitude Applied Technologies | RAILEY LOLLIE | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| Latitude Applied Technologies | | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| LaToya Lomax | Amanda Brookhuis | Kirby G. Smith Law Firm, LLC | 4488 N. Shallowford Rd., Ste. 105 | | Dunwoody | GA | 30338 | |
| Laughlin, Gavril | | Address Redacted | | | | | | |
| Laughter, Janet | | Address Redacted | | | | | | |
| Laurel Products LLC | DBA Warm Fuzzy Toys | 23 Broderick Road | | | Burlingame | CA | 94010 | |
| Laurie & Brennan, LLP | Daniel Brennan | 2 N. Riverside Plaza, Suite 1750 | | | Chicago | IL | 60606 | |
| Lauzun & Associates, Inc. dba FPC of Brighton | | 10491 Stoney Point Dr. | | | South Lyon | MI | 48178 | |
| Lavulo, John | | Address Redacted | | | | | | |
| Lawhun, Brandon | | Address Redacted | | | | | | |
| Lawson Products, Inc. | | 8770 W. Bryn Mawr Ave | Suite 900 | | Chicago | IL | 60631 | |
| Lawyers for Employee and Consumer Rights, APC | | 4100 W Alameda Avenue | Third Floor | | Burbank | CA | 91505 | |
| Lazaro, Arturo | | Address Redacted | | | | | | |
| Lazo v. Proterra Operating Co., Inc. | Benjamin Haber | Wilshire Law Firm | 3055 Wilshire Blvd., 12th Floor | Case No. 21STCV30663 | Los Angeles | CA | 90010 | |
| Lazo v. Proterra Operating Co., Inc. | Douglas Han | Justice Law Corporation | 751 North Fair Oaks Ave, Ste. 101 | Case No. 21STCV30663 | Pasadena | CA | 91103 | |
| Lazo, Maho | | Address Redacted | | | | | | |
| Lazzerini Corporation | Rocco Carbone | 1011 Herman Street | | | Elkhart | IN | 46516 | |
| LBV Hotel, LLC | | 154 Berkeley Street | | | Boston | MA | 02116 | |
| Le Groupe Poitras Inc | | 1265 Rue Borne | | | Quebec | QC | GIN IM6 | Canada |
| Le Nouveau Palace S.A. | DoubleTree by Hilton Brussels City | Rue Gineste 3 | | | Brussels | | 1210 | Belgium |
| Le, Charles | | Address Redacted | | | | | | |
| Leacock, Ferdinand | | Address Redacted | | | | | | |
| Leading Mobility Consulting Ltd | | 192 Spadina Avenue | Suite 303 | | Toronto | ON | M5T 2C2 | Canada |
| Leal Hernandez, Jaime | | Address Redacted | | | | | | |
| Lean Coaching inc | | 6 Parklane Blvd | suite 667 | | Dearborn | MI | 48126 | |
| Lean Factory America, LLC | | 816 E. 3rd Street | | | Buchanan | MI | 49107 | |
| LEB Services LLC | DBA Jan-Pro of the Western Carolina | LEB Services LLC | 128 Milestone Way | | Greenville | SC | 29615 | |
| LeBarre, Leo | | Address Redacted | | | | | | |
| LeDonne, Mario | | Address Redacted | | | | | | |
| Lee Hecht Harrison | | Address Redacted | | | | | | |
| Lee Mathews Equipment, Inc. | | 6345 Downing Street | | | Denver | CO | 80216-1227 | |
| Lee Spring Company LLC | | 140 58th Street | Suite 3C | | Brooklyn | NY | 11220 | |
| Lee White - Sole Proprietor | | Address Redacted | | | | | | |
| Lee, Chengtse | | Address Redacted | | | | | | |
| Lee, Curtis | | Address Redacted | | | | | | |
| Lee, Joshua | | Address Redacted | | | | | | |
| Lee, Juliet | | Address Redacted | | | | | | |
| Lee, Nathan | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee, Russell | | Address Redacted | | | | | | |
| Lee, Wen Chao | | Address Redacted | | | | | | |
| LEG Industrie-Elektronik GmbH | | Textilstr. 2 | | | Viersen | | 41751 | Germany |
| Legacy Components, LLC | | 4613 N. Clark Ave | | | Tampa | FL | 33614 | |
| Legacy Roofing & Waterproofing, Inc. | Barbara Laubach | 1698 Rogers Ave #10 | | | San Jose | CA | 95112 | |
| LEGE, DANTE | | Address Redacted | | | | | | |
| Lehigh Outfitters, LLC | | 39 East Canal Street | | | Nelsonville | OH | 45764 | |
| LEM U.S.A., Inc | SATYA LEM U.S.A., Inc | Bin 88054 | | | Milwaukee | WI | 53288-0054 | |
| Lemire, Serge | | Address Redacted | | | | | | |
| Lenco Equipment Co., Inc. | | 64750 Federal Blvd. | | | Lemon Grove | CA | 91945 | |
| Lenze Americas Corporation | | 630 Douglas Street | | | Uxbridge | MA | 01569 | |
| Lenze Service GmbH | | Breslauer Strasse 3 | | | Extertal | | 32699 | Germany |
| Leo LeBarre | | Address Redacted | | | | | | |
| Leon, Ariel | | Address Redacted | | | | | | |
| Leonard Stacks | DBA Test Tech, LLC | Address Redacted | | | | | | |
| Leonard, Joshua | | Address Redacted | | | | | | |
| Leong, Jamie | | Address Redacted | | | | | | |
| LER TechForce, LLC | Jay Adams | 1888 Poshard Drive | | | Columbus | IN | 47203 | |
| Les Industries Flexpipe Inc. | DANIEL CLOUTIER | 1355 Magenta Est | | | Farnham | QC | J2N 1C4 | |
| Les Industries Flexpipe Inc. | | 1355 Magenta Est | | | Farnham | QC | J2N 1C4 | Canada |
| Level (3) | TW Telecom | PO Box 910182 | | | Denver | CO | 80291 | |
| Levy, Shane | | Address Redacted | | | | | | |
| Lewallen Automation and Industrial Services | Mike Lewallen | 505 John Ross Court | | | Pelzer | SC | 29669 | |
| Lewallen, Larry | | Address Redacted | | | | | | |
| Lewandowski, JASON | | Address Redacted | | | | | | |
| Lewandowski, Jason | | Address Redacted | | | | | | |
| Lewis Jr., Rick | | Address Redacted | | | | | | |
| Lewis, Desmond | | Address Redacted | | | | | | |
| Lewis, Drusonna | | Address Redacted | | | | | | |
| Lewis, Karen | | Address Redacted | | | | | | |
| Lewis, Matthew | | Address Redacted | | | | | | |
| Lewis, Xavier | | Address Redacted | | | | | | |
| Lexco Cable MFG & Distributors Inc | | 7320 W. Agatite | | | Norridge | IL | 60706 | |
| Lexco Cable MFG & Distributors Inc | | P.O. Box 56380 | | | Chicago | IL | 60656 | |
| Lexington Metal Fabricators, Inc. | | PO Box 488 | | | Linwood | NC | 27299 | |
| Lexon Insurance Company | | 12890 Lebanon Road | | | Mount Juliet | TN | 37216 | |
| Lextran | | 200 West Loundon Avenu | | | Lexington | KY | 40508 | |
| LG Chem Power, Inc. | | 1857 Technology Drive | | | Troy | MI | 48083 | |
| LG Chem. Ltd. | David Lee | LG Twin Tower 128 | Yeoni-daero | Yeongdeungpo-gu | Seoul | | 7336 | South Korea |
| LG Chem. Ltd. | Jeongha Hwang | LG Twin Tower 128 | Yeoni-daero | Yeongdeungpo-gu | Seoul | | 7336 | South Korea |
| LG Chem. Ltd. | Kenny Kwak | LG Twin Tower 128 | Yeoni-daero | Yeongdeungpo-gu | Seoul | | 7336 | South Korea |
| LG Energy Solution, LTD. | David Lee | LG Twin Towers | 128 Yeoui-daero, Yeongdeungpo-gu | | Seoul | | 7336 | South Korea |
| LG Waterjet & Manufacturing | | 8250 Electric Ave. | | | Stanton | CA | 90680 | |
| LHP Telematics | | 17406 Tiller Court | Suite 100 | | Westfield | IN | 46074 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Li, Cicely | | Address Redacted | | | | | | |
| Life and Safety Consultants, Inc | | 31 Boland Court | | | Greenville | SC | 29615 | |
| Life Insurance Company of North America | | 1455 Valley Center Parkway | | | Bethlehem | PA | 18017 | |
| Lifelock Medical Supply, LLC | AED Market | 3011 Harrah Drive | Suite R | | Spring Hill | TN | 37174 | |
| Lift One LLC | GREG KOON | PO Box 602727 | | | Charlotte | NC | 28260-2727 | |
| Lift One LLC | | PO Box 602727 | | | Charlotte | NC | 28260-2727 | |
| Lift-It Manufacturing Co., Inc. | | 1603 W. 2nd St. | | | Pomona | CA | 91766 | |
| Lift-U (Hogan Manufacturing | BRIMLOW DAVID | PO Box 398 | | | Escalon | CA | 95320 | |
| Lift-U (Hogan Manufacturing | DIANN BOGER | PO Box 398 | | | Escalon | CA | 95320 | |
| Lift-U (Hogan Manufacturing | JOHN DURHAM | PO Box 398 | | | Escalon | CA | 95320 | |
| Lift-U (Hogan Manufacturing | | PO Box 398 | | | Escalon | CA | 95320 | |
| LightShip Energy, Inc. | | 150 Elsie Street | | | San Francisco | CA | 94110 | |
| LightSource Labs Inc. | | 2845 California ST | | | San Francisco | CA | 94115 | |
| Lim, Cheol Wong | | Address Redacted | | | | | | |
| Lim, Derek | | Address Redacted | | | | | | |
| Lin M. Stillman | | Address Redacted | | | | | | |
| Lina A. Naumann | | Address Redacted | | | | | | |
| Lindstrom, Anna | | Address Redacted | | | | | | |
| Line X Edmonton | | Address Redacted | | | | | | |
| Linear Express | | 7007 Winchester Circle | Suite 130 | | Boulder | CO | 80301 | |
| Link Engineering Company | | 3143 County Road 154 | | | East Liberty | OH | 43319 | |
| Link Engineering Company | | 401 Southfield Road | | | Dearbourn | MI | 48120 | |
| Link Manufacturing Ltd. | KRISTOPHER VANDERWALL | 223 15th St NE | | | Sioux Center | IA | 51250 | |
| Linkedin Corporation | Erin Reynolds | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linnett, Andrew | | Address Redacted | | | | | | |
| Lino, Tiffany | | Address Redacted | | | | | | |
| Lintelio, LLC | Martha Stabelfeldt | 8360 E Via De Ventura Blvd | Suite L200 | | Scottsdale | AZ | 85258 | |
| Linville, Charles | | Address Redacted | | | | | | |
| Lion Technology, Inc. | Laura Konopko | 570 Lafayette Rd. | | | Sparta | NJ | 07871 | |
| Lippert Components Manufacturing | KAREN ANDELIN | 2909 Pleasant Center Rd | | | Yoder | IN | 46798-9742 | |
| Lippert Components Manufacturing | MIKE MATHEWSON | 2909 Pleasant Center Rd | | | Yoder | IN | 46798-9742 | |
| Lippert Components Manufacturing | | 2909 Pleasant Center Rd | | | Yoder | IN | 46798-9742 | |
| Lira, Edward | | Address Redacted | | | | | | |
| Lira, Steven | | Address Redacted | | | | | | |
| Littelfuse, Inc. | Gary Littelfuse | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Littelfuse, Inc. | JOYCE PANTAS | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Littelfuse, Inc. | Karen Lopez | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Littelfuse, Inc. | | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Little, John | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LittleJohn Portable Toilets & Storage Containers | | PO Box 8622 | | | Greenville | SC | 29604 | |
| Littlejohn, Karissa | | Address Redacted | | | | | | |
| Littleton, Jeremy | | Address Redacted | | | | | | |
| Liu, Ryan | | Address Redacted | | | | | | |
| Livingston & Haven LLC | BILL MEEK | PO Box 890218 | | | Charlotte | NC | 28289-0218 | |
| Livingston & Haven LLC | | PO Box 890218 | | | Charlotte | NC | 28289-0218 | |
| Livingstone, Christopher | | Address Redacted | | | | | | |
| LK Goodwin Co. | | 20 Technology Way | | | West Greenwich | RI | 02817 | |
| LK Goodwin Co. | | 890 Broad Street | | | Providence | RI | 02907 | |
| Lloyd Neel Storr | A-1 Communications Supply Co | Address Redacted | | | | | | |
| Lloyd Neel Storr | A-1 Communications Supply Co | Address Redacted | | | | | | |
| Lloyd W. Aubry Co., Inc. | CONTROLLER Kevin Overstreet | 2148 Dunn Road | | | Hayward | CA | 94545 | |
| Lloyd W. Aubry Co., Inc. | | 2148 Dunn Road | | | Hayward | CA | 94545 | |
| Lloyds America Inc. | | 280 Park Avenue | East Tower, 25th Floor | | New York | NY | 10017 | |
| Lloyds Insurance Company S.A. | | Bastion Tower, Marsveldplein 5 | | | 1050 Brussels | | | Belgium |
| Lloyds of London | | 280 Park Avenue | East Tower, 25th Floor | | New York | NY | 10017 | |
| Lloyds Underwriters | Foley & Lardner LLP | 555 California Street, Suite 1700 | | | San Francisco | CA | 94104 | |
| Load Banks Direct, LLC | | 125 W 34th St. | | | Covington | KY | 41015 | |
| Lock-Ridge Tool Co., Inc. | Dan Klamut | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |
| Lock-Ridge Tool Co., Inc. | Kathryn McKelvey | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |
| Lock-Ridge Tool Co., Inc. | Maria Corona | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |
| Lock-Ridge Tool Co., Inc. | | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |
| Loftware Inc. | Matthew Smith | 249 Corporate Drive | | | Portsmouth | NH | 03801 | |
| Logena Automotive | | 3477 Corporate Parkway | Suite 100 | | Center Valley | PA | 18034 | |
| LogicGate, Inc. | | 320 West Ohio Street | Suite 5E | | Chicago | IL | 60654 | |
| Lollis, Stephen | | Address Redacted | | | | | | |
| Lomax, LaToya | | Address Redacted | | | | | | |
| Lomax, Sally | | Address Redacted | | | | | | |
| Long Trailer and Body Service Inc. | | 5817 Agusta Rd. | | | Greenville | SC | 29605 | |
| Longo Electric Inc. | | 111 Bruce Ave | | | Stratford | CT | 06615 | |
| Longview Holdings Inc. | DBA WTS | 1025 Segovia Circle | | | Placentia | CA | 92870 | |
| Loopio Inc. | | 310 Spadina Avenue | Suite 600 | | Toronto | ON | M5T 2E8 | Canada |
| Lopez Salvador, Porfirio | | Address Redacted | | | | | | |
| Lopez, Brendan | | Address Redacted | | | | | | |
| Lopez, Christian | | Address Redacted | | | | | | |
| Lopez, Daniel | | Address Redacted | | | | | | |
| Lopez, David | | Address Redacted | | | | | | |
| Lopez, Eddie | | Address Redacted | | | | | | |
| Lopez, Joseph | | Address Redacted | | | | | | |
| Lopez, Pedro | | Address Redacted | | | | | | |
| Lopez, Regina | | Address Redacted | | | | | | |
| LORD Corporation | BUSINESS DEVELOPMENT Thang Nguyen | 111 Lord Drive | | | Cary | NC | 27511 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORD Corporation | James Jiuliani | 111 Lord Drive | | | Cary | NC | 27511 | |
| LORD Corporation | | 111 Lord Drive | | | Cary | NC | 27511 | |
| Lori D. Mills | | 1 Letterman Drive | Suite C4-420 | | San Francisco | CA | 94129 | |
| Los Angeles Cleantech Incubator | Shawn Traylor | 525 S. Hewitt Street | | | Los Angeles | CA | 90013 | |
| Los Angeles County Fire Department | | PO Box 513148 | | | Los Angeles | CA | 90051-1148 | |
| Los Angeles County Fire Department | | PO Box 54740 | | | Los Angeles | CA | 90054-0740 | |
| Los Angeles County Tax Collector | Kenneth Hahn Hall of Administration | 500 W Temple Street | | | Los Angeles | CA | 90012 | |
| Los Angeles County Tax Collector | | 225 North Hill St | Rm 122 | | Los Angeles | CA | 90012 | |
| Los Angeles County Tax Collector | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Lot Network Inc. | | 2055 E WARNER RD | | | Tempe | AZ | 85284 | |
| LOU METRO REVENUE COMM | | PO Box 35410 | | | Louisville | KY | 40232 | |
| Louisiana Department of Revenue | | 617 N 3rd Street | | | Baton Rouge | LA | 70802 | |
| Louisiana Dept of Revenue | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| Louisiana Motor Vehicle Commission | | 3132 Valley Creek Drive | | | Baton Rouge | LA | 70808 | |
| Louisiana Motor Vehicle Commission | | 3519 12th Street | | | Metairie | LA | 70002 | |
| Lowes Business Acct | | PO Box 530970 | | | Atlanta | GA | 30353-0970 | |
| Lowrance, Mckenzie | | Address Redacted | | | | | | |
| Lowstuter, Nathan | | Address Redacted | | | | | | |
| Loza, Cesar | | Address Redacted | | | | | | |
| Lubrication Engineers, Inc | | 1919 East Tulsa | | | Wichita | KS | 67216 | |
| Lubrication Engineers, Inc | | PO Box 16025 | | | Wichita | KS | 67216 | |
| Lucas Associates Inc | DBA Lucas Group | 950 E Paces Ferry Rd, Ste 2300 | | | Atlanta | GA | 30326 | |
| Lucas Associates Inc | DBA Lucas Group | PO Box 638364 | | | Cincinnati | OH | 45263 | |
| Lucerix International Corporation | James Anderson | 2488 Bristol Circle | | | Oakville | ON | L6H 5S1 | Canada |
| Lucerix International Corporation | Kinza Saleh | 2488 Bristol Circle | | | Oakville | ON | L6H 5S1 | Canada |
| Lucerix International Corporation | | 2488 Bristol Circle | | | Oakville | ON | L6H 5S1 | Canada |
| Lucero II, Louis | | Address Redacted | | | | | | |
| Luchetta Gear Design Services, LLC | | 105 Verdana Ct | | | Simpsonville | SC | 29680 | |
| Lucid Software Inc. | | 10355 South Jordan Gateway | Suite 300 | | South Jordan | UT | 84095 | |
| Lucid Software Inc. | | DEPT CH 17239 | | | Palatine | IL | 60055 | |
| Luft, Clint | | Address Redacted | | | | | | |
| Lui, Justin | | Address Redacted | | | | | | |
| Lui, Yee-Hong | | Address Redacted | | | | | | |
| Luis Andre Gazitua dba Gazitua Letelier, PA | | 95 Merrick Way, 3rd Floor | | | Coral Gables | FL | 33134 | |
| Lumack Bellot | | Address Redacted | | | | | | |
| Luminator Mass Transit, LLC (LMT) | | 28818 Network Place | | | Chicago | IL | 60673-1259 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luminator Technology Group Global, LLC dba Luminator Technology Group | Casey Vanschaik | 900 Klein Rd | | | Plano | TX | 75074 | |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | CREDIT MANAGER Tina Morris | 900 Klein Rd | | | Plano | TX | 75074 | |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | SALES Karissa Cruz | 900 Klein Rd | | | Plano | TX | 75074 | |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | | 900 Klein Rd | | | Plano | TX | 75074 | |
| Lunsford, Joshua | | Address Redacted | | | | | | |
| Luo, Haiwei | | Address Redacted | | | | | | |
| Lusk, Matthew | | Address Redacted | | | | | | |
| Luster, Dyshaum | | Address Redacted | | | | | | |
| Luxfer Holdings NA LLC | | 490 Post St Suite 1700 | | | San Francisco | CA | 94102 | |
| Luxottica Retail North America | DBA Lenscrafters | 14963 Collections Center Drive | | | Chicago | IL | 60693 | |
| LVT LLC DBA Item West | | 9725 S 500 W | | | Sandy | UT | 84070 | |
| Lyddane, William | | Address Redacted | | | | | | |
| Lyles, Sheri | | Address Redacted | | | | | | |
| Lyndon Paul Schneider | DBA Creative Product Specialty | 9864 East Grand River Ave | Suite 110-202 | | Brighton | MI | 48116 | |
| Lytx, Inc. | CESAR VILLASENOR | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | KRIS JENSEN | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | MAX KABRICH | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | | PO Box 849972 | | | Los Angeles | CA | 90084-9972 | |
| M & P Labs | Deborah Roscoe | 481 Garlington Road | Suite L | | Greenville | SC | 29615 | |
| M & P Labs | Janet West | 481 Garlington Road | Suite L | | Greenville | SC | 29615 | |
| M. A. Mortenson Company | DBA Mortenson Construction | 700 Meadow Lane North | | | Minneapolis | MN | 55422 | |
| M.J. Bradley & Associates, LLC | Heather Moore | 47 Junction Square Drive | | | Concord | MA | 01742 | |
| M1 Graphics CO, Inc | JODY MCMURRY | PO Box 606 | | | Fountain Inn | SC | 29644 | |
| MA Dept of Revenue | | PO BOX 7089 | | | Boston | MA | 02241-7089 | |
| Ma, Wenting | | Address Redacted | | | | | | |
| Mac Papers | INSIDE SALES Elizabeth Pulliam | 4607 Dairy Dr | | | Greenville | SC | 29607 | |
| Mac Papers | | 4607 Dairy Dr | | | Greenville | SC | 29607 | |
| Macaspac, Normandy | | Address Redacted | | | | | | |
| Maccor, Inc. | | 4322 South 49th W. Avenue | | | Tulsa | OK | 74107 | |
| Machado, Enrique | | Address Redacted | | | | | | |
| Machine Shop Services, LLC | BILLING Allison Gillespie | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machine Shop Services, LLC | ROD DICKARD | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machine Shop Services, LLC | Shipping | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machine Shop Services, LLC | | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machinery Maintenance & Rebuilders, Inc | | 711 Washington St | | | Greenville | SC | 29601 | |
| Mack, Elias | | Address Redacted | | | | | | |
| Mack, James | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mackenzie Group Inc DBA The Hayes Approach | | 319 Garlington Rd | | | Greenville | SC | 29615 | |
| Mackro Sales of Michigan, LLC | MICHAEL GROVIER | PO Box 82441 | | | Rochester Hills | MI | 48306 | |
| Mackro Sales of Michigan, LLC | | PO Box 82441 | | | Rochester Hills | MI | 48306 | |
| Macquarie Corporate and Asset Funding Inc. | | 125 West 55Th Street | Ground, Level 8, Level 15-23 | | New York | NY | 10019 | |
| Macrofab | | 11330 Caly Road | Suite 300 | | Houston | TX | 77041 | |
| Madera, Raymon | | Address Redacted | | | | | | |
| Madison Art Shop | | 17 Engleberg Terrace | | | Lakewood | NJ | 08701 | |
| Madison Company | | 27 Business Park Dr | | | Branford | CT | 06405 | |
| Madland Diesel Fleet and Service | | 4420 State Rd | | | Bakersfield | CA | 93308 | |
| Madrid, Marisol | | Address Redacted | | | | | | |
| Madrid, Maximas | | Address Redacted | | | | | | |
| Maeltzer, Corey | | Address Redacted | | | | | | |
| Maestas, Felipe | | Address Redacted | | | | | | |
| Magaldi and Magaldi Inc | See Amerex Magaldi and Magaldi Inc | 6658 Gunpark Drive | Suite 102 | | Boulder | CO | 80301 | |
| Magdaleno Avila, J Socorro | | Address Redacted | | | | | | |
| Magna Carta Insurance, Ltd. | | Windsor Place, 22 Queen Street | PO Box HM 2078 | | Hamilton | | HM 12 | Bermuda |
| Magna-Power Electronics, Inc. | | 39 Royal Road | | | Flemington | NJ | 08822 | |
| Magnetek | FIELD SERVICE FIELD SERVICE | PO Box 8497 | | | Carol Stream | IL | 60197-8497 | |
| Magnetek | Mike Fedorchak Magnetek | PO Box 8497 | | | Carol Stream | IL | 60197-8497 | |
| Magnetek | | PO Box 8497 | | | Carol Stream | IL | 60197-8497 | |
| Magnetic Concepts Corporation | | 611 3rd Ave. SW | | | Carmel | IN | 46032 | |
| Mahaffey III, Louis | | Address Redacted | | | | | | |
| Mai, Johnny | | Address Redacted | | | | | | |
| Maimin Technology Group, Inc. | | 227 Ambrogio Drive | Suite B | | Gurnee | IL | 60031 | |
| Main Electric Supply Company LLC | | 3600 W Segerstrom Avenue | | | Santa Ana | CA | 92704 | |
| Main Street Teleproductions | | PO Box 1878 | | | Davidson | NC | 28036 | |
| Maine Office of the State Treasurer | Unclaimed Property | 39 State House Station | Burton M Cross Office Building, 3rd Floor | 111 Sewall St | Augusta | ME | 04333-0039 | |
| Maine Revenue Services | | PO Box 1060 | | | Augusta | ME | 04332-1060 | |
| MaintainX, Inc | Alison Golfman | 244 Biscayne Blvd #2902 | | | Miami | FL | 33132 | |
| Majors, David | | Address Redacted | | | | | | |
| Majumdar, Zachary | | Address Redacted | | | | | | |
| Maldonado, Frank | | Address Redacted | | | | | | |
| Malhotra, Giovanna | | Address Redacted | | | | | | |
| Malik, Anubhav | | Address Redacted | | | | | | |
| Mall, William | | Address Redacted | | | | | | |
| Malladi, Satish | | Address Redacted | | | | | | |
| Maloney, Annabelle | | Address Redacted | | | | | | |
| Manaflex Inc. | Alan Liao | PO Box 384734 | | | Waikoloa | HI | 96738 | |
| Manaflex Inc. | Ammy Liu | PO Box 384734 | | | Waikoloa | HI | 96738 | |
| Manaflex Inc. | Candice Zhang | PO Box 384734 | | | Waikoloa | HI | 96738 | |
| Manaflex Inc. | | 19745 Colima Road | Suite 1910 | | Rowland Height | CA | 91748 | |
| Manaflex Inc. | | 68-3527 Hena St | | | Waikoloa | HI | 96738 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manaflex Inc. | | PO Box 384734 | | | Waikoloa | HI | 96738 | |
| Manchana, Ramakrishna | | Address Redacted | | | | | | |
| Mancuso, Emily | | Address Redacted | | | | | | |
| Manet, Derek | | Address Redacted | | | | | | |
| Maney International of Duluth, Inc. | Rob Isackson | 3204 Carlton St | | | Duluth | MN | 55806 | |
| Mangas, Robert | | Address Redacted | | | | | | |
| MangoApps Inc. | | 1495 11th Avenue NW | | | Issaquah | WA | 98027 | |
| Mani, Mohan | | Address Redacted | | | | | | |
| Manigan, Tyquan | | Address Redacted | | | | | | |
| Mann, Joseph | | Address Redacted | | | | | | |
| Mann+Hummel (UK) Ltd | ACCOUNT MGR/SALES Mirco Schoen | Unit C | Vernon Park | Featherstone | Wolverhampton | | WV10 7HW | United Kingdom |
| Mann+Hummel (UK) Ltd | Stefanie Zimmermann | Unit C | Vernon Park | | Wolverhampton | | WV10 7HW | United Kingdom |
| Mann+Hummel (UK) Ltd | | Unit C | Vernon Park | | Wolverhampton | | WV10 7HW | United Kingdom |
| Mansell, Torrey | | Address Redacted | | | | | | |
| Mansour, Maan | | Address Redacted | | | | | | |
| Mansouri, Amir | | Address Redacted | | | | | | |
| Manukin III, Paul | | Address Redacted | | | | | | |
| Manweiler, Amy | | Address Redacted | | | | | | |
| Manz AG | | Steigaeckerstrasse 5 | | | Reutlingen | | D-72768 | Germany |
| Manz USA, Inc. | | 376 Dry Bridge Road | B2 | | North Kingstown | RI | 02852 | |
| Manzanita Micro | | PO Box 1774 | | | Kingston | WA | 98346 | |
| Maples and Calder (Cayman) LLP | | PO Box 309 | Grand Cayman | | Ugland House | IL | KY1-1104 | Cayman Islands |
| March Networks Inc. | Heidi Buzzell | PO Box 66512 | | | Chicago | IL | 60666 | |
| March Networks Inc. | Keith Winchester | PO Box 66512 | | | Chicago | IL | 60666 | |
| March Networks Inc. | | PO Box 66512 | | | Chicago | IL | 60666 | |
| Marco Gudino | Zach Herbert | United States Steelworkers | 60 Boulevard of the Allies | | Pittsburgh | PA | 15222 | |
| Marco Rubber and Plastic, Inc | | PO Box 3500 | | | Seabrook | NH | 03874 | |
| Marcoux, Zachary | | Address Redacted | | | | | | |
| Marcum LLP | | 10 Melville Park Road | | | Melville | NY | 11747 | |
| Marcus Davenport | | PO Box 16432 | | | Greenville | SC | 29606 | |
| Marian Inc | Julie Marian Inc | 1101 East St. Clair Street | | | Indianapolis | IN | 46202 | |
| Marietta Wrecker Service | | 950 Allgood Road | | | Marietta | GA | 30062 | |
| Marin, Salvador | | Address Redacted | | | | | | |
| Marion County Justice Court | | 4660 Portland Road NE | Suite 107 | | Salem | OR | 97305 | |
| Maritec-Metpro Corporation | Denise Montgomery | 215 Commerce Rd | | | Greenville | SC | 29611 | |
| Mark C. Pope Associates, Inc. | | 4910 Martin Ct. SE | | | Smyrna | GA | 30082 | |
| Mark Kazikowski | DBA KazTia Design LLC | Address Redacted | | | | | | |
| Mark L. Gunnion | | Address Redacted | | | | | | |
| Marketing Genome Project LLC | Jeff Pascarella | 20 Foulkes Terrace | | | Lincroft | NJ | 07738 | |
| Markland, Reagan | | Address Redacted | | | | | | |
| Marques, Philip | | Address Redacted | | | | | | |
| Marquez, Alfred | | Address Redacted | | | | | | |
| Marquez, Nicholas | | Address Redacted | | | | | | |
| Marrero, Tyler | | Address Redacted | | | | | | |
| Marsh & McLennan Agency, LLC | William Choy | 9171 Towne Centre Dr. #100 | | | San Diego | CA | 92122 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marsh Jr., Lamar | | Address Redacted | | | | | | |
| Marsh Limited | Foley & Lardner LLP | 555 California Street, Suite 1700 | | | San Francisco | CA | 94104 | |
| Marsh Limited | | 1 Tower Place West | Tower Place | | London | | EC3R 5BU | United Kingdom |
| Marsh Risk and Insurance Services | Lauren Wensel Kauffman | 4 Embarcadero Center, Suite 1100 | | | San Francisco | CA | 94111 | |
| Marsh USA, Inc. | Jeffrey Perkins | 4 Embarcadero Center, Suite 1100 | | | San Francisco | CA | 94111 | |
| Marsh USA, Inc. | Scott Francis | 345 California Street, Suite 1300 | | | San Francisco | CA | 94104 | |
| Marsh USA, Inc. | | PO Box 846112 | | | Dallas | TX | 75284-6112 | |
| Marson International LLC | Teresa Hes | PO Box 1529 | | | Elkhart | IN | 46515 | |
| Marson International LLC | Tracy Waggoner | PO Box 1529 | | | Elkhart | IN | 46515 | |
| Marson International LLC | | 1001 Sako Court | | | Elkhart | IN | 46516 | |
| Marson International LLC | | PO Box 1529 | | | Elkhart | IN | 46515 | |
| Marte, Lenin | | Address Redacted | | | | | | |
| Martin Matias, Reynaldo | | Address Redacted | | | | | | |
| Martin, Chasity | | Address Redacted | | | | | | |
| Martin, Patty | | Address Redacted | | | | | | |
| Martinez, Brandon | | Address Redacted | | | | | | |
| Martinez, Hugo | | Address Redacted | | | | | | |
| Martinez, Jose | | Address Redacted | | | | | | |
| Martinez, Russell | | Address Redacted | | | | | | |
| Martinez, Salvador | | Address Redacted | | | | | | |
| Martins Industries | CONTROLLER Benoit Beauchemin | 1200, Boul, Industriel | | | Farnham | QC | J2N 3B5 | Canada |
| Martins Industries | | 1200, Boul, Industriel | | | Farnham | QC | J2N 3B5 | Canada |
| Marulanda Quintana, Santiago | | Address Redacted | | | | | | |
| Maryland Dept of Assessments & Taxation | | PO Box 17052 | | | Baltimore | MD | 21297 | |
| Maskine LLC | | 11210 S. Bannock St. | | | Phoenix | AZ | 85044 | |
| Mason, Davon | | Address Redacted | | | | | | |
| Mass Precision, Inc. | | 2110 Oakland Road, | | | San Jose | CA | 95131 | |
| Mass Truck Refrigeration Service, Inc | | 47 Sword St | | | Auburn | MA | 01501 | |
| Massachusetts Department of Revenue | | 100 Cambridge St., 2nd Floor | | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Massachusetts Secretary of Commonwealth | | One Ashburton Place | | | Boston | MA | 02108 | |
| Massey, Jerrica | | Address Redacted | | | | | | |
| Massey, Suboure | | Address Redacted | | | | | | |
| Mast Jr., John | | Address Redacted | | | | | | |
| Master International Corporation | | Master Electronics | 1301 Olympic Blvd. | | Santa Monica | CA | 90404 | |
| Mate Precisioin Tooling | | 1295 Lund Blvd | | | Anoka | MN | 55303 | |
| Material Storage Systems, Inc. | | 8827 Will Clayton Parkway | | | Humble | TX | 77338 | |
| Materials Handling Solutions | Crane 1 Services, Inc. | PO Box 5023 | | | Greenville | SC | 29607 | |
| Materials Handling Solutions | Crane 1 Services, Inc. | PO Box 88989 | | | Milwaukee | WI | 53288 | |
| Mathis Electronics, Inc. | Dima Kazantsev | 102A Caribou Rd | | | Asheville | NC | 28803 | |
| Mathis, Michael | | Address Redacted | | | | | | |
| Mathworks Inc., The | | 3 Apple Hill Drive | | | Natick | MA | 01760-2098 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mathworks Inc., The | | PO Box 21301 | | | New York | NY | 10087-1301 | |
| Mathworks Inc., The | | PO Box 845428 | | | Boston | MA | 02284-5428 | |
| Matt Horton | | Address Redacted | | | | | | |
| Mattei Transport Engineering | | 9635 Liberty Road | Suite E | | Randallstown | MD | 21133 | |
| MatterHackers, Inc | | 27156 Burbank | | | Foothill Ranch | CA | 92610 | |
| Mattero, John | | Address Redacted | | | | | | |
| Matthew T Shafer | | Address Redacted | | | | | | |
| Matthew T Shafer | | 15 N. Saint Clair St., 3rd FL | | | Draper | UT | 84020 | |
| Matthews Bus Alliance Inc. | Matthews Buses Florida | 4802 W Colonial Dr | | | Orlando | FL | 32808 | |
| Matthews Buses, Inc. | | 2900 Route 9 | | | Ballston Spa | NY | 12020 | |
| Mattison, Marquis | | Address Redacted | | | | | | |
| Mattson Resources LLC | | PO Box 2999 | | | Phoenix | AZ | 85062 | |
| Maugatai, Akana | | Address Redacted | | | | | | |
| Mauri, Adriano | | Address Redacted | | | | | | |
| Max, Jeremy | | Address Redacted | | | | | | |
| Maxgen Energy Services Corporation | James Tillman | 1690 Scenic Avenue | | | Costa Mesa | CA | 92626 | |
| Maxwell, Michael | | Address Redacted | | | | | | |
| Mayes, Corey | | Address Redacted | | | | | | |
| Mayhead, Frederick | | Address Redacted | | | | | | |
| Mayowa Alonge | | Address Redacted | | | | | | |
| Mazooji, Sabrina | | Address Redacted | | | | | | |
| MB Kit Systems, Inc. | | 3860 Ben Hur Ave. | | | Willoughby | OH | 44094 | |
| MB Kit Systems, Inc. | | 925 Glaser Parkway | | | Akron | OH | 44306 | |
| MBR DISTRIBUTORS | | 1330 Holmes Rd | | | Elgin | IL | 60123 | |
| Mc Bee Systems Inc. | | PO Box 88042 | | | Chicago | IL | 60680 | |
| McBride, MARIO | | Address Redacted | | | | | | |
| Mcbride, Mario | | Address Redacted | | | | | | |
| McCarson, Andrew | | Address Redacted | | | | | | |
| Mccarthy, Eric | | Address Redacted | | | | | | |
| McCarty, Ryan | | Address Redacted | | | | | | |
| McCarty, Samantha | | Address Redacted | | | | | | |
| McCauley Jr., Frederick | | Address Redacted | | | | | | |
| McCauley, Ponsie | | Address Redacted | | | | | | |
| Mccleland, Evelyn | | Address Redacted | | | | | | |
| McClintock Jr., Harvie | | Address Redacted | | | | | | |
| McClinton, Justin | | Address Redacted | | | | | | |
| McClung, Samantha | | Address Redacted | | | | | | |
| Mcconnell, Jennifer | | Address Redacted | | | | | | |
| McCrary Jr., Anthony | | Address Redacted | | | | | | |
| McCraw, Hailee | | Address Redacted | | | | | | |
| McDaniel, Kyle | | Address Redacted | | | | | | |
| McDermott Will & Emery LLP | Karen Davis | 275 Middlefield Road | Suite 100 | | Menlo Park | CA | 94025 | |
| McDermott Will & Emery LLP | | 444 West Lake Street | Suite 4000 | | Chicago | IL | 60606 | |
| McDonald II, George | | Address Redacted | | | | | | |
| McDonald Transit Associates, Inc. | | 3800 Sandshell | No. 185 | | Fort Worth | TX | 76137 | |
| McDonald, Curtis | | Address Redacted | | | | | | |
| Mcduffee, Thomas | | Address Redacted | | | | | | |
| McGill, Colin | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McGraw, Donovan | | Address Redacted | | | | | | |
| McGriff Insurance Services | DBA Precept Advisory Group, LLC | 3605 Glenwood Avenue | Suite 201 | | Raleigh | NC | 27612 | |
| McGriff Insurance Services | DBA Precept Advisory Group, LLC | PO Box 5689 | | | Irvine | CA | 92616 | |
| McGuireWoods LLP | | 800 E. Canal Street | Attn Accounts Receivable | | Richmond | VA | 23219-3916 | |
| MCI Sales and Service | | Lockbox 774755 | CUSTOMER # 1096841 | | Chicago | IL | 60677-4007 | |
| Mckim, Brian | | Address Redacted | | | | | | |
| McKinley Equipment Corporation | | 17611 Armstrong Avenue | | | IRVINE | CA | 92614 | |
| McKinney Trailer Rentals | BILLING Elia Rivera | 2601 Saturn St, Suite 110 | | | Brea | CA | 92821 | |
| McKinney Trailer Rentals | | PO Box 515574 | | | Los Angeles | CA | 90051 | |
| McKinsey & Company, Inc. | | PO Box 7247-7255 | | | Philadelphia | PA | 19170 | |
| McLaughlin, Nicholas | | Address Redacted | | | | | | |
| McLeod, Donna | | Address Redacted | | | | | | |
| McMaster-Carr Supply Co. | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| McMillan Pazdan Smith LLC | | Dept 999450, P.O. Box 537044 | | | Atlanta | GA | 30353 | |
| McNaughton-McKay Electric Company | Aaron Sanders | 35 Old Mill Road | | | Greenville | SC | 29607 | |
| McNaughton-McKay Electric Company | Chase Boehlke | 35 Old Mill Road | | | Greenville | SC | 29607 | |
| McNaughton-McKay Electric Company | John Orlando | 35 Old Mill Rd | | | Greenville | SC | 29607 | |
| McNaughton-McKay Electric Company | | 35 Old Mill Road | | | Greenville | SC | 29607 | |
| McNeal, Vernon | | Address Redacted | | | | | | |
| McNeil, Shawn | | Address Redacted | | | | | | |
| McRae, Jesse | | Address Redacted | | | | | | |
| MDH F1 Greenville AG14, LLC, Electrolux Home Products, Inc. | Attention President | MDH F1 Greenville AG14, LLC | 3715 Northside Parkway NW | Building 400, Suite 240 | Atlanta | GA | 30327 | |
| Mead, Kinsey | | Address Redacted | | | | | | |
| Meadows, Dale | | Address Redacted | | | | | | |
| Means, Sierra | | Address Redacted | | | | | | |
| Mechanical Electrical Systems, Inc. | | 8802 Bash Street, Suite F | | | Indianapolis | IN | 46256 | |
| Mechanical Electrical Systems, Inc. | | PO Box 503003 | | | Indianapolis | IN | 46250 | |
| Mechanical Rubber Products Co. Inc. | COMPLIANCE Alisa Sherow | 77 Forester Avenue | | | Warwick | NY | 10990 | |
| Mechanical Rubber Products Co. Inc. | COMPLIANCE Alisa Sherow | PO Box 593 | | | Warwick | NY | 10990 | |
| Mechanical Rubber Products Co. Inc. | | 77 Forester Avenue | | | Warwick | NY | 10990 | |
| Mechanical Rubber Products Co. Inc. | | PO Box 593 | | | Warwick | NY | 10990 | |
| Mediant Communications Inc. | | PO Box 75185 | | | Chicago | IL | 60675 | |
| Medina, Juan | | Address Redacted | | | | | | |
| Medina, Pedro | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Medina, Victor | | Address Redacted | | | | | | |
| Medius Software Inc. | | 14 E 44th Street | 5th Floor | | New York | NY | 10017 | |
| Medix Staffing Solutions, Inc. | | 222 S. Riverside Plaza | Suite 2120 | | Chicago | IL | 60606 | |
| Mega Technical Holdings Ltd | | 7116 67ST NW | | | Edmonton | AB | T6B3A6 | Canada |
| Mehdian, Behrooz | | Address Redacted | | | | | | |
| Mehta, Rushabh | | Address Redacted | | | | | | |
| Mehta, Vishal | | Address Redacted | | | | | | |
| Mejia Sanchez, Gonzalo | | Address Redacted | | | | | | |
| Mejia Sanchez, Moises | | Address Redacted | | | | | | |
| Mejia, Miguel | | Address Redacted | | | | | | |
| Melendy, Kodee | | Address Redacted | | | | | | |
| Melero, Joel | | Address Redacted | | | | | | |
| Mellott, Jerald | | Address Redacted | | | | | | |
| Men, Sann | | Address Redacted | | | | | | |
| Mena, Haroldo | | Address Redacted | | | | | | |
| Mendez Perez, Joaquin | | Address Redacted | | | | | | |
| Mendez, Eliseo | | Address Redacted | | | | | | |
| Mendez, Eric | | Address Redacted | | | | | | |
| Mendez, Miguel | | Address Redacted | | | | | | |
| Mendoza Jr., Teofilo | | Address Redacted | | | | | | |
| Mendoza Sr., Joey | | Address Redacted | | | | | | |
| Mendoza, Christian | | Address Redacted | | | | | | |
| Mendoza, Raymond | | Address Redacted | | | | | | |
| Mendoza, Raymond | | Address Redacted | | | | | | |
| Menegay, Jeff | | Address Redacted | | | | | | |
| Mentor Graphics Corporation | | 8005 SW Boeckman Road | | | Wilsonville | OR | 97070 | |
| Mercer, Daniel | | Address Redacted | | | | | | |
| Mercury GSE Rentals, LLC | | 9445 Ann St | | | Santa Fe Springs | CA | 90670 | |
| Mercury Technology Group, Inc. | Mary Chmaj | 6430 Oak Canyon | Suite 100 | | Irvine | CA | 92618 | |
| Mercury Technology Group, Inc. | | 6430 Oak Canyon | Suite 100 | | Irvine | CA | 92618 | |
| Mercy High School - Burlingame | | 2750 Adeline Drive | | | Burlingame | CA | 94010 | |
| Meredith W Roy | | Address Redacted | | | | | | |
| Meritor, Inc | Autumn Schoenberger | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Meritor, Inc | HOLLY KAROW | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Meritor, Inc | JOHN WOLF | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Meritor, Inc | | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Merrill Lynch | Thomas F. Jackson | 2049 Century Park East, Suite 1200 | | | Los Angeles | CA | 90067 | |
| Merrimack Valley Regional Transit Authority | | 101 Arch Street | 12th Floor | | Boston | MA | 02110 | |
| Merrimack Valley Regional Transit Authority | | 85 Railroad Avenue | | | Haverhill | MA | 01835 | |
| Merriwether, Nathaniel | | Address Redacted | | | | | | |
| Mersen USA EP Corp | SALLY MAHONEY | 374 Merrimac Street | | | Newburyport | MA | 01950 | |
| Mersen USA EP Corp | | 374 Merrimac Street | | | Newburyport | MA | 01950 | |
| Mersen USA EP Corp | | PO Box 7247-6444 | | | Philadelphia | PA | 19170-6444 | |
| MESA Corporation | MATT CARTER | 9 Distribution Ct | | | Greer | SC | 29650 | |
| MESA Corporation | | PO Box 16253 | | | Greenville | SC | 29606 | |
| Messina Ndjana, Martial | | Address Redacted | | | | | | |
| Metal Solutions, Inc. | Ashley Emerick | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metal Solutions, Inc. | BOB GEER | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metal Solutions, Inc. | Brian Carney | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metal Solutions, Inc. | | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metallurgical Technologies, Inc., P.A. | | 160 Bevan Drive | | | Mooresville | NC | 28115 | |
| Metalsa Sapi De CV | | Carr. Miguel Aleman KM 16.5 100 | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Metaltec Steel Abrasive Company | | 41155 Joy Road | | | Canton | MI | 48187 | |
| Metcalf, Andrew | | Address Redacted | | | | | | |
| METCO Inc. | | 303 Highway 29 By-Pass | | | Anderson | SC | 29621 | |
| Metis Engineering Ltd | | 2 Colliers Gardens | | | Backwell | | BS48 3DT | United Kingdom |
| Metrolink | | 1515 River Drive | | | Moline | IL | 61265 | |
| Metrolink | | 4501 4th Ave | | | Rock Island | IL | 61201 | |
| Metropolitan Council | | 390 Robert St. N. | | | St. Paul | MN | 55101 | |
| Metropolitan Washington Airports Authority | | 2733 Crystal Drive | | | Arlington | VA | 22202 | |
| Metropolitan Washington Airports Authority | | Two Potomac Yard | 2733 Crystal Drive | | Arlington | VA | 22202 | |
| Meza, Juan | | Address Redacted | | | | | | |
| MFG West | ANNALISE OROSCO | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MFG West | BARBARA RIVET | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MFG West | DANIEL CHIPS | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MFG West | | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MGA Research Corporation | | 820 Suburban Park Drive | | | Greer | SC | 29651 | |
| MGA Research Corporation | | PO Box 689916 | | | Chicago | IL | 60695 | |
| Mica Electrical Material (Luhe) Co., Ltd. | Jonas Ju | Development Zone, Hedong | Guandong Province | Luhe County | Shanwei City | | 516700 | China |
| Mica Electrical Material (Luhe) Co., Ltd. | Wenyi Tang | Development Zone, Hedong | Guandong Province | Luhe County | Shanwei City | | 516700 | China |
| Michael and Company Interiors, Inc. | | 226 Pelham Davis Circle | | | Greenville | SC | 29615 | |
| Michael Black Construction, Inc. | | PO Box 4294 | | | Hayward | CA | 94540 | |
| Michael C Hammond | Storyboard Media Group | Address Redacted | | | | | | |
| Michael E Boyle Consulting Services | | 7465 Maple Avenue | | | Maplewood | MO | 63143-3029 | |
| Michael F Murphy | DBA postcorptv LLC | Address Redacted | | | | | | |
| Michael Francis Adami | DBA M. A. Communications | Address Redacted | | | | | | |
| Michael J. Lyons | DBA Mike Lyons Photography | Address Redacted | | | | | | |
| Michael McCurdy | DBA Mike McCurdy Roofing Inc. | Address Redacted | | | | | | |
| Michael Prishlyak | DBA Webwave Co. | Address Redacted | | | | | | |
| Michael Ray Segvich | | Address Redacted | | | | | | |
| Michelin North America Inc | James Tillman | 2440 Hwy 39 | | | Mountville | SC | 29370 | |
| Michelin North America Inc | Jim Anderson | 515 Michelin Road | | | Greenville | SC | 29605 | |
| Michelin North America, Inc. | GAIL BAXTER | One Parkway South | | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | GENE HUTCHINS | One Parkway South | | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | GEORGE KAHALEH | One Parkway South | | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | | 3030 North Lamb Blvd, Ste 106 | | | Las Vegas | NV | 89115 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelin North America, Inc. | | 8220 Troon Circle, Ste 200 | | | Austell | GA | 30168 | |
| Michelin North America, Inc. | | One Parkway South | | | Greenville | SC | 29615 | |
| Michigan Dept of Treasury | Attn Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 | |
| Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Unclaimed Property Division | 7285 Parsons Dr | | | Dimondale | MI | 48821 | |
| Micro Precision Calibration, Inc. | | 2165 N Glassell | | | Orange | CA | 92865 | |
| Micro Precision Calibration, Inc. | | 22835 Industrial Place | | | Grass Valley | CA | 95949 | |
| Micro Precision Calibration, Inc. | | 6878 Santa Teresa Blvd | | | San Jose | CA | 95119 | |
| Micro Quality Calibration, Inc. | Conrad Kramer | 9168 De Soto Avenue | | | Chatsworth | CA | 91311 | |
| Micro Quality Calibration, Inc. | Dulce Banuelos | 9168 De Soto Avenue | | | Chatsworth | CA | 91311 | |
| MicroDAQ, LLC | | 29 Pembroke Road | | | Concord | NH | 03301 | |
| MicroDAQ, LLC | | 879 Maple Street | | | Contoocook | NH | 03229 | |
| Microsemi Frequency and Time Corp | Cheri Ramsey | 3870 N. 1st Street | | | San Jose | CA | 95134 | |
| Microsemi Frequency and Time Corp | | PO Box 847325 | | | Dallas | TX | 75284-7325 | |
| Microsoft Corporation | | PO Box 842103 | | | Dallas | TX | 75282 | |
| Mid-Atlantic Electrical Services, Inc. | Victor Rolli | 24556 Betts Pond Rd. | | | Millsboro | DE | 19966 | |
| Mid-Atlantic Electrical Services, Inc. | | 24556 Betts Pond Rd. | | | Millsboro | DE | 19966 | |
| Middlesex Truck & Auto Body, Inc. | | 65 Gerard St | | | Boston | MA | 02119 | |
| Middleton, Todd | | Address Redacted | | | | | | |
| Midwest Motor Supply Co., Inc. | Kimball Midwest | 4800 Roberts Road | | | Columbus | OH | 43228 | |
| Miguel Angel Salazar Govea | S1 Cleaning | Address Redacted | | | | | | |
| Mijares, Exson | | Address Redacted | | | | | | |
| Mikes Canvas | | Address Redacted | | | | | | |
| Miles Fiberglass & Composites, Inc | Mollie LeClaire | 8855 SE Otty Road | | | Happy Valley | OR | 97086 | |
| Miles Fiberglass & Composites, Inc | | 11401 SE Jennifer St. | | | Clackamas | OR | 97015 | |
| Mill Supply Inc | | 19801 Miles Road | | | Cleveland | OH | 44128 | |
| Mill Supply Inc | | PO Box 28750 | | | Cleveland | OH | 44128-0750 | |
| Millbrook Revolutionary Engineering, Inc. | | 36865 Schoolcraft Rd. | Ste 1 | | Livonia | MI | 48150 | |
| Miller Electric Company | | 6805 Southpoint Parkway | | | Jacksonville | FL | 32216 | |
| Miller Jr., James | | Address Redacted | | | | | | |
| Miller, Brian | | Address Redacted | | | | | | |
| Miller, Charles | | Address Redacted | | | | | | |
| Miller, Joshua | | Address Redacted | | | | | | |
| Miller, Julie | | Address Redacted | | | | | | |
| Miller, Kevin | | Address Redacted | | | | | | |
| Miller, Randall | | Address Redacted | | | | | | |
| Miller, Richard | | Address Redacted | | | | | | |
| Miller, Sherri | | Address Redacted | | | | | | |
| Miller, Zachary | | Address Redacted | | | | | | |
| Milligan, David | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mills, Shelia | | Address Redacted | | | | | | |
| Miltec Rapid Manufacturing Systems LLC | Marshall Liles | 357 Hidden Cove Ln | | | Winchester | TN | 37398 | |
| Milwaukee Composites, Inc. | | 6055 S. Pennsylvania Avenue | | | Cudahy | WI | 53110 | |
| Milwaukee Composites, Inc. | | PO Box 780647 | | | Philadelphia | PA | 19178-0647 | |
| Mimecast North America Inc | Edgar Genosa | 480 Plesant Street | | | Watertown | MA | 02472 | |
| Mimecast North America Inc | | 191 Spring Street | | | Lexington | MA | 02421 | |
| Mimecast North America Inc | | Department CH 10922 | | | Palatine | IL | 60055-0922 | |
| Minervini, David | | Address Redacted | | | | | | |
| Minitab, LLC | | 1829 Pine Hall Road | | | State College | PA | 16801-3210 | |
| Minnesota Dept of Commerce | Unclaimed Property Program | 85 7th Place East, Ste 280 | | | St Paul | MN | 55101-2198 | |
| Minnesota Dept of Revenue | | 600 North Robert Street | | | St. Paul | MN | 55101 | |
| Minnesota Public Transit Association | MPTA | 525 Park Street | Suite 240 | | Saint Paul | MN | 55103 | |
| Minnesota Revenue | | Mail Station 1765 | | | St. Paul | MN | 55145-1765 | |
| Minor, Matthew | | Address Redacted | | | | | | |
| Miracle, David | | Address Redacted | | | | | | |
| Mirades, Thomas | | Address Redacted | | | | | | |
| Mirza, Sophya | | Address Redacted | | | | | | |
| Mishra, Suchismita | | Address Redacted | | | | | | |
| Mission Cloud Services, Inc. | | 4470 W Sunset Blvd | Suite 107 | PMB 94146 | Los Angeles | CA | 90027 | |
| Mission CTRL - MC2 | | 39 Chenery St | | | San Francisco | CA | 94131 | |
| Mississippi Treasury Office of the State Treasurer | Unclaimed Property Division | PO Box 138 | | | Jackson | MS | 39205-0138 | |
| Mississippi Child Support | | P.O. Box 23094 | | | Jackson | MS | 39225 | |
| Mississippi Department of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Missoula Urban Transportation District | John Roseboom | 1221 Shakespeare St | | | Missoula | MT | 59802 | |
| Missouri Department of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Dept of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Public Transit Association | Kimberly Celia | 911 Washington Ave | Suite 200 | | St. Louis | MO | 63101 | |
| Missouri State Treasury | Unclaimed Property Division | PO Box 1272 | | | Jefferson City | MO | 65102-1272 | |
| Mistequay Group, Ltd | CHRISTINA JONES | JRJ Manufacturing Inc | 1156 N. Niagara Street | | Saginaw | MI | 48602 | |
| Misumi USA Inc | Ktrena Spencer | 1717 N Penny Lane | Suite 200 | | Schaumburg | IL | 60173 | |
| Misumi USA Inc | | 1717 N Penny Lane | Suite 200 | | Schaumburg | IL | 60173 | |
| Mitchell, Jeffrey | | Address Redacted | | | | | | |
| Mitchell, Jeffrey | | Address Redacted | | | | | | |
| Mitre, Jesus | | Address Redacted | | | | | | |
| MKP Parts | DELIANA VAN DER WEGEN | Gildeweg 22 | | | Nootdorp | | 2632 BA | Netherlands |
| MKP Parts | MARK Kieviet | Gildeweg 22 | | | Nootdorp | | 2632 BA | Netherlands |
| Mobile Climate Control, Corp. | Debbie Oliver | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Climate Control, Corp. | Donna Irving-Wright | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mobile Climate Control, Corp. | Ildiko Grant | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Climate Control, Corp. | | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Communications America, Inc. | Alicia Ross | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | CHRIS SIMPSON | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | Ronnie Channell | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | | 4 SULPHUR SPRINGS RD | | | Greenville | SC | 29617 | |
| Mobile Communications America, Inc. | | PO Box 1458 | | | Charlotte | NC | 28207 | |
| Mobile Communications America, Inc. | | PO Box 3364 | | | Spartanburg | SC | 29304 | |
| Mobile Mark Inc | Christian Hansen | 1140 W. Thorndale | | | Itasca | IL | 60143 | |
| Mobile Mark Inc | NICK Mobile Mark Inc | 1140 W. Thorndale | | | Itasca | IL | 60143 | |
| Mobile Mark Inc | | 1140 W. Thorndale | | | Itasca | IL | 60143 | |
| Mobile Power Solutions | | 6260 SW Arctic Dr | | | Beaverton | OR | 97005 | |
| Mobile Relay Associates | Raycom | 15330 Vermont Avenue | | | Paramount | CA | 90723 | |
| Mobileye Inc | | 1350 Broadway | Suite 1600 | | New York | NY | 10018 | |
| Mobility Forefront LLC | | 535 Middlefield Road | Suite 100 | | Menlo Park | CA | 94025 | |
| Modder, Robert | | Address Redacted | | | | | | |
| Modern Mail Services, Inc. | | Modern Express Courier | P.O. Box 8195 | | Walnut Creek | CA | 94596 | |
| ModernTech Corporation | | 1626 Downtown West Blvd | | | Knoxville | TN | 37919 | |
| Modine Manufacturing Company | BEN WHITE | PO Box 809625 | | | Chicago | IL | 60680 | |
| Modine Manufacturing Company | Katie Brittney Thomas | PO Box 809625 | | | Chicago | IL | 60680 | |
| Modine Manufacturing Company | KEITH PING | PO Box 809625 | | | Chicago | IL | 60680 | |
| Modine Manufacturing Company | | PO Box 809625 | | | Chicago | IL | 60680 | |
| Mohamad Saad | | Address Redacted | | | | | | |
| Mohawk Resources Ltd | | PO Box 110 | | | Amsterdam | NY | 12010 | |
| Mohawk Southeast, Inc. | | 601 Eastchester Drive | Suite D | | High Point | NC | 27262 | |
| Mohmoud, Adam | | Address Redacted | | | | | | |
| Molded Devices, Inc. | | 6918 Ed Perkic Street | | | Riverside | CA | 92504 | |
| Molded Fiber Glass | ERIC BRACE | 55 Fourth Ave. | | | Union City | PA | 16438 | |
| Moldovan, Lorand | | Address Redacted | | | | | | |
| Molina Jr., Leonel | | Address Redacted | | | | | | |
| MOLINA, LEONEL | | Address Redacted | | | | | | |
| Moncada, Luis | | Address Redacted | | | | | | |
| Monoprice, Inc. | | PO Box 740417 | | | Los Angeles | CA | 90074-0417 | |
| Monreal, Steve | | Address Redacted | | | | | | |
| Monroe Magnus LLC | DBA Magnus Mobility Systems | 2805 Barranca Parkway | | | Irvine | CA | 92606 | |
| Montana Department of Revenue | | PO Box 8021 | | | Helena | MT | 59604 | |
| Montana Dept of Revenue | Attn Bankruptcy Dept | Tammie Chenoweth & Marci Ballard Gohn | 125 N. Roberts | P.O. Box 5805 | Helena | MT | 59604-5805 | |
| Montana Dept of Revenue | Unclaimed Property | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| Montana Transit Associaton | | 2820 S. Higgins Avenue | | | Missoula | MT | 59801 | |
| Montano Martinez, Jovan | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montano, Jonathan | | Address Redacted | | | | | | |
| Monteith, Ashley | | Address Redacted | | | | | | |
| Montes Bros. Construction Inc | DBA MBC INC | PO Box 5564 | | | Hercules | CA | 94547 | |
| Montes Solano, Carlos | | Address Redacted | | | | | | |
| Montes, Moana | | Address Redacted | | | | | | |
| Montgomery County, MD | | 101 Monroe St. | 8th Floor | | Rockville | MD | 20850 | |
| Montiel, Ruben | | Address Redacted | | | | | | |
| Montoya, Emanuel | | Address Redacted | | | | | | |
| Moody, Elexus | | Address Redacted | | | | | | |
| Moody, Kristopher | | Address Redacted | | | | | | |
| Moody, Nicholas | | Address Redacted | | | | | | |
| Moon Roof Corporation of America | DBA MRC Manufacturing | 28117 Groesbeck Highway | | | Roseville | MI | 48066 | |
| Moore & Balliew Oil Company Inc. | | 2903 Rutherford Rd | | | Taylors | SC | 29687 | |
| Moore, Christopher | | Address Redacted | | | | | | |
| Moore, Lindsay | | Address Redacted | | | | | | |
| Moore, Terry | | Address Redacted | | | | | | |
| Moorhouse, Deanna | | Address Redacted | | | | | | |
| Morales, Alejandro | | Address Redacted | | | | | | |
| Morales, Andrew | | Address Redacted | | | | | | |
| Morales, Gabriel | | Address Redacted | | | | | | |
| Morales, Joshua | | Address Redacted | | | | | | |
| Moran, Stephanie | | Address Redacted | | | | | | |
| MORE Consulting | Michael C. Orosco | 96 West 2nd St | | | Morgan Hill | CA | 95037 | |
| MORE Consulting, Inc. | | 60 W. Main Ave. | Suite 21 | | Morgan Hill | CA | 95037 | |
| Moreno Jr., Edward | | Address Redacted | | | | | | |
| Moreno Jr., Ignacio | | Address Redacted | | | | | | |
| Moreno, Brandon | | Address Redacted | | | | | | |
| Moreno, Gildardo | | Address Redacted | | | | | | |
| Moreno, Nicholas | | Address Redacted | | | | | | |
| Moreno, Rebecca | | Address Redacted | | | | | | |
| Morfin Rios, Jared | | Address Redacted | | | | | | |
| Morfin, Oliver | | Address Redacted | | | | | | |
| Morgan Louise Imrie Osment | | Address Redacted | | | | | | |
| Morgan Stanley | | 1585 Broadway Avenue | | | New York | NY | 10036 | |
| Morgan, Frank | | Address Redacted | | | | | | |
| Morgan, Graham | | Address Redacted | | | | | | |
| Morgan, James | | Address Redacted | | | | | | |
| Moring, Leonard | | Address Redacted | | | | | | |
| Morris, Amanda | | Address Redacted | | | | | | |
| Morrison, Nathan | | Address Redacted | | | | | | |
| Morrow, Ryan | | Address Redacted | | | | | | |
| Morton, Alden | | Address Redacted | | | | | | |
| Moser Services Group, LLC | DBA EV Charge Solutions | 7464 W. Henrietta Rd. | | | Rush | NY | 14543 | |
| Moss Marketing | | 215 S Wadsworth Blvd | Suite 220 | | Lakewood | CO | 80226 | |
| Motion & Flow Control | McCoy Sales Corporation | PO Box 270088 | | | Littleton | CO | 80127-0088 | |
| Motion AI | Motion Industries | 1605 Alton Road | | | Birmingham | AL | 35210 | |
| Motion and Flow Control Products Inc. | | 7941 Shaffer Parkway | PO Box 270088 | | Littleton | CO | 80127 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Motion and Flow Control Products Inc. | | 8433 Solution Center | | | Chicago | IL | 60677-8004 | |
| Motion Industries, Inc | GPC | 2041 Saybrook Ave | | | Los Angeles | CA | 90040 | |
| Motion Industries, Inc | GPC | 8076 Central Ave | | | Newark | CA | 94560 | |
| Motion Industries, Inc | GPC | File 57463 | | | Los Angeles | CA | 90074-7463 | |
| Motion Savers Inc. | | 8573 Mason Montgomery Rd | Suite # 40 | | Mason | OH | 45040 | |
| Motion Savers Inc. | | 9378 Mason Montgomery Rd | | | Mason | OH | 45040 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | Daniel Skelton | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | Eric Kettunen | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | Greg Lumley | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | | | Gaffney | SC | 29340 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | JOHN FRIESEN | | Gaffney | SC | 29340 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | MATT GLEASON | | Gaffney | SC | 29340 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | MESLER | | Gaffney | SC | 29340 | |
| Motor Vehicle Industry Licensing Board | | PO Box 3469 | | | Honolulu | HI | 96801 | |
| Motorola Solutions Inc | | PO Box 404059 | | | Atlanta | GA | 30384 | |
| Motter, Andrew | | Address Redacted | | | | | | |
| Mottram, Paul | | Address Redacted | | | | | | |
| Mottsmith, Rosemary | | Address Redacted | | | | | | |
| Mountain Machinery Repair Inc. | | 939 Edgecliff Drive | | | Reno | NV | 89523 | |
| Mouser Electronics | EMILY GAY | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Mouser Electronics | Jamie Sprague | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Mouser Electronics | Kiyaun Washington | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Mouser Electronics | | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Movement Search LLC | | 20 W Washington Street | Suite 14 | | Clarkston | MI | 48346 | |
| Mowry, Tyler | | Address Redacted | | | | | | |
| Mozy, Inc | DBA Decho Corp | 15767 Collections Center Dr | | | Chicago | IL | 60693 | |
| MPS Industries Inc. | | 10991 Petal St | | | Dallas | TX | 75238 | |
| MPS Industries Inc. | | 19210 S. Vermont Ave | Bldg D-415 | | Gardena | CA | 90248 | |
| MPTA | Samantha Schwanke | 525 Park Street | Ste. 240 | | St. Paul | MN | 55103 | |
| MRCagney Pty Limited | | Level 4 | 12 O Connell Street | | Auckland | | 1010 | New Zealand |
| MrMr Industry, Inc | | 1725 Orangethorpe Park | | | Anaheim | CA | 92801 | |
| MSC Industrial Supply Co. | RUTH VEGA | PO Box 953635 | | | Saint Louis | MO | 63195-3635 | |
| MSC Industrial Supply Co. | | PO Box 953635 | | | Saint Louis | MO | 63195-3635 | |
| MSC Industrial Supply Company | | 515 Broadhollow Road | | | Melville | NY | 11747 | |
| MSC Software Corporation | | 4675 MacArthur Court | Suite 9 | | Newport Beach | CA | 92660 | |
| MSC Software Corporation | | PO Box 535277 | | | Atlanta | GA | 30353-5277 | |
| MSDSonline Inc. DBA VelocityEHS | | 27185 Network Place | | | Chicago, | IL | 60673 | |
| MSI-Viking Gage, LLC | | PO Box 537 | 321 Tucapau Rd | | Duncan | SC | 29334 | |
| MSMB Construction Maintenance | | 101 Folkstone Court | | | Easley | SC | 29640 | |
| MSMB Construction Maintenance | | 10 Ladbroke Road | | | Greenville | SC | 29615 | |
| MSMB Construction Maintenance | | 12 Willow Drive | | | Greenville | SC | 29609 | |
| MSMB Construction Maintenance | | Michael C. Waters | 10 Ladbroke Road | | Greenville | SC | 29615 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MTB Transit Solutions Inc. | Tom Glover | 8170 Lawson Road | | | Milton | ON | L9T 5C4 | Canada |
| Mubea, Inc. | | PO Box 636331 | | | Cincinnati | OH | 45263 | |
| Much Shelist, P.C. | | 191 North Wacker Drive | Suite 1800 | | Chicago | IL | 60606 | |
| Mullaney, Morgan | | Address Redacted | | | | | | |
| Mullen Coughlin, LLC | | 426 W Lancaster Avenue | Suite 200 | | Devon | PA | 19333 | |
| Multi-Service Technology Solutions | | 7601 Penn Ave. South | | | Richfield | MN | 55423 | |
| Multi-Service Technology Solutions | | PO Box 731247 | | | Dallas | TX | 75373-1247 | |
| Munaco Sealing Solutions, Inc. | Tim Ennis | 5 Ketron Court | | | Greenville | SC | 29607 | |
| Munaco Sealing Solutions, Inc. | | 5 Ketron Court | | | Greenville | SC | 29607 | |
| Munafo, Allison | | Address Redacted | | | | | | |
| Munich Electrification | Adria Riera | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification | Katrin Frommelt | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification | Vladislavs Kabanovs | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification | | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Municipal Emergency Services, Inc. | Travis Cone | PO Box 656 | | | Southbury | CT | 06488 | |
| Municipal Maintenance Equipment, Inc. | | 4634 Mayhew Road | | | Sacramento | CA | 95827 | |
| Murphy, Devin | | Address Redacted | | | | | | |
| Murphy, Joseph | | Address Redacted | | | | | | |
| Mustafa, Sabreenah | | Address Redacted | | | | | | |
| Mutual Solutions LLC | | 84 Saw Mill Road | | | Branford | CT | 06405 | |
| MV Transportation, Inc. | Janet Zimmerman | 2024 College Street | | | Elk Horn | IA | 51531 | |
| Mycorrxyz Inc. | Pioneer | 2 Sandpoint Dr | | | Richmond | CA | 94804 | |
| Myers, Kevin | | Address Redacted | | | | | | |
| Myers, Kevin | | Address Redacted | | | | | | |
| Myers, Larry | | Address Redacted | | | | | | |
| Myun, Jesse | | Address Redacted | | | | | | |
| N.F. Smith & Associates, L.P. | | 5306 Hollister Street | | | Houston | TX | 77040 | |
| Nadzam, Eric | | Address Redacted | | | | | | |
| Naidu, Navneel | | Address Redacted | | | | | | |
| Naidu, Tenesh | | Address Redacted | | | | | | |
| Nain, Raman | | Address Redacted | | | | | | |
| Nair, Jishnu Sudhir | | Address Redacted | | | | | | |
| Naldoza, Steve | | Address Redacted | | | | | | |
| NameStormers | Intrinsics, Inc. | 2201 East Windsor Road | | | Austin | TX | 78703 | |
| Nano Precision Manufacturing, Inc | Jay Lee | 4580 Enterprise Street | | | Fremont | CA | 94538 | |
| NAPA AUTO PARTS | CHARLOTTE AR/AP CHARLOTTE AR/AP | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| NAPA AUTO PARTS | Debbie Gosnell | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| NAPA AUTO PARTS | Jeff Orndorff | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| NAPA AUTO PARTS | | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| Narayanan Srinivasan | Fulfeelment, LLC | 3813 Appleton Ln | | | Flower Mound | TX | 75022 | |
| Narayanasamy, Sankaranarayanan | | Address Redacted | | | | | | |
| NASDAQ Private Market - LBX #41700 | | PO Box 780700 | | | Philadelphia | PA | 19178-0700 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nasdaq, Inc | DBA nasdaq Corporate Services, LLC | One Liberty Plaza - 49th FL | | | New York | NY | 10006 | |
| Nasiphandone, John | | Address Redacted | | | | | | |
| Nass Jr., Thomas | | Address Redacted | | | | | | |
| Nassau County, NY | | 998 East Old Country Road | Suite C, PMB #260 | | Plainview | NY | 11803 | |
| Nassiri, Navid | | Address Redacted | | | | | | |
| Natalie C Metcalf | | Address Redacted | | | | | | |
| Natalie Marie Ramirez | | Address Redacted | | | | | | |
| Nathan Jones | | Address Redacted | | | | | | |
| Nathania, Monica | | Address Redacted | | | | | | |
| National Association for Pupil Transportation (NAPT) | Brianne Peck | 1840 Western Avenue | | | Albany | NY | 12203 | |
| National Association of Corporate Directors | | 1515 N. Courthouse Road | Suite 1200 | | Arlington | VA | 22201 | |
| National Business Furniture LLC | | 3530 Wilshire Blvd | Suite 710 | | Los Angeles | CA | 90010 | |
| National Business Furniture LLC | | 770 South 70th Street | | | Milwaukee | WI | 53214 | |
| National Car Rental | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| National Cart LLC | | 3125 Boschertown Road | | | St. Charles | MO | 63301 | |
| National Instruments Corporation | | PO Box 202262 | | | Austin | TX | 78759 | |
| National Integrated Systems, Inc. | | 47676 Galleon Drive | | | Plymouth | MI | 48170 | |
| National Safety Council | | 1121 Spring Lake Drive | | | Itasca | IL | 60143-3201 | |
| National Sheet Metal Machines, Inc. | | PO Box 72 | Attn Tim Cantrell | | Smartt | TN | 37378 | |
| National Test Equipment Inc. | | 1935 Plaza Real | | | Oceanside | CA | 92056 | |
| National Union Fire Insurance Company of Pittsburgh, Pa. | | 1271 Ave of the Americas, Fl 37 | | | New York | NY | 10020-1304 | |
| Nava, Efrain | | Address Redacted | | | | | | |
| Navarro, Angel | | Address Redacted | | | | | | |
| Navex Global Inc. | | 5500 Meadows Rd. | Suite 500 | | Lake Oswego | OR | 97035 | |
| Navisite LLC | Remote DBA Experts, LLC | 400 Minuteman Rd | | | Andover | MA | 01810 | |
| Navistar, Inc. | DBA Navistar Proving Grounds | 1111 Northshore Drive | | | Knoxville | TN | 37919 | |
| Naylor LLC | Alicia Casos | PO Box 677251 | | | Dallas | TX | 75267 | |
| Naylor LLC | | 5950 NW 1st Place | | | Gainesville | FL | 32607-6018 | |
| Naylor LLC | | Naylor (Canada) | PO Box 66512 | AMG OHare | Chicago | IL | 60666-0512 | |
| Naylor LLC | | PO Box 677251 | | | Dallas | TX | 75267 | |
| NC Coatings LLC | James McDaniel | 178 North Main Street | | | Stanley | NC | 28164 | |
| NC Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| NC Dept of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0150 | |
| NC Division of Motor Vehicles, Fiscal Section | | PO Box 29615 | | | Raleigh | NC | 27626 | |
| NCC Automated Systems, Inc. | | 255 Schoolhouse Road | | | Souderton | PA | 18964 | |
| Neal, Alex | | Address Redacted | | | | | | |
| Neal, Gerber & Eisenberg, LLP | | 2 North LaSalle St | | | Chicago | IL | 60602 | |
| Neal, Stephen | | Address Redacted | | | | | | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | Nebraska State Office Building | 301 Centennial Mall South | | Lincoln | NE | 68508 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebraska State Treasurer | Unclaimed Property Division | 809 P St | | | Lincoln | NE | 68508-1390 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neelamraju, Hanumantharao | | Address Redacted | | | | | | |
| Neely Electric Inc. | | 10481 Mocassin Ln. | | | Missoula | MT | 59808 | |
| Nefab Packaging, Inc. | DBA Nefab Packaging West, LLC | 204 Airline Drive, Ste 100 | | | Coppell | TX | 75019 | |
| Nefab Packaging, Inc. | DBA Nefab Packaging West, LLC | 8477 Central Ave | | | Newark | CA | 94560 | |
| Nelson Global Products | | 1560 Williams Drive | | | Stoughton | WI | 53589-3336 | |
| Nelson, Samuel | | Address Redacted | | | | | | |
| Nemec, Jack | | Address Redacted | | | | | | |
| Nereson, Brent | | Address Redacted | | | | | | |
| Nestle Waters North America dba ReadyRefresh by Nestle | | PO Box 856192 | | | Louisville | KY | 40285 | |
| Nestle Waters North America dba ReadyRefresh by Nestle | | PO Box 856680 | | | Louisville | KY | 40285 | |
| NETAPP INC. | | 3600 Olsen Dr | | | San Jose | CA | 95128 | |
| NetLink Inc. | | 206 Woods Lake Road | | | Greenville | SC | 29607 | |
| Netvu Limited | STEVE BEAVEN | No. 1 Thellow Heath Park | Northwich Road | | Antrobus | Cheshire | CW9 6JB | United Kingdom |
| Network Controls & Electric, Inc. | Carole Toth | 1521 S. Buncombe Rd | | | Greer | SC | 29651 | |
| Network Controls & Electric, Inc. | | 136 Johns Rd. | | | Greer | SC | 29650 | |
| Network Controls & Electric, Inc. | | 1521 S. Buncombe Rd | | | Greer | SC | 29651 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | | | Carson City | NV | 89706 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 700 E. Warm Springs Rd. 2nd Floor | | | Las Vegas | NV | 89119 | |
| Nevada Office of the State Treasurer | Unclaimed Property Division | Grant Sawyer Bldg | 555 E Washington Ave Ste 4200 | | Las Vegas | NV | 89101 | |
| Nevarez, Humberto | | Address Redacted | | | | | | |
| New Eagle, LLC | | 3588 Plymouth Road | #272 | | Ann Arbor | MI | 48105 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 Pleasant St. (Medical & Surgical Building) | Governor Hugh Gallen State Office Park | | Concord | NH | 03301 | |
| New Hampshire State Treasury | Abandoned and Unclaimed Property | 25 Capitol St, Room 121 | | | Concord | NH | 03301 | |
| New Jersey Division of Taxation | | PO Box 666 | | | Trenton | NJ | 08646-0666 | |
| New Mexico Taxation and Revenue Department | | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Dept | Unclaimed Property Office | 1200 South St Francis Dr | | | Santa Fe | NM | 87504 | |
| New York City Department of Finance | | 1 Centre St Floor 22 | | | New York | NY | 10007 | |
| New York City Transit Authority | | 48-05 Grand Ave | | | Maspeth | NY | 11378 | |
| New York City Transit Authority | | 750 Zerega Avenue | ATTN Mr. Gianfranco DiMeglio | | Bronx | NY | 10473 | |
| New York Public Transit Association Inc. | | 136 Everett Road | | | Albany | NY | 12205 | |
| New York State Department of Taxation | | W A Harriman Campus Building 9 | | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Office of the State Comptroller | Office of Unclaimed Funds | 110 State St | | | Albany | NY | 12236 | |
| New, Gerald | | Address Redacted | | | | | | |
| Neware Technology Limited | | Offic C 22/F, YHC TOWER | NOS 1 SHEUNG YUET ROAD | KOWLOON BAY KLN | HONG KONG | | 999077 | China |
| Newark Element 14 | | 33190 Collection Center Drive | | | Chicago | IL | 60693-0331 | |
| Newegg Business Inc. | | 17560 Rowland St. | | | City Of Industry | CA | 91748 | |
| Newport Corporation | MKS Instruments, Inc. | 1791 Deere Avenue | | | Irvine | CA | 92606 | |
| Newspaper Agency Company, LLC | DBA Utah Media Group | 4770 South 5600 West | | | West Valley City | UT | 84118 | |
| NexGen Search Solutions, LLC | | PO Box 2689 | | | Edwards | CO | 81632 | |
| Nexsen Pruet LLC | | 101 Bullitt Lane, Suite 205 | | | Toledo | OH | 43604 | |
| Nexsen Pruet LLC | | PO Drawer 2426 | | | Columbia | SC | 29202 | |
| NextEnergy Center | | 461 Burroughs Street | | | Detroit | MI | 48202 | |
| Nguyen, Daniel | | Address Redacted | | | | | | |
| Nguyen, David | | Address Redacted | | | | | | |
| Nguyen, Don | | Address Redacted | | | | | | |
| Nguyen, Hieu | | Address Redacted | | | | | | |
| Nguyen, Jimmy | | Address Redacted | | | | | | |
| Nguyen, Ngoc | | Address Redacted | | | | | | |
| Nguyen, Ryan | | Address Redacted | | | | | | |
| Nguyen, Tai | | Address Redacted | | | | | | |
| Nguyen, Vi | | Address Redacted | | | | | | |
| NHResearch, LLC | | 16601 Hale Avenue | | | Irvine | CA | 92606 | |
| Niagara Frontier Transportation Authority | | 181 Ellicott St | | | Buffalo | NY | 14203 | |
| Nicholson III, Dale | | Address Redacted | | | | | | |
| Nicholson, Thomas | | Address Redacted | | | | | | |
| Nicklaus, Tyler | | Address Redacted | | | | | | |
| Nicolaou, Alexander | | Address Redacted | | | | | | |
| Nielsen, Roger | | Address Redacted | | | | | | |
| Nielsen, Taylor | | Address Redacted | | | | | | |
| Nielsen, Ulrik | | Address Redacted | | | | | | |
| Nikhil Lulla | | Address Redacted | | | | | | |
| Nikola Corporation | | 4141 E Broadway Rd | | | Phoenix | AZ | 85040 | |
| Nikola Iveco Europe GmbH | | Nicolau-Otto Stabe 27 | | | Ulm | | 89079 | Germany |
| Ningbo Wego Machinery Co.,Ltd | Jim Liu | No 367 Xingda Road, Xingqi ,Beilun District | | | Ningbo | Zhejiang | 315800 | China |
| Ningbo Wego Machinery Co.,Ltd | Jones Cao | No 367 Xingda Road, Xingqi ,Beilun District | | | Ningbo | Zhejiang | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | Claudia Xiong | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | Jerry Yu | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | Ningbo Xusheng Auto Technology Co., Ltd. | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Yexing Automotive Part Co., Ltd. | COCO RONG | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | | Cixi | China | 315338 | China |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ninyo & Moore Geotechnical & Environmental Sciences Consultants | Alfredo Rodriguez | 475 Goddard, Suite 200 | | | Irvine | CA | 92618 | |
| Ninyo & Moore Geotechnical & Environmental Sciences Consultants | | 5710 Ruffin Road | | | San Diego | CA | 92123 | |
| Nissens Cooling Solutions, Inc. | ALAN STEIGHNER | 115 North Commercial Drive, Unit D | | | Mooresville | NC | 28115 | |
| Nissens Cooling Solutions, Inc. | CHERYL POGSON | 115 North Commercial Drive, Unit D | | | Mooresville | NC | 28115 | |
| Nix, Cecilia | | Address Redacted | | | | | | |
| Nixon Power Services, LLC | | 155 Franklin Rd | ste 255 | | Brentwood | TN | 37027 | |
| NM Passenger Transportation Association | DBA NM Transit Association | PO Box 15272 | | | Rio Rancho | NM | 87174 | |
| No on Prop 6 Stop the Attack on Bridge & Road Safety, sponsored by business, labor, local governments and transp | | 1787 Tribute Road | Suite K | | Sacramento | CA | 95818 | |
| Noll, Corbin | | Address Redacted | | | | | | |
| Nolte, Kurt | | Address Redacted | | | | | | |
| NoMuda VisualFactory Inc. | Dave Lathey | 2500 Regency Parkway | | | CARY | NC | 27518 | |
| NoMuda VisualFactory Inc. | | 2500 Regency Parkway | | | CARY | NC | 27518 | |
| Nor-Cal Controls, Inc. | | 1952 Concourse Drive | | | San Jose | CA | 95131 | |
| NORCAL Portable Services, Inc. | | PO Box 53328 | | | San Jose | CA | 95153 | |
| Nordson Corporation | | 28775 Beck Rd | | | Wixom | MI | 48393 | |
| Nordson Corporation | | 40 Catamore Boulevard | | | East Providence | RI | 02914 | |
| Nordson Corporation | | Nordson EFD LLC | 40 Catamore Boulevard | | East Providence | RI | 02914 | |
| Nordson EFD LLC | Diane Gray | 40 Catamore Blvd | | | East Providence | RI | 02914 | |
| Norfolk Wire and Electronics | | PO Box 890608 | | | Charlotte | NC | 28289 | |
| NORMA Michigan, Inc. | | 2430 E. Walton Blvd | | | Auburn Hills | MI | 48326 | |
| Norman Cruz | | Address Redacted | | | | | | |
| Norman Cruz | | PO Box 699 | | | Belmont | CA | 94002 | |
| Norman Scally | DBA Scally Computechs | Address Redacted | | | | | | |
| Norman, Bryan | | Address Redacted | | | | | | |
| Norris, Jatavis | | Address Redacted | | | | | | |
| Norris, Kayla | | Address Redacted | | | | | | |
| North American Capacity Insurance Company | | 650 Elm Street | | | Manchester | NH | 03101 | |
| North American Fabrics, Inc | | 1155 Cleveland Avenue | | | Wyomissing | PA | 19610 | |
| North Bay Distribution | | 2050 Cessna Dr. | | | Vacaville | CA | 95688 | |
| North Carolina Child Support | | PO Box 20800 | | | Raleigh | NC | 27619-0800 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Dept of State Treasurer | Unclaimed Property Division | PO Box 20431 | | | Raleigh | NC | 27619-0431 | |
| North Carolina Metropolitan Mayors Coalition | | 4441 Six Forks Rd, Ste 106-399 | | | Raleigh | NC | 27609 | |
| North Dakota State Land Dept | Unclaimed Property Division | 1707 N 9th St | | | Bismarck | ND | 58501-1853 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Eastern Bus Rebuilders, Inc. | Henry Stobierski | 3025 Veterans Memorial Highway | | | Ronkonkoma | NY | 11779 | |
| Northeast Passenger Transportation Association | | PO Box 438 | | | Foxboro | MA | 02035 | |
| Northern Altair Nanotechnologies Co., Ltd | Alex Li | Altair New Energy Industrial Park | | | Wuan | Hebei | | China |
| Northern Tool & Equipment Catalog Company, Inc. | | PO Box 105525 | | | Atlanta | GA | 30348 | |
| Northern Tool & Equipment Catalog Company, Inc. | | PO Box 1499 | | | Burnsville | MN | 55337 | |
| Northern.tech, Inc. | | 470 Ramona Street | | | Palo Alto | CA | 94301 | |
| Northwest PA Mobility Alliance | | 214 Pine Street | | | Meadville | PA | 16335 | |
| Norton, Mark | | Address Redacted | | | | | | |
| Norton, Nathaniel | | Address Redacted | | | | | | |
| Nostalgic Air Parts | | 2124 SW PINE AVE | Unit 200 | | Ocala | FL | 34471 | |
| Nourse, John | | Address Redacted | | | | | | |
| Novellino, Peter | | Address Redacted | | | | | | |
| Novoa, Angela | | Address Redacted | | | | | | |
| Novotny, Benjamin | | Address Redacted | | | | | | |
| Nowacki, Matthew | | Address Redacted | | | | | | |
| NPS / IMR Financial Manger | | 12795 W. Alameda Pkwy | | | Lakewood | CO | 80228 | |
| NSF International Strategic Registrations, Ltd | Danielle Pope | 789 N Dixboro Rd | | | Ann Arbor | MI | 48105 | |
| NSF International Strategic Registrations, Ltd | | Dept. Lockbox #771380 | PO Box 77000 | | Detroit | MI | 48277-1380 | |
| NSI, Inc. | | PO Box 4281 | | | Greensboro | NC | 27404 | |
| NSK Industries Inc | ERIKA Drum | 150 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries Inc | Lauren Kincaid | 150 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries Inc | | 150 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries Inc | | PO Box 1089 | | | Cuyahoga Falls | OH | 44223 | |
| NSTI LLC | TechConnect | 696 San Ramon Valley Blvd | Suite 423 | | Danville | CA | 94526 | |
| NTF Micro Filtration USA, Inc. | | 28221 Beck Road | Building A1 | | Wixom | MI | 48393 | |
| NTS Technical Systems | | 1536 East Valencia Dr. | | | Fullerton | CA | 92831 | |
| NTS Technical Systems | | 20970 Centre Pointe Parkway | | | Santa Clarita | CA | 91350 | |
| NTS Technical Systems | | 24007 Ventura Blvd | Suite 200 | | Calabasas | CA | 91302 | |
| NTS Technical Systems | | PO Box 733364 | | | Dallas | TX | 75373-3364 | |
| Numatek LLC | DBA Eye9 Design | PO Box 461712 | | | Aurora | CO | 80046 | |
| Nunez, David | | Address Redacted | | | | | | |
| Nunez, Kenny | | Address Redacted | | | | | | |
| Nunez, Ramon | | Address Redacted | | | | | | |
| NYC Department of Finance | | PO Box 3933 | | | New York | NY | 10008 | |
| Nystrom, John | | Address Redacted | | | | | | |
| Oasis Sales, Inc. | | PMB# 424 | 7650 S. McClintock Drive | Ste. 103 | Tempe | AZ | 85284 | |
| Oasis Scientific Inc. | | 3110 Wade Hampton Blvd | Suite 18 | | Taylors | SC | 29687 | |
| OBD2Cables.com | | 1819 W Rose Garden Ln | Suite 3 | | Phoenix | AZ | 85027 | |
| OBrien Atkins Associates, PA | Rita Whitfield | PO Box 12037 | | | RTP | NC | 27707 | |
| Ocampo, Jonathan | | Address Redacted | | | | | | |
| Ocampo, Robert | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Occupational Health Centers of California, A Medical Corporation | Concentra Medical Centers | PO Box 3700 | | | Rancho Cucamonga | CA | 91729 | |
| Occuvax, LLC | | 13308 Chandler Road | | | Omaha | NE | 68137 | |
| Ochoa, Carmen | | Address Redacted | | | | | | |
| Ochoa, Juan | | Address Redacted | | | | | | |
| Odgers Berndtson LLC | | 730 Third Avenue | 23rd Floor | | New York | NY | 10017 | |
| ODonald, Donnie | | Address Redacted | | | | | | |
| OEM Materials & Supplies Inc. | ANA GARCIA | 1500 Ritchey Street | | | Santa Ana | CA | 92705 | |
| OEM Materials & Supplies Inc. | | 1500 Ritchey Street | | | Santa Ana | CA | 92705 | |
| Oeschger, Michael | | Address Redacted | | | | | | |
| Off the Grid Services LLC | | Fort Mason Center | Building C, Room 370 | | San Francisco | CA | 94123 | |
| Office Max | | PO Box 101705 | | | Atlanta | GA | 30392-1705 | |
| Office Max | | PO Box 29248 | | | Phoenix | AZ | 85038 | |
| Office of Alabama State Treasurer | Unclaimed Property Division | RSA Union Building | 100 North Union Street Suite 636 | | Montgomery | AL | 36104 | |
| Office of Colorado State Treasurer | The Great Colorado Payback Office | 200 E. Colfax Ave. Room 141 | | | Denver | CO | 80203-1722 | |
| Office of State Tax Commissioner | | 600 E Boulevard Ave, Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office of the State Treasurer of Illinois | Unclaimed Property Division | Marine Bank Building | 1 East Old State Capitol Plaza | | Springfield | IL | 62701 | |
| Office Pro Furniture, Inc. | | 17133 Gale Ave. | | | City Of Industry | CA | 91745 | |
| Office1 | | 720 S 4th St | | | Las Vegas | NV | 89101 | |
| Office1 Inc. | DBA Office1 | 720 S 4th Street | | | Las Vegas | NV | 89101 | |
| OfficePro Upstate | | 2131 Woodruff Rd | Suite 2100 #197 | | Greenville | SC | 29607 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | Ann Louise Cauble | PO Box 89 | | | Columbia | SC | 29202 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | Dawn Nelson | PO Box 89 | | | Columbia | SC | 29202 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | | 149 Commonwealth Drive | | | Binghamton | NY | 13902-5509 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | | Patewood IV, 50 International Drive, Ste 300 | | | Greenville | SC | 29615 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | | PO Box 89 | | | Columbia | SC | 29202 | |
| OGrady, John | | Address Redacted | | | | | | |
| Ohio Department of Taxation | | PO Box 16158 | | | Columbus | OH | 43216-6158 | |
| Ohio Dept of Commerce | Division of Unclaimed Funds | 77 South High St 20th Fl | | | Columbus | OH | 43215-6108 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioners Office | | Columbus | OH | 43229 | |
| Ohio Machinery Co. | | 3993 E. Royalton Road | | | Broadview Heights | OH | 44147 | |
| Ohio Machinery Co. | | PO Box 854439 | | | Minneapolis | MN | 55485 | |
| Ohio Public Transit Association | W. Curtis Stitt | 605 N. High Street, #175 | | | Columbus | OH | 43215 | |
| Ohio Semitronics, Inc. | | 4242 Reynolds Drive | | | Hilliard | OH | 43026 | |
| Oklahoma State Treasurer | Unclaimed Property Division | 9520 N. May Ave., Lower Level | | | Oklahoma City | OK | 73120 | |
| Oklahoma Tax Commission | General Counsels Office | Oklahoma Tax Commission | | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission | Taxpayer Service Center | 300 N Broadway Ave. | | | Oklahoma City | OK | 73102 | |
| Oklahoma Tax Commission | | P. O. Box 26800 | | | Oklahoma | OK | 73126 | |
| Okta, Inc. | | 301 Brannan Street | Suite 100 | | San Francisco | CA | 94107 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Old Dominion Freight Lines | | PO Box 198475 | | | Atlanta | GA | 30384-8475 | |
| OLeary, John | | Address Redacted | | | | | | |
| Oles Morrison Rinker & Baker, LLP | | Address Redacted | | | | | | |
| Oles Morrison Rinker & Baker, LLP | LEGAL Adam Lasky | 701 Pike Street, Suite 1700 | | | Seattle | WA | 98101 | |
| Oles Morrison Rinker & Baker, LLP | | 701 Pike Street, Suite 1700 | | | Seattle | WA | 98101 | |
| Olga Beyers | | Address Redacted | | | | | | |
| Oliver, Herman | | Address Redacted | | | | | | |
| Olympus America Inc. | | 48 Woerd Avenue | Suite 105 | | Waltham | MA | 02453 | |
| Olympus America Inc. | | PO Box 123595 | Dept 3595 | | Dallas | TX | 75312 | |
| Omega Engineering, Inc. | | 26904 Network Place | | | Chicago | IL | 60673-1269 | |
| Omega Engineering, Inc. | | PO Box 405369 | | | Atlanta | GA | 30384-5369 | |
| Omni Louisville, LLC | | 400 South 2nd Street | | | Louisville | KY | 40202 | |
| Omni Provincial | Cheryl Miller | #5, 2115-27 Ave NE | | | Calgary | AB | T2E 7E4 | Canada |
| Omni Provincial | Ron Miller | #5, 2115-27 Ave NE | | | Calgary | AB | T2E 7E4 | Canada |
| OmniSource Southeast | | 7575 W Jefferson Blvd. | | | Fort Wayne | IN | 46819 | |
| On Target Holdings, LLC | | 17691 Mitchell North | | | Irvine | CA | 92614 | |
| On Your Mark Transportation, LLC | | 1427 Brighton Circle | | | Old Hickory | TN | 37138 | |
| On Your Mark Transportation, LLC | | PO Box 292851 | | | Nashville | TN | 37229 | |
| ONE SOURCE | | 6530 Altura Blvd. | | | Buena Park | CA | 90620 | |
| ONeill, Colleen | | Address Redacted | | | | | | |
| Oneill, Justin | | Address Redacted | | | | | | |
| OneSource Distributors LLC | | PO Box 740527 | | | Los Angeles | CA | 90074 | |
| Onfulfillment Inc | | 3780 Filbert St | | | Newark | CA | 94560 | |
| ONLINECOMPONENTS.COM | | 11125 S Eastern Ave. | Ste 120 | | Henderson | NV | 89052 | |
| Onrion LLC | | 93 S Railroad Ave | Suite C | | Bergenfield | NJ | 07621 | |
| Onset Financial | | 274 W. 12300 S. | | | Draper | UT | 84020 | |
| Onset Financial | | 60 E. South Temple, Suite 2100 | Attn Keystone National Group | | Salt Lake City | UT | 84111 | |
| Onspot of North America, Inc. | KURT HUNT | PO Box 1077 | 1075 Rodgers Park Drive | | North Vernon | IN | 47265 | |
| Onspot of North America, Inc. | | PO Box 1077 | 1075 Rodgers Park Drive | | North Vernon | IN | 47265 | |
| Ontario International Airport Authority | | 1923 E Avion St | | | Ontario | CA | 91761 | |
| Ontario Motor Coach Association | | 320 North Queen Street | Suite 210 | | Toronto | ON | M9C 5K4 | Canada |
| Ontario Public Transit Association | | 55 York St | | | Toronto | ON | M5J 1R7 | Canada |
| Ophir-Spiricon LLC | | 3050 North300 West | | | Logan | UT | 84341 | |
| Optex, Inc. | | 18730 S Wilmington Ave. | Suite 100 | | Rancho Dominguez | CA | 90220 | |
| Optimed Health Partners | | 6480 Technology Drive | Ste A | | Kalamazoo | MI | 49009 | |
| Optimism Brewing Company | | 1158 Broadway | | | Seattle | WA | 98122 | |
| Optimized Financial Planning LLC | | 4509 Rio Robles Drive | | | Austin | TX | 78746 | |
| Opti-Temp | | PO Box 5246 | | | Traverse City | MI | 49686 | |
| Optiv Security, Inc. | | 1125 17th Street | Suite 1700 | | DENVER | CO | 80202 | |
| Optronics International, LLC | | Department #96-0457 | | | Oklahoma City | OK | 73196-0457 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Orbis Corporation | TOM SALEMI | 1055 Corporate Center Drive | | | Oconomowoc | WI | 53066 | |
| Orbis Corporation | | 1055 Corporate Center Drive | | | Oconomowoc | WI | 53066 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Dept of State Lands | Oregon State Treasury Unclaimed Property Program | 867 Hawthorne Ave. SE | | | Salem | OR | 97301 | |
| Oregon Transit Association | Kelly Ross | 700 N Hayden Island Dr, Suite 160 | | | Portland | OR | 97217 | |
| Orion ICS, LLC | Orion Talent | 8000 Regency Parkway | Suite 430 | | Cary | NC | 27518 | |
| Orkin Services of California | | PO Box 7161 | | | Pasadena | CA | 91109 | |
| Orlaco Inc. | | 33 Confederat Avenue | | | Jasper | GA | 30143 | |
| Oronia Jr., Ramon | | Address Redacted | | | | | | |
| Orosa, Maria | | Address Redacted | | | | | | |
| Orozco, Esteban | | Address Redacted | | | | | | |
| Orrco International | | 1548 North Main Street | | | Joshua | TX | 76058 | |
| Orrco International | | PO Box 225828 | | | Dallas | TX | 75222-5828 | |
| Ortega, Oscar | | Address Redacted | | | | | | |
| Ortiz Jr., Michael | | Address Redacted | | | | | | |
| Ortiz Rodriguez, Fabio | | Address Redacted | | | | | | |
| Ortiz, Adrian | | Address Redacted | | | | | | |
| Orvac Electronics, Inc | | 1645 E Orangethorpe Ave. | | | Fullerton | CA | 92831 | |
| Orvis, David | | Address Redacted | | | | | | |
| OS4Labor LLC | | 120 N Fairway Lane | | | West Covina | CA | 91791 | |
| Osdal Jimenez | | Address Redacted | | | | | | |
| Osmosis Films LLC | | 15 E 62nd Street | | | New York | NY | 10065 | |
| Oswalt, Janet | | Address Redacted | | | | | | |
| Otis Elevator Company | | PO Box 73579 | | | Chicago | IL | 60673 | |
| Ott, Clinton | | Address Redacted | | | | | | |
| Otto, Jacob | | Address Redacted | | | | | | |
| Our Next Energy Inc | | 45145 Twelve Mile Rd | | | Novi | MI | 48377 | |
| Oury, Robert | | Address Redacted | | | | | | |
| OUT OF THE BOX Consulting & Productions, Inc. | | 1669 Hollenbeck Ave. | #2-210 | | Sunnydale | CA | 94087 | |
| Outwater Plastic Industries | | 24 River Rd | PO Box 500 | | Bogata | NJ | 07603-0500 | |
| Ova-Nee Productions | | 4509 NW 122nd St | | | Vancouver | WA | 98685 | |
| Overhead Door Company of Greenville, Inc. | | PO Box 6225 | | | Greenville | SC | 29606 | |
| Owen, Collin | | Address Redacted | | | | | | |
| Owens, Eric | | Address Redacted | | | | | | |
| Owens, Ethan | | Address Redacted | | | | | | |
| Owens, Jessie | | Address Redacted | | | | | | |
| Oyoung, Brandon | | Address Redacted | | | | | | |
| Ozgur, Sehnaz | | Address Redacted | | | | | | |
| Ozone Collision Center, LLC | | 511 A S. Florida Ave | | | Greenville | SC | 29611 | |
| P3 USA Inc. | | One North Main Street | Fourth Floor | | Greenville | SC | 29601 | |
| P3C Media, LLC | | 607 Rockefeller | | | Irvine | CA | 92612 | |
| PA Department of Revenue | | PO Box 280425 | | | Harrisburg | PA | 17128 | |
| PAC Operating Limited Partnership | Pat Welsh | 17777 Center Court Drive North, Suite 100 | Prologis Industry Distribution Center 4 | | Cerritos | CA | 90703 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAC Operating Limited Partnership | Pat Welsh | 4545 Airport Way | Prologis Industry Distribution Center 4 | | Denver | CO | 80239 | |
| PAC Operating Limited Partnership | Prologis General Counsel | 1800 Wazee Street, Suite 500 | Prologis Industry Distribution Center 4 | | Denver | CO | 80202 | |
| Pace Suburban Bus Division of the Regional Transportation Authority | | 550 West Algonquin Road | | | Arlington Heights | IL | 60005-4412 | |
| Pace Technologies Corporation | Joseph Vargas | 3601 East 34th Street | | | Tucson | AZ | 85713 | |
| Pacer, a Division of Anixter | HEATHER FRENCH | 4300 Northlake Court | | | Charlotte | NC | 28216 | |
| Pacer, a Division of Anixter | Steve Williams | 4300 Northlake Court | | | Charlotte | NC | 28216 | |
| Pacer, a Division of Anixter | | 4300 Northlake Court | | | Charlotte | NC | 28216 | |
| Pacer, a Division of Anixter | | PO Box 3966 | | | Boston | MA | 02241 | |
| Pacific Gas & Electric (PG&E) | | 77 Beale Street | | | San Francisco | CA | 94105 | |
| Pacific Overhead Crane Services Inc. | Quality Hoist & Electric | 92-108 Elele Place | | | Kapolei | HI | 96707 | |
| Pacific Overhead Crane Services Inc. | Quality Hoist & Electric | 952 Barcelona Place | | | Walnut | CA | 91789 | |
| Pacific Overhead Crane Services Inc. | Quality Hoist & Electric | PO Box 1416 | | | Walnut | CA | 91788 | |
| Pack, William | | Address Redacted | | | | | | |
| PackIQ | | 1 American Way | | | Anderson | SC | 29621 | |
| Pacor, Inc. | Tracey Allen | 333 Rising Sun Road | | | Bordentown | NJ | 08505 | |
| Padilla, Carlos | | Address Redacted | | | | | | |
| Padilla, Jose | | Address Redacted | | | | | | |
| Padilla, Julio | | Address Redacted | | | | | | |
| Padilla, Karina | | Address Redacted | | | | | | |
| Padilla, Ray | | Address Redacted | | | | | | |
| Pailton Incorporated | Abby Gummery | 500 W Madison St | Suite 3700 | | Chicago | IL | 60661 | |
| Pailton Incorporated | Roger Brereton | 500 W Madison St | Suite 3700 | | Chicago | IL | 60661 | |
| Pailton Incorporated | | 500 W Madison St | Suite 3700 | | Chicago | IL | 60661 | |
| Paint Body Vinyl & Graphics Inc | | 15875 Santa Ana Ave. | | | Fontana | CA | 92337 | |
| Painter, Elizabeth | | Address Redacted | | | | | | |
| PAIR design | | 11231 Gold Express Drive | Suite 103 | | Gold River | CA | 95670 | |
| Pal, Abhishek | | Address Redacted | | | | | | |
| Pal, Abhishek | | Address Redacted | | | | | | |
| Palacios, Jason | | Address Redacted | | | | | | |
| Palantir Technologies Inc. | | 1555 Blake Street | Suite 250 | | Denver | CO | 80202 | |
| Palermo III, Salvatore | | Address Redacted | | | | | | |
| Palindrome Master Fund LP | | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| Pallet Solutions, Inc. | Michael Cantrell | 2620 Fews Bridge Road | | | Greer | SC | 29651 | |
| Pallet Solutions, Inc. | | 2357 Stanford Road | | | Greer | SC | 29651 | |
| Pallet Solutions, Inc. | | 2620 Fews Bridge Road | | | Greer | SC | 29651 | |
| Palma, Juliano | | Address Redacted | | | | | | |
| Palmer, Daniel | | Address Redacted | | | | | | |
| Palmer, Sophie | | Address Redacted | | | | | | |
| Palmetto Precision Machining, Inc. | | 517 Camson Rd | | | Anderson | SC | 29622 | |
| Palmetto Sound Works | | 215 Northeast Dr | | | Spartanburg | SC | 29303 | |
| Palmetto State Transportation | | 1050 Park West Blvd | | | Greenville | SC | 29611 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palmtree Acquisition Corporation | | 17777 Center Court Drive N. | Suite 100 | | Cerritos | CA | 90703 | |
| Pamujula, Suresh | | Address Redacted | | | | | | |
| Panasonic Industrial Device Sales Company of America | Attn Joseph LoBrace | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | Kenta Fujimoto | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | Soccorro Drew | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | Thomas Peng | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | | 3461 Plano Parkway | | | The Colony | TX | 75056 | |
| Pandey, Govind | | Address Redacted | | | | | | |
| Panor Corp | DBA MAXXIMA | 125 Cabot Ct. | | | Hauppauge | NY | 11788 | |
| Par7, LLC | Jae Park | 1863 Ashwood Ct. | | | Folsom | CA | 95630 | |
| Paragon International Insurance Brokers Ltd | | 140 Leadenhall Street | | | London | | EC3V 4QT | United Kingdom |
| Parallax | Carolyn Heller | 599 Menlow Drive | | | Rocklin | CA | 95765 | |
| Parallax | | 599 Menlow Drive | | | Rocklin | CA | 95765 | |
| Pardiwala, Irfan | | Address Redacted | | | | | | |
| Pare Jr., Ronald | | Address Redacted | | | | | | |
| Paredes Sr., Roberto | | Address Redacted | | | | | | |
| Parham, Mercedes | | Address Redacted | | | | | | |
| Parikh, Hiren | | Address Redacted | | | | | | |
| Park City Municipal Corporation | Holly Erickson | PO Box 1480 | | | Park City | UT | 84060 | |
| Park City Municipal Corporation | Larry Simpson | PO Box 1480 | | | Park City | UT | 84060 | |
| Park Computer Systems, Inc. | | 39899 Balentine Drive | Suite# 218 | | Newark | CA | 94560 | |
| Parker Hannifin Canada | | 4625 Durham Road | | | S. Grimsby | ON | L3M 4H8 | Canada |
| Parker Hannifin Corporation | Andrew Bauch | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | DIANA BROWN | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | FAYTH CHRISTENSEN | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | Heather Sehr | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |
| Parker Hannifin Corporation | Jay Schultz | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |
| Parker Hannifin Corporation | Kevin Holloway | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |
| Parker Hannifin Corporation | PDNPlus | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | Robert Jensen | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | TARA FARIS | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | | 7851 Collection Center Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | 7857 Collection Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | 7880 Collection Center Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker Hannifin Corporation | | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | | Pneumatic Division | 8676 E M-89 | | Richland | MI | 49083 | |
| Parker, Preston | | Address Redacted | | | | | | |
| Parker-Hannifin Corp. | | 7857 Collection Center Drive | | | Chicago | IL | 60693 | |
| Parker-Origa Corporation | | 100 West Lake Dr. | | | Glendale Heights | IL | 60139 | |
| Parkhouse Tire Inc | C Bruner | 6006 Shull Street | | | Bell Gardens | CA | 90202-2430 | |
| Parkhouse Tire Inc | C Bruner | PO Box 2430 | | | Bell Gardens | CA | 90202-2430 | |
| Parkhouse Tire Inc | Cindy Leeger-Patton | 6006 Shull Street | | | Bell Gardens | CA | 90202-2430 | |
| Parkhouse Tire Inc | Cindy Leeger-Patton | PO Box 2430 | | | Bell Gardens | CA | 90202-2430 | |
| Parking & Transportation Management Services, Inc. | DBA Transwest | 2724 6th Ave. | Suite 200 | | Seattle | WA | 98134 | |
| Parks, Bryan | | Address Redacted | | | | | | |
| Parr Instrument Company | | 211 53rd Street | | | Moline | IL | 61265 | |
| Parriott, Mark | | Address Redacted | | | | | | |
| Parry, Dhiraj Himanush | | Address Redacted | | | | | | |
| Parsons, Charles | | Address Redacted | | | | | | |
| Par-Tech, Inc. | | 139 Premier Drive | | | Lake Orion | MI | 48359 | |
| Parth Chauhan | | Address Redacted | | | | | | |
| Paselk, Erich | | Address Redacted | | | | | | |
| Pasha Hawaii | | 4040 Civic Center Drive | Suite 350 | | San Rafael | CA | 94903 | |
| Passio Technologies | | 6100 Lake Forest Drive | Suite 410 | | Atlanta | GA | 30328 | |
| Pasternack Enterprises, Inc. | | PO Box 16759 | | | Irvine | CA | 92623 | |
| Pastrana Mendoza, Juan | | Address Redacted | | | | | | |
| Patel, Dhavalkumar | | Address Redacted | | | | | | |
| Patel, Harsh | | Address Redacted | | | | | | |
| Patel, Rahul | | Address Redacted | | | | | | |
| Patel, Roshni | | Address Redacted | | | | | | |
| Patel, Sachin | | Address Redacted | | | | | | |
| Patel, SACHIN | | Address Redacted | | | | | | |
| Patel, Sahil | | Address Redacted | | | | | | |
| Pathways Executive Coaching and Consulting, LLC | | 604 Asheton Way | | | Simpsonville | SC | 29681 | |
| Patino Menez, Benjamin | | Address Redacted | | | | | | |
| Patrick & Co. | | 560 Market St | 2nd Fl | | San Francisco | CA | 94104 | |
| Patrick Monahan | DBA Iron Cove Solutions | Address Redacted | | | | | | |
| Patrick Services Inc. | Shannon Huckaba | 4727 Alexander Lane | | | Dallas | TX | 75247 | |
| Patrick, Jason | | Address Redacted | | | | | | |
| Patridge Tires and Service, LLC | | 9245 Laguna Springs Dr. | Suite 200 | | Elk Grove | CA | 95758 | |
| Patriot Concrete Cutting, LLC | | PO Box 504 | | | Piedmont | SC | 29673 | |
| Patron, Daniel | | Address Redacted | | | | | | |
| Patterson Jr., William | | Address Redacted | | | | | | |
| Patterson, Daniel | | Address Redacted | | | | | | |
| Patterson, DANIEL | | Address Redacted | | | | | | |
| Patterson, Scott | | Address Redacted | | | | | | |
| Patton Sr., Antonio | | Address Redacted | | | | | | |
| Patty, Andrew | | Address Redacted | | | | | | |
| Paul Comfort | DBA Comfort Consulting World Wide LLC | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul H Bowers | DBA Chapel Road Communications | Address Redacted | | | | | | |
| Paul H Bowers | DBA Chapel Road Communications | Address Redacted | | | | | | |
| Paul Miller Motor Company dba Fortune Collision Centre | Chelsie Sawyers | 1425 Jingle Bell Lane | | | Lexington | KY | 40509 | |
| Paul, Derek | | Address Redacted | | | | | | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | | 1285 Avenue of Americas | | | New York | NY | 10019 | |
| Pauley, Jason | | Address Redacted | | | | | | |
| Pauley, Thomas | | Address Redacted | | | | | | |
| Pawar, Yogesh | | Address Redacted | | | | | | |
| Pawel Nuckowski | DBA Oahu Films | Address Redacted | | | | | | |
| Payne, Angela | | Address Redacted | | | | | | |
| Payne, Christopher | | Address Redacted | | | | | | |
| Payton, Cynthia | | Address Redacted | | | | | | |
| Payton, Heaven | | Address Redacted | | | | | | |
| PB Equipment Inc. | | 138 W. Shipyard Rd | | | Mt Pleasant | SC | 29464 | |
| PC Connection Sales Corporation | DBA Coneection | PO Box 536472 | | | Pittsburg | PA | 15253 | |
| PCB Piezotronics Inc. | Michele Maslowski | 3425 Walden Avenue | | | Depew | NY | 14043 | |
| PCB Piezotronics Inc. | | 3425 Walden Avenue | | | Depew | NY | 14043 | |
| Peabody, Kevin | | Address Redacted | | | | | | |
| Peak Safety Performance, LLC | David Lynn | PO Box 831 | | | Seneca | SC | 29679 | |
| PEAK Technical Services Inc. | | 583 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| Peak Technical Services, Inc. | DBA PEAK Technical Staffing USA | 583 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| Peak Technologies, Inc. | Peak-Ryzex, Inc. | 10330 Old Columbia Rd. | Suite 200 | | Columbia | MD | 21046 | |
| Peak Technologies, Inc. | Peak-Ryzex, Inc. | 901 Elkridge Landing Rd | Suite 300 | | Linthicum Heights | MD | 21090 | |
| Pearce Renewables | Pearce Services, LLC | 1222 Vine Street | Suite 301 | | Paso Robles | CA | 93448 | |
| Pearce Services, LLC | Corporate Administration | 1222 Vine Street, Suite 301 | | | Paso Robles | CA | 93446 | |
| Pearson, Derrick | | Address Redacted | | | | | | |
| Pearson, Jenieka | | Address Redacted | | | | | | |
| Pearson, Kelly | | Address Redacted | | | | | | |
| Peco Electrical Ltd | Scott Tracey | 6708-41 St | | | Leduc | AB | T9E 0Z4 | Canada |
| PED Enterprises, LLC | | 2441 Boardwalk | | | San Antonio | TX | 78217 | |
| Peddireddy, Karthik Reddy | | Address Redacted | | | | | | |
| Pedrero, Jose | | Address Redacted | | | | | | |
| Pedro Carrasco | | Address Redacted | | | | | | |
| Pegasus Auto Racing | | 2475 S. 179th Street | | | New Berlin | WI | 53146 | |
| Peker, Sedat | | Address Redacted | | | | | | |
| Pelco Structural, LLC | Brandon Parduhn | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pelco Structural, LLC | Kasey Scott | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pelco Structural, LLC | Kimmy Harris | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pelco Structural, LLC | | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pendly, Samhith Babu Reddy | | Address Redacted | | | | | | |
| Peng, Sean | | Address Redacted | | | | | | |
| Pennel, Patrick | | Address Redacted | | | | | | |
| Pennex Aluminum Company, LLC | | 50 Community St. | | | Wellsville | PA | 17365 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pennington, Aaron | | Address Redacted | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Public Transporation Association | | 115 Pine Street | | | Harrisburg | PA | 17101 | |
| Pennsylvania Public Transportation Association | PPTA | 115 Pine Street | | | Hrrisburg | PA | 17101 | |
| Pennsylvania State University, The | | 227 W. Beaver Avenue | Suite 401 | | State College | PA | 16801 | |
| Pennsylvania State University, The | | 408 Old Main | | | University Park | PA | 16802 | |
| Penske Truck Leasing CO, L.P. | mary martin | PO Box 532658 | | | Atlanta | GA | 30353 | |
| Penske Truck Leasing CO, L.P. | | PO Box 532658 | | | Atlanta | GA | 30353 | |
| Pereda, Diego | | Address Redacted | | | | | | |
| Peregrino, Benjamin | | Address Redacted | | | | | | |
| Perez, Juana | | Address Redacted | | | | | | |
| Perez, Juana | | Address Redacted | | | | | | |
| Perez, Matthew | | Address Redacted | | | | | | |
| Performance Composites, Inc. | BENITO RODRIGUEZ | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Composites, Inc. | JERRY YEH | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Composites, Inc. | PAOLA VELADOR | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Composites, Inc. | | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Friction Corporation (PFC Brakes) | | PO Box 745170 | | | Atlanta | GA | 30374 | |
| Performance Industries, Inc. | | 8972 Kittiwake Street | | | Littleton | CO | 80126-5252 | |
| Persistent Telecom Solutions Inc. | | 2055 Laurelwood Rd, Ste 210 | | | Santa Clara | CA | 95054 | |
| Personal Awards Inc | | 1482 E. 3rd Ave. | | | San Mateo | CA | 94401 | |
| Peschel, Erich | | Address Redacted | | | | | | |
| Peter Waweru | | Address Redacted | | | | | | |
| Peters, Scott | | Address Redacted | | | | | | |
| Peterson Fluid Systems | | 9801 Havana St. | | | Henderson | CO | 80604 | |
| Peterson, Ronald | | Address Redacted | | | | | | |
| Petroleum Equipment and Manufacturing Company Inc. | DBA PEMCO | 2185 W 76 Street | | | Hialeah | FL | 33016 | |
| Petty, Daniel | | Address Redacted | | | | | | |
| Petty, Jason | | Address Redacted | | | | | | |
| Pevear, Brian | | Address Redacted | | | | | | |
| Pfeiffer, Brandon | | Address Redacted | | | | | | |
| PG&E | | PO Box 997300 | | | Sacramento | CA | 95899 | |
| Pham, Jenny | | Address Redacted | | | | | | |
| Phan, MELINDA | | Address Redacted | | | | | | |
| Phan, Melinda | | Address Redacted | | | | | | |
| Phibbs, Cody | | Address Redacted | | | | | | |
| Philadelphia Indemnity Insurance | | 100 Bala | | | Cynwyd | PA | 19004 | |
| Philadelphia Indemnity Insurance Company | | 1125 Sanctuary Pkwy, Suite 450 | | | Alpharetta | GA | 30009 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philadelphia Indemnity Insurance Company | | One Bala Plaza, Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| Philadelphia Insurance Companies | A Member of the Tokio Marine Group | 1420 5th Avenue, Suite 2200, Office #2225 | | | Seattle | WA | 98101 | |
| Philadelphia Insurance Companies | | PO Box 70251 | | | Philadelphia | PA | 19176 | |
| Philadelphia Insurance Group | | One Bala Plaza, Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| Phillip Jay Hurtt | | Address Redacted | | | | | | |
| Phillips Corporation | | 8500 Triad Drive | | | Colfax | NC | 27235 | |
| Phillips, Jeremy | | Address Redacted | | | | | | |
| Phillips, Joseph | | Address Redacted | | | | | | |
| Phillips, Joshua | | Address Redacted | | | | | | |
| Phillips, Marquis | | Address Redacted | | | | | | |
| Phillips, Monteith | | Address Redacted | | | | | | |
| Phillips, Shelly | | Address Redacted | | | | | | |
| Phoenix Automation & Sales | | Hainbergstrasse 2 | Unit L | | Schieder-Schwalenberg | | 32816 | Germany |
| Phoenix Contact E-Mobility GmbH | | Hainbergstrasse 2 | Nordrhein-Westfalen | | Schieder-Schwalenberg | | 32816 | Germany |
| Phoenix Vibration Controls B.V. | | Nijverheidsweg 6 | | | Stellendam | | 3251 LP | Netherlands |
| PHS West, Inc. | | 6704 Bleck Drive | | | Rockford | MN | 55373 | |
| Phytools, LLC | | 900 Winslow Way E | Suite 120 | | Bainbridge Island | WA | 98110 | |
| PI Innovo, LLC | Adrian Carnie | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | HOPE RUMPH | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | JONATHAN HURDEN | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | | 47047 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Manufacturing | | 20732 Currier Rd | | | Walnut | CA | 91719 | |
| Pickens, Brittany | | Address Redacted | | | | | | |
| Pickens, Daniel | | Address Redacted | | | | | | |
| Piedmont Electrical Distributors of Greenville, Inc. | | 200 Bi-Lo Boulevard | | | Greenville | SC | 29607 | |
| Piedmont Electrical Distributors of Greenville, Inc. | | PO Box 8616 | | | Greenville | SC | 29604 | |
| Piedmont National Corporation | Jamie Buckhiester | 182 Kayaker Way | | | Easley | SC | 29642 | |
| Piedmont National Corporation | | PO Box 890938 | | | Charlotte | NC | 29289 | |
| Piedmont Natural Gas | | 4720 Piedmont Row Dr | | | Charlotte | NC | 28210 | |
| Piedmont Natural Gas | | PO Box 660920 | | | Dallas | TX | 75266 | |
| Pierce Manufacturing Inc | | 2600 American Drive | | | Appleton | WI | 54914 | |
| Pierce Transit | Brenda Lacey | 3701 96th Street SW | | | Lakewood | WA | 98499 | |
| Pierce, Aileen | | Address Redacted | | | | | | |
| Piergiovanni, Andrew | | Address Redacted | | | | | | |
| Piggford, James | | Address Redacted | | | | | | |
| Pihl, Scott | | Address Redacted | | | | | | |
| Pike Corporation | | 123 North White Street | | | Fort Mill | SC | 29715 | |
| Pilkington Automotive Finland Oy | Engineering Janne Ilonen | Pihtisulunkatu 10 | | | Tampere | Finland | 33330 | Finland |
| Pilkington Automotive Finland Oy | Olli Sara | Pihtisulunkatu 10 | | | Tampere | Finland | 33330 | Finland |
| Pilkington Automotive Finland Oy | | Pihtisulunkatu 10 | | | Tampere | Finland | 33330 | Finland |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pilot Freight Services | | Dept 2540 | P.O.Box 122540 | | Dallas | TX | 75312 | |
| Pine Estates Enterprises Inc | Dustin Smith | 201B West Butler Road | Suite 160 | | Mauldin | SC | 29662 | |
| Pineda, Diana | | Address Redacted | | | | | | |
| Pintail Capital Partners, LLC | | PO Box 9776 | | | Greenville | SC | 29604 | |
| Pinto, Blanchard | | Address Redacted | | | | | | |
| PIP Printing | SoCa Business Services, LLC | 1143H Woodruff Rd | | | Greenville | SC | 29607 | |
| PIP Printing | SoCa Business Services, LLC | 1846 Old Highway 14 South | | | Greer | SC | 29651 | |
| Piper Alderman | | DX 30829 Collins Street Melbourne | Level 23 | 459 Collins Street | Melbourne | VIC | 3001 | Australia |
| Pitney Bowes, Inc. | | PO Box 371896 | | | Pittsburgh | PA | 15250 | |
| Pitt, Cade | | Address Redacted | | | | | | |
| Pivotal Media | Marisa Thomas Communication Services Ltd. | 666 Burrard Street | Suite 2800 | | Vancouver | BC | V6C 2Z7 | Canada |
| Placentia Yorba Linda Girls Softball Association | | PO Box 423 | | | Placentia | CA | 92871 | |
| Plascencia, Jessica | | Address Redacted | | | | | | |
| Plastech Manufacturing Inc. | | 9576 Fernon Blvd Unit B | | | Rancho Cucamonga | CA | 91730 | |
| Plastic Creations Ltd. | Brian Huttig | 1360 South Lipan Street | | | Denver | CO | 80223 | |
| Plastic Creations Ltd. | DAVID HUTTIG | 1360 South Lipan Street | | | Denver | CO | 80223 | |
| Plastic Creations Ltd. | REESE PLASTIC CREATIONS | 1360 South Lipan Street | | | Denver | CO | 80223 | |
| Plasticare | | 4211 S Natches Ct | Unit K | | Englewood | CO | 80110 | |
| Plasticwatertanks.com Inc | | 361 Neptune Ave | | | West Babylon | NY | 11704 | |
| Plata, Enrique | | Address Redacted | | | | | | |
| Plessinger, Dustin | | Address Redacted | | | | | | |
| Plexus Corporation dba Plexus International | | 5550 Nicollet Ave | | | Minneapolis | MN | 55419 | |
| PLM Advisors, LLC | Andreas Lindenthal | PLM Advisors, LLC | 27452 Avanti Dr | | Mission Viejo | CA | 92692 | |
| PLM Advisors, LLC | Andreas Lindenthal | PLM Advisors, LLC | PO Box 2807 | | Mission Viejo | CA | 92690 | |
| Plumley, Joseph | | Address Redacted | | | | | | |
| PMC Engineering LLC | | 11 Old Sugar Hollow Road | | | Danbury | CT | 06810 | |
| PNC Equipment Finance | | 4720 Piedmont Row | Suite 200 | | Charlotte | NC | 28210 | |
| Pocketsquare Design | | 301 W. 4th St | Suite 450 | | Royal Oak | MI | 48067 | |
| Pocobello, Todd | | Address Redacted | | | | | | |
| Pod Office | O+A Inc., | 636 Chenery Street | | | San Francisco, | CA | 94131 | |
| Pogue, Aaron | | Address Redacted | | | | | | |
| Polar Mobility Research Ltd. | | 7860 62 Street SE | | | Calgary | AB | T2C 5K2 | Canada |
| POLARIS Laboratories, LLC | | 7451 Winton Drive | | | Indianapolis | IN | 46268 | |
| Popovici, Emanuel | | Address Redacted | | | | | | |
| Poppin, Inc | | 1115 Broadway | 3rd Floor | | New York | NY | 10010 | |
| Popple, Estate of Ryan | | Address Redacted | | | | | | |
| Porsche Cars North America, Inc. | Cassidy Ishida | 19800 South Main Street | | | Carson | CA | 90745 | |
| Porsche Cars North America, Inc. | | 1 Porsche Drive | | | Atlanta | GA | 30354 | |
| Port Arthur Transit | | P.O. BOX 1089 | | | Port Arthur | TX | 77641 | |
| Port City Logistics Inc. | | 5816 Highway 21 | | | Port Wentworth | GA | 31407 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Porter II, John | | Address Redacted | | | | | | |
| Porter, Andrew | | Address Redacted | | | | | | |
| Porter, Brook | | Address Redacted | | | | | | |
| Porter, James | | Address Redacted | | | | | | |
| Portillo, Denys | | Address Redacted | | | | | | |
| Positive Adventures LLC | | 4907 Morena Blvd., Suite 1401 | | | San Diego | CA | 92117 | |
| Possum Holdings, LLC | | 715 J Street | Unit 206 | | San Diego | CA | 92101 | |
| Powell, Barry | | Address Redacted | | | | | | |
| Powell, Codie | | Address Redacted | | | | | | |
| Power Electronic Measurements Ltd | Dr. Chris Hewson | Gloucester House, 162 Wellington Street | | | Long Eaton, Nottingham | | NG10 4HS | United Kingdom |
| Power Electronics USA | Brandon DiBuo | 1510 N Hobson St | | | Gilbert | AZ | 85233 | |
| Power Electronics USA | Edwyn Villareal | 1510 N Hobson St | | | Gilbert | AZ | 85233 | |
| Power House Manufacturing Inc. | | 1490 Whitestown Rd. Ext. | | | Prospect | PA | 16052 | |
| Power Science Engineering LLC | | 3458 S 368th Place | | | Auburn | WA | 98001 | |
| Power Supply Components, Inc. | | 2307 Calle Del Mundo | | | Santa Clara | CA | 95054 | |
| Powerex-Iwata Air Technology, Inc. | | 150 Production Drive | | | Harrison | OH | 45030 | |
| PowerHandling, Inc. | ACCOUNT REP Sam Williams | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| PowerHandling, Inc. | INSIDE SALES Pamela Hansen | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| PowerHandling, Inc. | TECHNICAL SUPPORT Matt Ragan | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| PowerHandling, Inc. | | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| Powertran Corporation | | 1605 Bonner Street | | | Ferndale | MI | 48220 | |
| PPAP MGR CORP | PPAP Manager | 1433 E. Larned St. #203 | | | Detroit | MI | 48207 | |
| PR Newswire Assoc LLC | | 350 Hudston St | Suite 300 | | New York | NY | 10014 | |
| Prado Sao Pedro, Cristiano | | Address Redacted | | | | | | |
| PRAXIS Technology Escrow, LLC | W Jackson | 12540 Broadwell Road | Suite 2201 | | Milton | GA | 30004 | |
| Precise Alignment, Inc. | | S71 W23265 Adam Dr | | | Big Bend | WI | 53103 | |
| Precision Cutting Solutions, Inc. | | 9108-B Warren H Abernathy Hwy | | | Spartanburg | SC | 29301 | |
| Precision Expedited | Wheeler & Co. LLC | 28482 Airoso St. | | | Rancho Mission Viejo | CA | 92964 | |
| Precision Granite USA Inc. | | 9437 Santa Fe Springs Rd. | | | Santa Fe Springs | CA | 90670 | |
| Precision Jig & Fixture South LLC | Tom Oshiniski | 915 Berry Shoals Road | | | Duncan | SC | 29334 | |
| Precision Jig & Fixture South LLC | Tom Oshiniski | PO Box 641 | | | Rockford | MI | 49341 | |
| Precision Jig & Fixture South LLC | | 915 Berry Shoals Road | | | Duncan | SC | 29334 | |
| Precision Jig & Fixture South LLC | | PO Box 641 | | | Rockford | MI | 49341 | |
| Precision Metal Spinning | | 1120 Fenway Circle | | | Fenton | MI | 48430 | |
| Precision Products, LLC | Patty Brigman | 3819 Hendricks Road | | | Midlothian | VA | 23112 | |
| Precision Products, LLC | Richard Kavanaugh | 3819 Hendricks Road | | | Midlothian | VA | 23112 | |
| Precision Transmission, Inc. | David MacFarland | 159 Discovery Drive | | | Colmar | PA | 18915 | |
| Precision Waterjet & Laser | Carolyn Lypinski | 880 W Crowther Ave | | | Placentia | CA | 92870 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Precisionworks MFG LLC | BOB SMITH | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Precisionworks MFG LLC | CORY WRIGHT | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Precisionworks MFG LLC | Greg Gernert | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Precisionworks MFG LLC | | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Predictive Index Arizona, Inc. | | 8130 N 86th Place | | | Scottsdale | AZ | 85258 | |
| Preferred Piping Systems | | 15540 Illinois Ave | | | Paramount | CA | 90723 | |
| Preferred Technologies, LLC. | | 1414 Wedgewood Street | | | Houston | TX | 77093 | |
| Preiser Scientific Inc. | | 94 Oliver Street | | | Saint Albans | WV | 25177 | |
| Premier Janitorial Serivces LLC | Manuel Hernandez | 1348 Santa Anita Ave, #A | | | South El Monte | CA | 91733 | |
| Premier Staffing Solution LLC | | 15 N. Saint Clair St. 3rd Fl. | | | Toledo | OH | 43604 | |
| Premier Truck Group of Salem | | 4060 Interstate Pl NE | | | Salem | OR | 97303 | |
| Premier Truck Group of Salem | | 40 S. Addison Road, Suite 100 | | | Addison | IL | 60101 | |
| Premier Wireless Solutions | Marius Avilla | 88 Bonaventura Drive | | | San Jose | CA | 95134 | |
| Premier Wireless Solutions | | 88 Bonaventura Drive | | | San Jose | CA | 95134 | |
| Premiere Casters, Inc | California Caster & and Hand Truck Co. | 6425 San Leandro Street | | | Oakland | CA | 94621 | |
| Prescribed Promotions | | 24 Flintwood Drive | | | Simpsonville | SC | 29681 | |
| Preston Xu | | Address Redacted | | | | | | |
| Prettl Automotive Corporation | | 1721 White Horse Rd | | | Greenville | SC | 29605 | |
| PricewaterhouseCoopers Advisory Services LLC | PWC Holdings No. 21 LLC | 500 Woodward Avenue | Suite 3300 | | Detroit | MI | 48226 | |
| Pril Motors | | 6015 Spirit St. #419 | | | Pittsburgh | PA | 15206 | |
| Primary Manufacturing Inc. | | PO Box 283 | 117 N Main Street | | Humboldt | SD | 57035 | |
| Prime Electric, Inc. | | 13301 SE 26th St | | | Bellevue | WA | 98005 | |
| Prime Resource Inc | Ana Avila | 566 S. State College Blvd | | | Fullerton | CA | 92031 | |
| Prince, Lana | | Address Redacted | | | | | | |
| Princeton Corporate Consultants Inc | | 16830 Ventura Blvd | Ste 346 | | Encino | CA | 91436 | |
| Proactive MD SC, PA | | 10 Centimeters Dr | | | Mauldin | SC | 29662 | |
| ProAir, LLC | American Cooling Technology, Inc. | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| ProAir, LLC | ANGELA / ORDERS MUNCIE | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| ProAir, LLC | BRITTANY COFFMAN | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| ProAir, LLC | | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| Pro-Bolt | | 9857 SW Pueblo Terrace | | | Palm City | FL | 34990 | |
| Processia Solutions Corp | Michael Kalthoff | 100 Illinois Street, Suite 200 | | | St Charles | IL | 60174 | |
| ProClip USA, LLC | | 4915 Voges Road | | | Madison | WI | 53718 | |
| Procore Technologies Inc | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Procurement Equipment LLC | PE-Energy, Procurement Equipment, IndustrialStop | PO Box 701522 | | | Houston | TX | 77270 | |
| PRO-DEC.com | | PO Box 542035 | | | Houston | TX | 77023 | |
| ProductBoard, Inc. | | 392 Staten Ave | | | Oakland | CA | 94610 | |
| ProductBoard, Inc. | | 612 Howard Street, 4th Floor | | | San Francisco | CA | 94105 | |
| Production Automation Corporation | | 6200 Bury Drive | | | Eden Prairie | MN | 55346 | |
| Productive Design Services Corp. | | 6 Parklane Blvd. | Suite 106 | | Dearborn | MI | 48126 | |
| Productive Plastics, Inc. | CHRISTINA GIFILLAN | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Productive Plastics, Inc. | JILL CALLAHAN | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Productive Plastics, Inc. | JOHN ZERILLO | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Productive Plastics, Inc. | | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Proemion Corporation | | 711 E. Monument Ave. | Suite 310 | | Dayton | OH | 45402 | |
| Professional Engineering Consultants, P.A. | Linday Fuces | 303 S Topeka | | | Wichita | KS | 67202 | |
| Professional Engineering Consultants, P.A. | Tim Lenz | 303 S Topeka | | | Wichita | KS | 67202 | |
| Professional Fleet Maintenance LLC | | 2081 SW 70th Ave #H14 | | | Davie | FL | 33317 | |
| Professional Party Rental | | 17 Haywood Rd | | | Greenville | SC | 29607 | |
| Professional Party Rental | | 2607 Woodruff Rd., Suite E-357 | | | Simpsonville | SC | 29681 | |
| Proficium, Inc. | | 7300 Central Ave. | Suite C | | Newark | CA | 94560 | |
| Profitap HQ B.V. | | High Tech Campus 84 | | | Eindhoven | | 5656AG | Netherlands |
| Project Genetics LLC | Sallyport Commercial Finance LLC | 4950 S Yosemite St | #F2-102 | | Greenwood Village | CO | 80111 | |
| ProKo Consulting LLC | | 221 Stillings Avenue | | | San Francisco | CA | 94131-2843 | |
| Promark Electronics Inc. | | 215 rue Voyageur | | | Pointe-Claire | QC | H9R 6B2 | Canada |
| Promenade Software Inc. | | 16 Technology Drive | Suite 100 | | Irvine | CA | 92618 | |
| ProQC International North America Inc. | | 774 Ridgeview Dr | | | McHenry | IL | 60050 | |
| Prospect Mold | CHRIS SMITH | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Mold | Dan Hentosz | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Mold | DAVID HUNT | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Mold | | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| ProTech Service & Engineering BV | Jos Swagemakers | Melanenweg 9 | | | Halsteren | | 4661SC | Netherlands |
| Protective Coating Systems, Inc | | 31685 Hayman St. | | | Hayward | CA | 94544 | |
| ProTemp Mechanical, Inc. | | 3350 Scott Blvd. | Bldg. 3 | | Santa Clara | CA | 95054 | |
| Protiviti Inc. | | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| Proto Labs, Inc. | | 5540 Pioneer Creek Drive | | | Maple Plain | MN | 55359 | |
| Prototype Automotive Solutions LLC | | 7240 N Haggerty Rd | | | Canton | MI | 48187 | |
| Provident Plumbing, LLC | | PO Box 2001 | | | Easley | SC | 29642 | |
| PS Trade Show Services | Teresa Chapman | 330 Merrill Road | | | San Juan Bautista | CA | 95045 | |
| PSI Control Solutions, Inc. | | 9900 Twin Lakes Pkwy | | | Charlotte | NC | 28269 | |
| PSI EMPLOYER SERVICES INC. | | 4200 SOUTH SERVICE RD | SUITE 200 | | BURLINGTON | ON | 676 4X5 | Canada |
| PSMG Inc. DBA Pacwest Security Services | | 3303 Harbor Blvd | Suite A 103 | | Costa Mesa | CA | 92626 | |
| PTC INC. | Arena, A PTC Business | 121 Seaport Blvd | 13th floor | | Boston | MA | 02210 | |
| Public Company Accounting Oversight Board | | 1666 K Street NW | | | Washington | DC | 20006 | |
| Public Service Company of Colorado alias Xcel Energy | | 1800 Larimer Street | | | Denver | CO | 80202 | |
| Public Storage 23034 | | 4026 Mission Blvd. | | | Montclair | CA | 91763 | |
| Public Transportation Safety International Corp | Krista Barry | 523 W Sixth Street | Suite 1101 | | Los Angeles | CA | 90014 | |
| PublicRelay, Inc. | | 8500 Leesburg Pike | Suite 7800 | | Vienna | VA | 22182 | |
| Puchala, Alexander | | Address Redacted | | | | | | |
| Puckett, Nathaniel | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Puddan, Gagandeep | | Address Redacted | | | | | | |
| Pullen, Jennifer | | Address Redacted | | | | | | |
| Pullings, Adam | | Address Redacted | | | | | | |
| Pulver Laboratories Inc., Electromagnetics Division | | 320 North Santa Cruz Avenue | | | Los Gatos | CA | 95030 | |
| Pump Engineering Company | | 9807 Jordan Circle | | | Santa Fe Springs | CA | 90670 | |
| Pump South Inc. | | 117 N Main Street | | | Fountain Inn | SC | 29644 | |
| Punzalan, Marc | | Address Redacted | | | | | | |
| Purchase Power | | PO BOX 371874 | | | Pittsburgh | PA | 15250 | |
| PurCo Fleet Services, Inc. | | 136 South Main Street | | | Spanish Fork | UT | 84660 | |
| Purdy, Amos | | Address Redacted | | | | | | |
| Pure Water Partners LLC | George Hege | 1600 District Ave | Suite #200 | | Burlington | MA | 01803 | |
| Pure Water Partners LLC | Regina Botticelli | 1600 District Ave | Suite #200 | | Burlington | MA | 01803 | |
| Pure Water Partners LLC | | PO Box 0369 | | | Woburn | MA | 01888 | |
| Pushyla, Ihar | | Address Redacted | | | | | | |
| PVL Department of Commerce & Consumer Affairs | Hawaii MFG License | King Kalakaua Building (aka US Post Office Custom House and Court House) | 335 Merchant Street | | Honolulu | HI | 96813 | |
| Pye Barker Fire & Safety, LLC | | PO Box 735358 | | | Dallas | TX | 75373 | |
| Q4 Inc | | 469A King Street W | | | Toronto | ON | M5V 1K4 | Canada |
| Qinhuangdao Xinchi Photoelectricity Technology Co., Ltd | | 275-km South spot to No.102 National Road | Funing District | | Qinhuangdao City | | 66000 | China |
| QPB Holdings Ltd | | 27 Hospital Road | | | George Town | PA | 19008 | |
| QPL Technologies Inc. | dba Q-PLUS labs | 13765 Alton Parkway | Unit E | | Irvine | CA | 92618 | |
| Quackt Glass LLC | | 300 Springhill Farm Rd | | | Fort Mill | SC | 29715 | |
| Quackt Glass LLC | | 939 Norman Lane | | | Lancaster | SC | 29720 | |
| Quad City Garage Policy Group | | 1515 River Drive | | | Moline | IL | 61265 | |
| Quales, Christian | | Address Redacted | | | | | | |
| Quality Concrete | | 98 Faith Drive | | | Campobello | SC | 29322 | |
| Quality Control Solutions, Inc | | 43339 Business Park | Suite 101 | | Temecula | CA | 92590 | |
| Qualters, Zackary | | Address Redacted | | | | | | |
| Qualtrics, LLC | Sadie Young | 333 W River Park Drive | | | Provo | UT | 84604 | |
| Quanta Laboratories | | 3199 DeLaCruz Blvd | | | Santa Clara | CA | 95054 | |
| Quantronix, Inc. | Cubiscan | 314 S. 200 W. | | | Farmington | UT | 84025 | |
| Quazzo-Elnick, Caroline | | Address Redacted | | | | | | |
| Quench USA, Inc. | DBA Waterlogic Americas, LLC | 630 Allendale Road | Suite 200 | | King of Prussia | PA | 19406 | |
| Quench USA, Inc. | DBA Waterlogic Americas, LLC | PO Box 677016 | | | Dallas | TX | 75267 | |
| QuikGlass | | PO Box 446 | | | Easley | SC | 29641 | |
| Quincy Greene | | 10 Tricia Ct | | | Greenville | SC | 29611 | |
| Quinn, Harrison | | Address Redacted | | | | | | |
| Quinn, Will | | Address Redacted | | | | | | |
| Quintero, Emilio | | Address Redacted | | | | | | |
| R&S Erection North Peninsula Inc. | | 133 S. Linden Avenue | | | South San Francisco | CA | 94080 | |
| R.S. Hughes Co., Inc. | Adam Guynes | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | AJ ADDIS | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | LAX ORDERS | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R.S. Hughes Co., Inc. | | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | | 2405 Verna Court | | | San Leandro | CA | 94577 | |
| R.W. Hatfield Co., Inc. | Proline | 10 Avco Rd | | | Haverhill | MA | 01835 | |
| R+L Carriers | | PO Box 10020 | | | Port William | OH | 45164-2000 | |
| Raap, Scott | | Address Redacted | | | | | | |
| Rabade, Sameer | | Address Redacted | | | | | | |
| Rabbit Copiers, Inc | DBA Rabbit Office Automation | 904 Weddell Ct. | | | Sunnyvale | CA | 94089 | |
| Rackley II, Timothy | | Address Redacted | | | | | | |
| Radiation Protection Services | | 60 Leonard Drive | | | Groton | CT | 06340 | |
| Radio Engineering Industries, Inc | Crystal Parr Radio Engineering Industries, Inc | 6534 L Street | | | Omaha | NE | 68117 | |
| Radio Engineering Industries, Inc | Riley Hays | 6534 L Street | | | Omaha | NE | 68117 | |
| Radio Engineering Industries, Inc | Wilma Fleischmann | 6534 L Street | | | Omaha | NE | 68117 | |
| Radius Power, A Division of Astrodyne | | 22895 Eastpark Drive | | | Yorba Linda | CA | 92887 | |
| Radwell International Inc. | | 1 Millennium Drive | | | Willingboro | NJ | 08046 | |
| Radwell International Inc. | | PO Box 419343 | | | Boston | MA | 02241-9343 | |
| Rafael Hernandez | | Address Redacted | | | | | | |
| Raghavan, Sundarraman | | Address Redacted | | | | | | |
| Rainbow Sign & Banner, Inc. | | 181 East Riverside Drive | | | Saint George | UT | 84790 | |
| Raja, Kamran | | Address Redacted | | | | | | |
| Raju Mathew, Joel | | Address Redacted | | | | | | |
| Raleigh-Durham Airport Authority | Mervin Augustin | PO Box 80001 | | | Raleigh | NC | 27623 | |
| Ralphs Store & Trophy Shop | | PO Box 8065 | | | Seneca | SC | 29678 | |
| Ramadan, Eyad | | Address Redacted | | | | | | |
| Ramaraj, Goutham | | Address Redacted | | | | | | |
| Ramaraj, Goutham | | Address Redacted | | | | | | |
| Ramco Electric LTD | | 5-33 Casebridge Ct | | | Toronto | ON | M1B 3J5 | Canada |
| Ramirez, Andrew | | Address Redacted | | | | | | |
| Ramirez, Bill | | Address Redacted | | | | | | |
| Ramirez, Gabriela | | Address Redacted | | | | | | |
| Ramirez, Jose | | Address Redacted | | | | | | |
| Ramirez, Marcos | | Address Redacted | | | | | | |
| Ramirez, Natalie | | Address Redacted | | | | | | |
| Ramos, Alfonso | | Address Redacted | | | | | | |
| Ramos, Henry | | Address Redacted | | | | | | |
| Ramos, Patrick | | Address Redacted | | | | | | |
| Ramos-Rodriguez, Isabel | | Address Redacted | | | | | | |
| RAMPF Composite Solutions Inc. | | 5295 John Lucas Drive | Unit 5 | | Burlington | ON | L7L 6A8 | Canada |
| Ramsay, Tyra | | Address Redacted | | | | | | |
| Ramstein, Jason | | Address Redacted | | | | | | |
| Randall W Wells | Randy Wells Photography | Address Redacted | | | | | | |
| Rangarajan, Amar | | Address Redacted | | | | | | |
| Rankin Jr., Samuel | | Address Redacted | | | | | | |
| Rankin Publishing, Inc. | | PO Box 130 | | | Arcola | IL | 61910 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ranu, Victor | | Address Redacted | | | | | | |
| Rapid Global Business Solutions Inc. | | 1200 Stephenson Hwy | | | Troy | MI | 48083 | |
| Rapid Product Solutions, Inc | | 2240 Celsius Ave | Unit D | | Oxnard | CA | 93030 | |
| RAPID Sheet Metal, LLC | Machining Orders | 104 Perimeter Road | | | Nashua | NH | 03063 | |
| RAPID Sheet Metal, LLC | Neal Topliffe | 104 Perimeter Road | | | Nashua | NH | 03063 | |
| RAPID Sheet Metal, LLC | Sheet Metal ORDERS | 104 Perimeter Road | | | Nashua | NH | 03063 | |
| Rassikhin, David | | Address Redacted | | | | | | |
| Rastogi, Nihal | | Address Redacted | | | | | | |
| RATP-DEV DC Circulator | LEAD TECHNICIAN Rick Paulsen | 1710 17th St NE | | | Washington | DC | 20002 | |
| RATP-DEV DC Circulator | LEAD TECHNICIAN Rick Paulsen | 3800 Sandshell Drive, Suite 180 | | | Ft. Worth | TX | 76137 | |
| RATP-DEV DC Circulator | | 1710 17th St NE | | | Washington | DC | 20002 | |
| RATP-DEV DC Circulator | | 3800 Sandshell Drive, Suite 180 | | | Ft. Worth | TX | 76137 | |
| Raul Higareda | DBA Dannys Auto Body & Paint | Address Redacted | | | | | | |
| Raval, Ankur | | Address Redacted | | | | | | |
| Raval, Kalpesh | | Address Redacted | | | | | | |
| Raval, Kaushik | | Address Redacted | | | | | | |
| RAVEN Engineering, Inc. | | 725 S. Glaspie St | | | Oxford | MI | 48371 | |
| Ravivenkatesh, Pragadish | | Address Redacted | | | | | | |
| Ray Products Company, Inc. | Esmeralda Ruvira | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray Products Company, Inc. | Farhad Matin | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray Products Company, Inc. | Gloria Gomez | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray Products Company, Inc. | | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray, Felicia | | Address Redacted | | | | | | |
| Ray, Kenneth | | Address Redacted | | | | | | |
| Ray, Tangela | | Address Redacted | | | | | | |
| Raymond, Kendall | | Address Redacted | | | | | | |
| Rays the Mark Foundation | | 11935 Pasco Trails Blvd | | | Spring Hill | FL | 34610 | |
| Razorfrog Web Design LLC | Max Elman | 1032 Irving St | Suite 984 | | San Francisco | CA | 94122 | |
| Razorfrog Web Design LLC | Max Elman | 153 Wool Street | | | San Francisco | CA | 94110 | |
| Razorleaf Corporation | | 3732 Fishcreek Rd. | Suite 291 | | Stow | OH | 44224 | |
| RBI Solar, Inc. | Tim Flick | 5513 Vine Street | | | Cincinnati | OH | 45217 | |
| RCM Security Consulting | | 10506 El Comal Drive | | | San Diego | CA | 92124 | |
| RDU Airport Authority | | PO Box 80001 | | | RDU Airport | NC | 27623 | |
| Re Transportation Inc | | 855 Ridge Lake Blvd | | | Memphis | TN | 38120 | |
| Reale, Philip | | Address Redacted | | | | | | |
| Real-Time Marketing, LTD | | 3100 Main St. | # 510 | | Dallas | TX | 75226 | |
| Realwear, Inc | | 600 Hatheway Road | Suite 105 | | Vancouver | WA | 98661 | |
| Reaves, Carla | | Address Redacted | | | | | | |
| Recaro North America, Inc. | Ana Monsivais | Lockbox #774916 | 4916 Solution Center | | Chicago | IL | 60677-4009 | |
| Recaro North America, Inc. | Brett Kielman | Lockbox #774916 | 4916 Solution Center | | Chicago | IL | 60677-4009 | |
| Recaro North America, Inc. | | Lockbox #774916 | 4916 Solution Center | | Chicago | IL | 60677-4009 | |
| Recaro North America, Inc. | | Lockbox # 778706 | | | Chicago | IL | 60677 | |
| Receiver General of Canada | | 11 Laurier Street | | | Gatineau | QC | K1A 0S5 | Canada |
| Recognition and Awards, Inc. | Richard Lachman | 1856 Johns Drive | | | Glenview | IL | 60025 | |
| Recology San Mateo County | General Manager, Evan Boyd | 225 Shoreway Road | | | San Carlos | CA | 94070 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Recology San Mateo County | | PO Box 512268 | | | Los Angeles | CA | 90051-0268 | |
| Recology San Mateo County | | PO Box 848268 | | | Los Angeles | CA | 90084-8268 | |
| Rector and Visitors of the University of Virginia | | 1001 N. Emmet St | | | Charlottesville | VA | 22904 | |
| Recycle Away, LLC | Trashcans Warehouse | 35 Frost Street | | | Brattleboro | VT | 05301 | |
| Red Pepper Software, LLC | | 2436 W 700 S Ste 202 | | | Pleasant Grove | UT | 84062 | |
| Red Points Enterprises, LLC | | 334 Cornelia St. | Suite 350 | | Plattsburgh | NY | 12901 | |
| Red Wing Brands of America, Inc. | DBA Red Wing Shoe | 1135 El Camino Real | | | Millbrae | CA | 94030 | |
| Red Wing Brands of America, Inc. | DBA Red Wing Shoe | DBA Red Wing Shoe | 1135 El Camino Real | | Millbrae | CA | 94030 | |
| Red Wing Brands of America, Inc. | DBA Red Wing Shoe | PO Box 844329 | | | Dallas | TX | 75284-4329 | |
| Redden, Timothy | | Address Redacted | | | | | | |
| Redding Area Bus Authority (RABA) | | 777 Cypress Avenue | | | Redding | CA | 96001 | |
| RedE Parts Inc. | Patience Paine | 2250 N. Opdyke Rd. | | | Auburn Hills | MI | 48326 | |
| RedE Parts Inc. | | 2250 N. Opdyke Rd. | | | Auburn Hills | MI | 48326 | |
| Redline Detection, LLC | | 828 W Taft Ave | | | Orange | CA | 92865 | |
| Redmond, Michael | | Address Redacted | | | | | | |
| Redwood Materials, Inc | | 2801 Lockheed Way | | | Carson City | NV | 89706 | |
| Reed II, Michael | | Address Redacted | | | | | | |
| Reeder, Mary | | Address Redacted | | | | | | |
| Reel Power Wire & Cable Inc. | | PO Box 679037 | | | Dallas | TX | 75367 | |
| Reelcraft Industries Inc. | | 2842 E Business Hwy 30 | | | Columbia City | IN | 46725 | |
| Reelcraft Industries Inc. | | PO Box 775468 | | | Chicago | IL | 60677-5468 | |
| Regents of the University of California alias University of California, San Diego | University of California, San Diego | 9500 Gilman Drive | | | La Jolla | CA | 92093-0953 | |
| Regional Idealease of Rochester, LLC | Jason Carello | PO Box 247 | | | Buffalo | NY | 14225 | |
| Regional Material Handling & Supply Inc. | | 2711 Middleburg Dr. | | | Columbia | SC | 29204 | |
| Regional Transportation Commission of Washoe County | | PO Box 30002 | | | Reno | NV | 89520 | |
| Regus Corporation | Regus Management Group | 901 Main Street | | | Dallas | TX | 75284 | |
| Reid, Tyler | | Address Redacted | | | | | | |
| Reid, Vincent | | Address Redacted | | | | | | |
| Reliable Fire Equipment Co | DBA Reliable Fire & Security | 12845 S Cicero Ave. | | | Alsip | IL | 60803 | |
| Reliance Worldwide Distribution (Europe) Limited | | Ludwig-Erhard-Allee 30 | | | Bielefeld | | 33719 | Germany |
| Reliant Labs, Inc. | | 925 Thompson Place | | | Sunnyvale | CA | 94085 | |
| RELX Inc. DBA LexisNexis | | 313 Washington St | Suite 400 | | Newton | MA | 02458 | |
| REMA USA LLC | Daniela Thames | 385 South Woods Drive | | | Fountain Inn | SC | 29644 | |
| REMA USA LLC | Kalyn Baker | 385 South Woods Drive | | | Fountain Inn | SC | 29644 | |
| REMA USA LLC | | 385 South Woods Drive | | | Fountain Inn | SC | 29644 | |
| Remarc Manufacturing, Inc. | Charlene Norvell | 1995 Tampa Street | | | Reno | NV | 89512 | |
| Rendezvous Services LLC dba Dustin Goodwin | | 306 Garfield Place | Apt 2R | | Brooklyn | NY | 11215 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renewable Design Associates, LLC | Alan Watts | 1570 Patton Ave, Suite 5 | | | Asheville | NC | 28806 | |
| Renewable Design Associates, LLC | | 1570 Patton Ave, Suite 5 | | | Asheville | NC | 28806 | |
| Renewable Energy Vermont | Ansley Bloomer | PO Box 1036 | | | Montpelier | VT | 05601 | |
| Renewable Energy Vermont | | 33 Court Street | | | Montpelier | VT | 05602 | |
| Renfrow Brothers | | 855 Gossett Rd | | | Spartensburg | SC | 29307 | |
| Reno, Thomas | | Address Redacted | | | | | | |
| Renteria, Oscar | | Address Redacted | | | | | | |
| Republic Services #744 | | 18500 North Allied Way | | | Phoenix | AZ | 85054 | |
| Republic Services #744 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Research Triangle Regional Public Transportation Authority | GoTriangle | 4600 Emperor Blvd | Attn Accts Receivable | | Research Triangle Park | NC | 27709 | |
| Resolution Graphics, Inc. | | 3770 Dunlap Street | North | | Arden Hills | MN | 55112 | |
| Resolution Graphics, Inc. | | LB 7376 | PO Box 9438 | | Minneapolis | MN | 55440-9438 | |
| Resource Intl Inc. | Mishimoto Automotive | 7 Boulden Circle | | | New Castle | DE | 19720 | |
| Resource Intl. Inc. | DBA Mishimoto | 18 Boulden Circle | Suite 10 | | New Castle | DE | 19720 | |
| Resource Intl. Inc. | DBA Mishimoto | DBA Mishimoto | 18 Boulden Circle Suite 10 | | New Castle | DE | 19720 | |
| Resource Intl. Inc. | DBA Mishimoto | QS / INQUIRY QS / INQUIRY | 18 Boulden Circle | Suite 10 | New Castle | DE | 19720 | |
| Resources Connection, Inc. | DBA Sitrick Group, LLC | 11999 San Vicente Blvd | Penthouse | | Los Angeles | CA | 90049 | |
| Resources Connection, Inc. | DBA Sitrick Group, LLC | 17101 Armstrong Ave. Suite 100 | | | Irvine | CA | 92614 | |
| Resources Connection, Inc. | DBA Sitrick Group, LLC | PO Box 740909 | | | Los Angeles | CA | 90074 | |
| Restek Corporation | | 110 Benner Circle | | | Bellefonte | PA | 16823 | |
| Restek Corporation | | PO Box 4276 | | | Lancaster | PA | 17604 | |
| Restoration Services of the Carolinas | Rainbow International | 1341 Rutherford Road | | | Greenville | SC | 29609 | |
| Retirement Funding Advisors, LLC | | PO Box 17262 | | | Greenville | SC | 29606 | |
| Reverse Engineering Inc | Quality Inspection | 668 Parkridge Ave | | | Norco | CA | 92860 | |
| Rexan USA LLC | Thinakar Nadar | 17304 Preston Road, Suite 800 | | | Dallas | TX | 75252 | |
| Reyco Granning LLC | Billing Lisa Snitker | 1205 Industrial Park Drive | | | Mt. Vernon | MO | 65712 | |
| Reyco Granning LLC | Billing Lisa Snitker | PO Box 88463 | | | Chicago | IL | 60680 | |
| Reyco Granning LLC | SALES Scott Ames | 1205 Industrial Park Drive | | | Mt. Vernon | MO | 65712 | |
| Reyco Granning LLC | SALES Scott Ames | PO Box 88463 | | | Chicago | IL | 60680 | |
| Reyes, Amanda | | Address Redacted | | | | | | |
| Reyes, Joaquin | | Address Redacted | | | | | | |
| Reyes, Juan | | Address Redacted | | | | | | |
| Reyes, Miko | | Address Redacted | | | | | | |
| Reyes, Natalie | | Address Redacted | | | | | | |
| Reyes, Ruben | | Address Redacted | | | | | | |
| Reyes, Steven | | Address Redacted | | | | | | |
| Reyes, William | | Address Redacted | | | | | | |
| Reynolds, Eric | | Address Redacted | | | | | | |
| Reynolds, Jarvis | | Address Redacted | | | | | | |
| Reynolds, Robert | | Address Redacted | | | | | | |
| Reynoso, Ariadna | | Address Redacted | | | | | | |
| RFID Canada, Inc. | | 25 Valleywood Drive, Unit 19 | | | Markham | ON | L3R 5L9 | Canada |
| RGA Office of Architectural Design, Inc. | | 15231 Alton Parkway | Suite 100 | | Irvine | CA | 92618 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhino Assembly Company, LLC | | 7575-A West Winds Blvd | | | Concord | NC | 28027 | |
| Rhode Island Department of State | | 148 West River Street | | | Providence | RI | 02904-2615 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Division of Taxation | | One Capitol Hill | Suite 36 | | Providence | RI | 02908 | |
| Rhode Island Office of the General Treasurer | Unclaimed Property Division | 50 Service Ave | | | Warwick | RI | 02886 | |
| Rhode Island Public Transit Authority | WARRANTY OFFICER Thomas Cabral | 705 Elmwood Ave | | | Providence | RI | 02907 | |
| Rhodes, Fernando | | Address Redacted | | | | | | |
| Rhodes, Letecia | | Address Redacted | | | | | | |
| Rhodes, Lori | | Address Redacted | | | | | | |
| Rhodes, LORI | | Address Redacted | | | | | | |
| Rhodes, Shiniquia | | Address Redacted | | | | | | |
| Rhombus Energy Solutions | Kimberly Tom Accounts Payable | 12245 World Trade Dr. | Suite G | | San Diego | CA | 92128 | |
| Rhombus Energy Solutions | Pat Ackerman Accounts Payable | 12245 World Trade Dr. | Suite G | | San Diego | CA | 92128 | |
| Rhombus Energy Solutions | RUSSELL PULTER | 12245 World Trade Dr. | Suite G | | San Diego | CA | 92128 | |
| Rhombus Energy Solutions | | 10915 Technology Place | | | San Diego | CA | 92127 | |
| Rhombus Energy Solutions | | 15301 Century Dr, Suite 204 | | | Dearborn | MI | 48120 | |
| Ricasata, Ricardo | | Address Redacted | | | | | | |
| Rice, JaMarcus | | Address Redacted | | | | | | |
| Rice, Marcus | | Address Redacted | | | | | | |
| Richard Fiore | | Address Redacted | | | | | | |
| Richard Huibregtse | | Address Redacted | | | | | | |
| Richard M. Van Der Linden | | Address Redacted | | | | | | |
| Richard Schwartz | DBA J and .R Graphics, Co. | Address Redacted | | | | | | |
| Richards, Layton & Finger, P.A. | | One Rodney Square | 920 North King Street | | Wilmington | DE | 19801 | |
| Richardson RFPD Inc. | | 1950 S Batavia Ave, Suite 100 | | | Geneva | IL | 60134 | |
| Richardson, Scott | | Address Redacted | | | | | | |
| Richter, Patrick | | Address Redacted | | | | | | |
| Ricketts Case, LLP | Chris Phillips | 2800 North Central Ave | Suite 1910 | | Phoenix | AZ | 85004 | |
| Ricketts Case, LLP | Hope Case | 2800 North Central Ave | Suite 1910 | | Phoenix | AZ | 85004 | |
| Ricketts Case, LLP | Jessica Talavera-Rauh | 2800 North Central Ave | Suite 1910 | | Phoenix | AZ | 85004 | |
| Ricketts Case, LLP | | 1900 Embarcadero Road | Suite 111 | | Palo Alto | CA | 94303 | |
| Ricks Sewer & Drain Inc | | 305 Seminole Drive | | | Simpsonville | SC | 29680 | |
| Ricks, Ronnie | | Address Redacted | | | | | | |
| Rico, Sergio | | Address Redacted | | | | | | |
| RICON CORPORATION | BACK UP FOR NICK RICON CORPORATION | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| RICON CORPORATION | COREY THOMAS | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| RICON CORPORATION | ERICKA MAYORGA | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| RICON CORPORATION | | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| Ridings, Jeffrey | | Address Redacted | | | | | | |
| Riegel, Jordan | | Address Redacted | | | | | | |
| Right Freight Solutions, Inc | | 110 Virginia Place | | | Fayetteville | GA | 30214 | |
| Right Management Inc. | | 100 Manpower Place | | | Milwaukee | WI | 53212 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RightStar Systems | | 1951 Kidwell Drive | Suite 110 | | Vienna | VA | 22182 | |
| Rin Jr., Sareth | | Address Redacted | | | | | | |
| Rincon Power, LLC | | 6381 Rose Lane, STE A | | | Carpinteria | CA | 93013 | |
| RingCentral, Inc. | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| RingCentral, Inc. | | PO Box 734232 | | | Dallas | TX | 75373-4232 | |
| Rios Velasco, Fernando | | Address Redacted | | | | | | |
| Ritz Safety LLC | Slate Rock Safety | 755 W Smith Rd. | Unit C | | Medina | OH | 44256 | |
| Rivaracing.com | Jami Kerrigan | 3671 North Dixie Hwy | | | Pompano Beach | FL | 33064 | |
| Rivaracing.com | | 3671 North Dixie Hwy | | | Pompano Beach | FL | 33064 | |
| Rivas, Antonio | | Address Redacted | | | | | | |
| River Park Inc | Cliff Dittman | 21953 Protecta Dr | | | Elkhart | IN | 46516 | |
| River Park Inc | Tia Hocking | 21953 Protecta Dr | | | Elkhart | IN | 46516 | |
| River Park Inc | | 21953 Protecta Dr | | | Elkhart | IN | 46516 | |
| Rivera Jr., William | | Address Redacted | | | | | | |
| Rivera Lopez, Eddy | | Address Redacted | | | | | | |
| Rivera, Angelo | | Address Redacted | | | | | | |
| Rivera, Carlos | | Address Redacted | | | | | | |
| Rivera, Gabriel | | Address Redacted | | | | | | |
| Rivera, Jeremy | | Address Redacted | | | | | | |
| Rivera, Jomar | | Address Redacted | | | | | | |
| Rivera, Marikit | | Address Redacted | | | | | | |
| Rivera, Martin | | Address Redacted | | | | | | |
| Rivera, William | | Address Redacted | | | | | | |
| Riverlink | | PO Box 16799 | | | Austin | TX | 78761-6799 | |
| Riverside Mfg., LLC | JAMIE BLAKE | PO Box 6069 | Dept 203 | | Indianapolis | IN | 46206-6069 | |
| Riverside Mfg., LLC | STACI HOWARD | PO Box 6069 | Dept 203 | | Indianapolis | IN | 46206-6069 | |
| Riverside Mfg., LLC | | PO Box 6069 | Dept 203 | | Indianapolis | IN | 46206-6069 | |
| Riverwood Associates, LLC | | 4756 Promontory Court | | | Dunwoody | GA | 30338 | |
| Rizzuti, Christopher | | Address Redacted | | | | | | |
| RLS Fleet Services, LLC | DBA Capitol Coachworks | 201 Ritchie Rd, Bldg A | | | Capitol Heights | MD | 20743 | |
| Roberson, James | | Address Redacted | | | | | | |
| Robert Bourcheau | Mr. Bs CDL Testing | Address Redacted | | | | | | |
| Robert Frank Whatley | | Address Redacted | | | | | | |
| Robert H. Wager Company, Inc. | | 570 Montroyal Road | | | Rural Hall | NC | 27045 | |
| Robert Half Internationals | | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| Robert Ian Macpherson | | Address Redacted | | | | | | |
| Robert P Stevens | DBA The Stevens Group, LLC | Address Redacted | | | | | | |
| Roberts Tours and Transportation, Inc. | Aaron Kimura | 680 Iwilei Road, Suite 700 | | | Honolulu | HI | 96817 | |
| Robertshaw Controls Company | | 1222 Hamilton Parkway | | | Itasca | IL | 60143 | |
| Robertson, Eric | | Address Redacted | | | | | | |
| Robins Woodwork, Inc. | | 8035 East Crystal Drive | | | Anaheim | CA | 92807 | |
| Robinson III, Rogers | | Address Redacted | | | | | | |
| Robinson Jr., Gene | | Address Redacted | | | | | | |
| Robinson Jr., Rogers | | Address Redacted | | | | | | |
| Robinson, Marcus | | Address Redacted | | | | | | |
| Robinson, Zion | | Address Redacted | | | | | | |
| Robinson-Berry, Joan | | Address Redacted | | | | | | |
| Roble, Elizabeth | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rocha, Johnny | | Address Redacted | | | | | | |
| Rochester Electromics, LLC | | PO Box 847983 | | | Boston | MA | 02284-7983 | |
| Rochester Hills Executive Park Owners Association | | 2 Towne Square | Suite 850 | | Southfield | MI | 48076 | |
| Rock Island Metropolitan Mass Transit | | 1515 River Drive | | | Moline | IL | 61265 | |
| Rock Island Metropolitan Mass Transit | | 4501 4th Avenue | | | Rock Island | IL | 61265 | |
| Rockville Radiator Shop, Inc. | | 14630 Southlawn Ln St G & H | | | Rockville | MD | 20850-7305 | |
| Rocky Mountain Driveline | | 6295 W 55th Avenue | | | Arvada | CO | 80002 | |
| Rodden, Kevin | | Address Redacted | | | | | | |
| Rodrigues, Lindsey | | Address Redacted | | | | | | |
| Rodrigues, Roschmann | | Address Redacted | | | | | | |
| Rodriguez, Alexander | | Address Redacted | | | | | | |
| Rodriguez, Christopher | | Address Redacted | | | | | | |
| Rodriguez, Jessica | | Address Redacted | | | | | | |
| Rodriguez, Joseph | | Address Redacted | | | | | | |
| Rodriguez, Larry | | Address Redacted | | | | | | |
| Rodriguez, Michael | | Address Redacted | | | | | | |
| Rodriguez, Oscar | | Address Redacted | | | | | | |
| Rodriguez, Rikki | | Address Redacted | | | | | | |
| Rodriguez, Sergio | | Address Redacted | | | | | | |
| Rodriguez, The Estate of Marco | | Address Redacted | | | | | | |
| Roger Wire EDM | | Address Redacted | | | | | | |
| Rogers Corporation | | Afrikaalan 188 | | | Gent | | 9000 | Belgium |
| Rogers Corporation | | 26995 Network Place | | | Chicago | IL | 60673 | |
| Rogers Joseph ODonnell | | 311 California Street | 10th Floor | | San Francisco | CA | 94104 | |
| Rogers, William | | Address Redacted | | | | | | |
| Rohde & Schwarz USA, Inc | | 6821 Benjamin Franklin Drive | | | Columbia | MD | 21046 | |
| Rohde & Schwarz USA, Inc | | PO Box 5120 | | | Carol Stream | IL | 60197-5120 | |
| Rojas Moreno, Aurora | | Address Redacted | | | | | | |
| Rolleri, Judith Anne | | Address Redacted | | | | | | |
| Rome Truck Parts & Repair, Inc. | | 241 Dempsey Dairy Rd. | | | Rome | GA | 30161 | |
| Romeo Rim, Inc. | LAURIE COLLINS | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romeo Rim, Inc. | MIKE ROBINSON | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romeo Rim, Inc. | NIKI LOUWSMAN | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romeo Rim, Inc. | | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romero Sr., Michael | | Address Redacted | | | | | | |
| Romero, Marvin | | Address Redacted | | | | | | |
| Ron Whites Air Compressor Sales | DBA RWI Industrial | 4019 S. Murray Ave | | | Anderson | SC | 29624 | |
| Ron Whites Air Compressor Sales | DBA RWI Industrial | DBA RWI Industrial | 4019 S. Murray Ave | | Anderson | SC | 29624 | |
| Ronald L. Book, PA | | Address Redacted | | | | | | |
| Ronnie Maxey II | DBA Maxi-Clean | Address Redacted | | | | | | |
| ROSCO, INC. | Awounda Mitchell | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| ROSCO, INC. | AZEEM KHAN | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| ROSCO, INC. | LEENA VIDAL | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| ROSCO, INC. | | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| Rose Tse | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosen Centre Inc. | | 4000 Destination Parkway | | | Orlando | FL | 32819 | |
| Rosen Centre Inc. | | 9840 International Drive | | | Orlando | FL | 32819 | |
| Rosenberger GmbH & Co. KG | FRANZISKA HOGGER | Haupstrasse 1 | | | 83413 Fridolfing | | | Germany |
| Rosenberger GmbH & Co. KG | | Haupstrasse 1 | | | 83413 Fridolfing | | | Germany |
| Rotaloc International LLC | | 9903 Titan Ct #15 | | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | Kevin Krause | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | Megan Frank | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | MIKE CLANCY | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rothell, Chris | | Address Redacted | | | | | | |
| Roto Power, Inc | | 191 Granite Street | Suite A | | Corona | CA | 92879 | |
| Roto Rooter | | 5672 Collections Center Drive | | | Chicago | IL | 60693 | |
| Rouleau, Stephen | | Address Redacted | | | | | | |
| Roush & Yates Racing Engines LLC | DBA Roush Yeates manufacturing Solutions | 112 Byers Creek Road | | | Mooresville | NC | 28117 | |
| Roush & Yates Racing Engines LLC | DBA Roush Yeates manufacturing Solutions | PO Box 3788 | | | Mooresville | NC | 28117 | |
| Roush Industries Inc | | 12445 Levan Road | | | Livonia | MI | 48150 | |
| Routematch Software, Inc. | CORP. CONTROLLER A.J. Dote | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Routematch Software, Inc. | Dale Kartushyn | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Routematch Software, Inc. | Eddie Anderson | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Routematch Software, Inc. | | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Rowland, Sophia | | Address Redacted | | | | | | |
| Roy Metal Finishing Co, Inc. | John Murphy | 1515 Old Grove Road | | | Piedmont | SC | 29673 | |
| Royal, Margaret | | Address Redacted | | | | | | |
| Royce Digital Systems, Inc. | | 8697 Research Dr. | | | Irvine | CA | 92618 | |
| Royce Digital Systems, Inc. | ACCTS. REC. Bob Pavlovic | 8697 Research Dr. | | | Irvine | CA | 92618 | |
| RR Franchising, Inc. | | 6281 Beach Blvd. | Suite 225 | | Buena Park | CA | 90621 | |
| RS Americas, Inc. | RS (formerly Allied Electronics) | 7151 Jack Newell Blvd., South | | | Fort Worth | TX | 76118 | |
| RSUI Indemnity Company | | 945 East Paces Ferry Road NE, Suite 1800 | | | Atlanta | GA | 30326 | |
| Ruano, Joel | | Address Redacted | | | | | | |
| Ruch, Josh | | Address Redacted | | | | | | |
| Rudco Products, Inc. | | 114 East Oak Road | | | Vineland | NJ | 08361 | |
| Ruffer, Kyle | | Address Redacted | | | | | | |
| Ruiz Jr., Anthony | | Address Redacted | | | | | | |
| Ruiz Jr., Hector | | Address Redacted | | | | | | |
| Ruiz, Jesus | | Address Redacted | | | | | | |
| Ruiz, Thomas | | Address Redacted | | | | | | |
| Rumbaugh, Kevin | | Address Redacted | | | | | | |
| Rumph, Autumn | | Address Redacted | | | | | | |
| Runyon, John | | Address Redacted | | | | | | |
| Rupert H. Johnson, Jr | | One Franklin Parkway | | | San Mateo | CA | 94403-1906 | |
| Rushabh Mehta | | Address Redacted | | | | | | |
| Russell K Nilsen | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Russell Reynolds Associates, Inc. | | 277 Park Avenue | Suite 3800 | | New York | NY | 10172 | |
| Russell Scott Davis | | Address Redacted | | | | | | |
| Russell, Lynwood | | Address Redacted | | | | | | |
| Russell, Preston | | Address Redacted | | | | | | |
| Rutan & Tucker, LLP | | 18575 Jamboree Road 9th Floor | | | Irvine | CA | 92612 | |
| Rutledge, Justin | | Address Redacted | | | | | | |
| Ruvalcaba, Richard | | Address Redacted | | | | | | |
| RX-M Enterprises LLC | | 411 Walnut Street | #3797 | | Green Cove Springs | FL | 32043 | |
| Ryan C. Popple | | Address Redacted | | | | | | |
| Ryan Croke | DBA Full Circle Productions Media | Address Redacted | | | | | | |
| Ryan Flood | | Address Redacted | | | | | | |
| Ryan Laughy | | Address Redacted | | | | | | |
| Ryan McCarty | | Address Redacted | | | | | | |
| Ryan Watts | | Address Redacted | | | | | | |
| Ryan, Jason | | Address Redacted | | | | | | |
| Ryder Truck Rental, Inc. | | PO Box 105366 | | | Atlanta | GA | 30348-5366 | |
| Ryerson Denver | | 24487 Network Place | | | Chicago | IL | 60673 | |
| Ryerson, Inc. - Greenville | Ray Werness | PO Box 905716 | | | Charlotte | NC | 28290 | |
| Ryerson, Inc. - Greenville | Sarah Gilbert | PO Box 905716 | | | Charlotte | NC | 28290 | |
| S & A Systems, Inc. | Don Rakow | 992 Sids Road | | | Rockwall | TX | 75032-6512 | |
| S & D Products, Inc. | | 1390 Schiferl Rd. | | | Bartlett | IL | 60103 | |
| S&J Industrial Services, LLC | | 342 Old Fox Squirrel Ridge Road | | | Pickens | SC | 29671 | |
| S&P GLOBAL MARKET INTELLIGENCE LLC | | 55 WATER ST, | | | New York | NY | 10041 | |
| S. Sterling Company | AMANDA COLLIER | 102 International Drive | | | Peachtree City | GA | 30269 | |
| S. Sterling Company | CHRIS COOK | 102 International Drive | | | Peachtree City | GA | 30269 | |
| S. Sterling Company | | 102 International Drive | | | Peachtree City | GA | 30269 | |
| S.F. Containers | DBA Steele Fabrication, LLC | S.F. Containers | 8501 San Leandro Street | | Oakland | CA | 94621 | |
| S.M. Adams and Others | Piper Alderman | DX102 Adelaide | GPO Box 65 | | Adelaide | MI | 5001 | Australia |
| SA Automotive LTD, LLC | DBA SA Engineering | 1307 Highview Dr. | | | Webberville | MI | 48892 | |
| SA Automotive LTD, LLC | DBA SA Engineering | DBA SA Engineering | PO Box 536036 | | Pittsburgh | PA | 15253-5902 | |
| Saad, Mohamad | | Address Redacted | | | | | | |
| Sable Computer, Inc. | DBA KIS | 48383 Fremont Blvd. | #12 | | Fremont | CA | 94538 | |
| Sacramento Regional Transit District | | PO Box 2110 | | | Sacramento | CA | 95812 | |
| Sacristan-Lagunas, Laura | | Address Redacted | | | | | | |
| Sadowski Jr., George | | Address Redacted | | | | | | |
| SAE International | | PO Box 536036 | | | Pittsburgh | PA | 15253-5902 | |
| SAE International | | PO Box 79572 | | | Baltimore | MD | 21279 | |
| Safe Fleet Bus & Rail | Dan DiSarro | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Fleet Bus & Rail | Diane Babcox | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Fleet Bus & Rail | Donna Atwood | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Fleet Bus & Rail | | Unit 111, 3B Burbidge Street | | | Coquitlam | BC | V3K 7B2 | Canada |
| Safe Fleet Bus & Rail | | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Systems, Inc | | 421 South Pierce Avenue | | | Louisville | CO | 80027 | |
| SafeCo Inc. | DBA Safety Plus Inc | 4254 Halls Mill Road | | | Mobile | AL | 36693 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Safeglass Limited | | Nasmyth Ave. | Nasmyth Building | | East Kilbride | | G75 0QR | United Kingdom |
| Safety Supply America, Inc. | | 520 Newport Center Dr. | Suite 570 | | Newport Beach | CA | 92660 | |
| Safety Vision | EMMA YANCY | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety Vision | JEFF TAYLOR | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety Vision | KIRK JOHNSON | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety Vision | | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety-Kleen Systems, Inc. | | PO Box 7170 | | | Pasadena | CA | 91109 | |
| Safway Intermediate Holding LLC | DBA BrandSafway Solutions, LLC | 1325 Cobb International Dr, Suite A-1 | | | Kennesaw | GA | 30152 | |
| Sager Electrical Supply Company Inc | | 19 Leona Drive | | | Middleborough | MA | 02346 | |
| Sager Electrical Supply Company Inc | | PO Box 842544 | | | Boston | MA | 02284-2544 | |
| Sai Grover | | Address Redacted | | | | | | |
| Saia Motor Freight Line, Inc | | PO Box 730532 | | | Dallas | TX | 75373 | |
| SailPoint Technologies, Inc | | 11120 Four Points Drive | Suite 100 | | Austin | TX | 78726-2118 | |
| Salary.com | | 610 Lincoln Street | North Building - Suite #200 | | Waltham | MA | 02451 | |
| Salary.com | | PO Box 844048 | | | Boston | MA | 02284-4048 | |
| Salazar, Jake | | Address Redacted | | | | | | |
| Salazar, Jeffry | | Address Redacted | | | | | | |
| Salazar, Maximiliano | | Address Redacted | | | | | | |
| Salem Tools, Inc | ST Solutions | 1602 Midland Road | | | Salem | VA | 24153 | |
| Salem, Thomas | | Address Redacted | | | | | | |
| Sales for Life Inc. | | 40 Eglinton Avenue East | Suite 200 | | Toronto | ON | M4P 3A2 | Canada |
| Sales Jr., John | | Address Redacted | | | | | | |
| Salesforce, Inc | | 415 Mission Street | 3rd Floor | | San Francisco | CA | 94105 | |
| Salesforce, Inc | | PO Box 203141 | | | Dallas | TX | 75320 | |
| Salim, Ayoub | | Address Redacted | | | | | | |
| Salva, Jessica | | Address Redacted | | | | | | |
| Salvador, Theresa | | Address Redacted | | | | | | |
| Salvi, Ameya | | Address Redacted | | | | | | |
| Sameer Rabade | | Address Redacted | | | | | | |
| Samia, Elias | | Address Redacted | | | | | | |
| Samin Tekmindz Inc. | | 350 Fifth Avenue, 41st Floor | | | New York | NY | 10118 | |
| Samin Tekmindz Inc. | | 4677 Old Ironsides Dr., Suite 170 | | | Santa Clara | CA | 95054 | |
| Samirkumar Varia | | Address Redacted | | | | | | |
| Samsung SDI America, Inc. | | 150-20 Gongsero | Giheung-gu | | Yongsin-Si | | 446-577 | China |
| Samtec Automotive Software & Electronics GmbH | | Saarstr. 17 | | | Filderstadt | | D-70794 | Germany |
| Samuel Gastelum v. Proterra Operating Co., Inc. | Howard Rutten | The Rutten Law Firm, APC | 21860 Burbank Blvd., Ste. 340 | | Woodland Hills | CA | 91367 | |
| Samuel J Sullivan | DBA ArcLight Inspection Services, LLC | Address Redacted | | | | | | |
| Samuel, Son & Co | | 24784 Network Place | | | Chicago | IL | 60679-1247 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| San Bernardino International Airport Authority | | 1601 E Third Street | | | San Bernardino | CA | 92408 | |
| San Gabriel Valley Council of Governments | | 1000 S Fremont Avenue | Unit 42 | | Alhambra | CA | 91803 | |
| San Joaquin Regional Transit District | Brad Menil | PO Box 201010 | | | Stockton | CA | 95201 | |
| San Joaquin Regional Transit District | Emily Oestreigher | PO Box 201010 | | | Stockton | CA | 95201 | |
| San Mateo County Economic Development Association | DBA SAMCEDA | 1301 Shoreway Rd | Suite 150 | | Belmont | CA | 94002 | |
| San Mateo County Economic Development Association | DBA SAMCEDA | 1900 OFarrell Street | Suite 380 | | San Mateo | CA | 94403 | |
| San Mateo County Environmental Health | | 2000 Alameda De Las Pulgas | Suite 100 | | San Mateo | CA | 94403 | |
| San Mateo County Neighbors for Congestion Relief | | 20 Park Road, Suite E | | | Burlingame | CA | 94010 | |
| San Mateo County Tax Collector | | 555 County Center - 1st Floor | | | Redwood City | CA | 94063 | |
| San Mateo County Tax Collector | | PO Box 45901 | | | San Francisco | CA | 94145-0901 | |
| San Mateo County Transit | | 1250 San Carlos Avenue | | | San Carlos | CA | 94070 | |
| San Mateo County Transit District (SamTrans) | Emily M. Charley | Hanson Bridgett | 1000 4th Street, Ste. 700 | | San Rafael | CA | 94901 | |
| San Mateo Union High School District, Facilities Use Department | | 650 N Delaware Street | Building 3 | | San Mateo | CA | 94401 | |
| Sanchez Vargas, Jorge | | Address Redacted | | | | | | |
| Sanchez, Jorge | | Address Redacted | | | | | | |
| SANCHEZ, KEVIN | | Address Redacted | | | | | | |
| Sanchez, Victor | | Address Redacted | | | | | | |
| Sandoval, Juan | | Address Redacted | | | | | | |
| Sangave, Ashish | | Address Redacted | | | | | | |
| Sankaran, Sriram | | Address Redacted | | | | | | |
| Santa Clara Commercial Inc. | Donald Finn | 1585 N 4th Street | Suite R | | San Jose | CA | 95112 | |
| Santa Clara Valley Transportation Authority | Rocky Bal | 3331 North First Street, Bldg B-1 | | | San Jose | CA | 95134-1927 | |
| Santa Clara Valley Transportation Authority | | 3331 North First Street, Bldg B-1 | | | San Jose | CA | 95134-1927 | |
| Santa Clara Valley Transportation Authority | | VTA Chaboya Division Yard | 2240 S 7th St | | San Jose | CA | 95112 | |
| Santa Cruz Marine Services LLC | | 120 Bershire Ave | | | Santa Cruz | CA | 95060 | |
| Santiago, Janessa | | Address Redacted | | | | | | |
| Santoyo, Jose | | Address Redacted | | | | | | |
| Sanz Clima S.L. | Alejandro Blanco | Ingeniero Torres Quevedo 6 | | | Madrid | | 28022 | Spain |
| Sanz Kenway | Kenway Engineeriing, Inc. | 2555 Lake Ave | | | Fairmont | MN | 56031 | |
| Sapa Profiles Inc. | RAY GOODY | 7933 NE 21st Ave | | | Portland | OR | 97211 | |
| Sapa Profiles Inc. | | 7933 NE 21st Ave | | | Portland | OR | 97211 | |
| Sarah A Earles | | Address Redacted | | | | | | |
| Sarasty, Stewart | | Address Redacted | | | | | | |
| Sargent, Jeannine | | Address Redacted | | | | | | |
| Sargent, Jeannine | | Address Redacted | | | | | | |
| SARKAR, REUBEN | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sasha Ostojic | | Address Redacted | | | | | | |
| Saunders, Ryan | | Address Redacted | | | | | | |
| Savalia, Lalit | | Address Redacted | | | | | | |
| Saxon, Randy | | Address Redacted | | | | | | |
| Say Technologies LLC | Say Communication | 245 8th Ave | Suite 1040 | | New York | NY | 10011 | |
| Say Technologies LLC | Say Communication | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Sayrols Penguelly, Jordi | | Address Redacted | | | | | | |
| SC Commission on CLE | | PO Box 2138 | | | Columbia | SC | 29202 | |
| SC Department of Labor,Licensing&Reg | | PO Box 11329 | | | Columbia | SC | 29211 | |
| SC Department of Revenue | | Sales Tax Return | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| SC Dept Employment & Workforce | | PO Box 2644 | | | Columbia | SC | 29202 | |
| SC Dept of Motor Vehicle | | P. O. Box 1498 | | | Blythewood | SC | 29016-0023 | |
| SC Dept of Revenue | | PO Box 2535 | | | Columbia | SC | 29202-2535 | |
| SC DHEC | | PO Box 100103 | | | Columbia | SC | 29202 | |
| SC Mech Solution, Inc. | Jacqueline Nguyen | 2241 Paragon Dr. | | | San Jose | CA | 95131 | |
| SC Party Rentals LLC | | 106 Willenhall Lane | | | Greenville | SC | 29611 | |
| SC State Fire | State of South Carolina | 141 Monticello Trail | | | Columbia | SC | 29203 | |
| Schaefer, Ian | | Address Redacted | | | | | | |
| Schaffner EMC Inc | Controller Leidy Alba | 52 Mayfield Avenue | | | Edison | NJ | 08837 | |
| Schaffner EMC Inc | Tom Larkin | 52 Mayfield Avenue | | | Edison | NJ | 08837 | |
| Schaffner EMC Inc | | 52 Mayfield Avenue | | | Edison | NJ | 08837 | |
| Schaubach, Marina | | Address Redacted | | | | | | |
| Schaupp, Gregory | | Address Redacted | | | | | | |
| Schawe, Sharon | | Address Redacted | | | | | | |
| Scheib, Kelly | | Address Redacted | | | | | | |
| Schepmann, Seneca | | Address Redacted | | | | | | |
| Schetky Northwest Sales, Inc. | | 8430 NE Killingsworth St. | | | Portland | OR | 97220 | |
| Schlarb, Nathan | | Address Redacted | | | | | | |
| Schleich, Christopher | | Address Redacted | | | | | | |
| Schleuniger, Inc | | 87 Colin Drive | | | Manchester | NH | 03103 | |
| Schlumpf USA, Inc. | VP-SALES Doug Jones | 39 Enterprise Drive, Suite 1 | | | Windham | ME | 04062 | |
| Schlumpf USA, Inc. | | 39 Enterprise Drive, Suite 1 | | | Windham | ME | 04062 | |
| Schneider, Jason | | Address Redacted | | | | | | |
| Schneider, Joshua | | Address Redacted | | | | | | |
| Schneider, Lyndon | | Address Redacted | | | | | | |
| Schobert, Spencer | | Address Redacted | | | | | | |
| Schulte, Jack | | Address Redacted | | | | | | |
| Schultz Controls, Inc. | | PO Box 5837 | | | Norco | CA | 92860 | |
| Schumpert Jr., Roy | | Address Redacted | | | | | | |
| Schunk Carbon Technology, LLC | Edward Naczek | W146 N9300 Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schunk Carbon Technology, LLC | JAVIER CAMARILLO | W146 N9300 Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schunk Carbon Technology, LLC | Mark Maurice | W146 N9300 Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schunk Carbon Technology, LLC | Terry Leet | W146 N9300, Held Drive | | | Menomonee Falls | WI | 53051 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schwab Retirement Plan Services, Inc | | 9875 Schwab Way | | | Lone Tree | CO | 80124 | |
| Schwab, Aaron | | Address Redacted | | | | | | |
| Science Spark | Lauren Gicas | 3663 Lone Dove Lane | | | Olivehain | CA | 92024 | |
| Scientific Developments, Inc. | Heather Moffatt | 175 S Danebo Ave | | | Eugene | OR | 97402 | |
| Scientific Developments, Inc. | | PO Box 2522 | | | Eugene | OR | 97402 | |
| Scott Allen Matheny | | Address Redacted | | | | | | |
| Scott Foam Technologies, LLC | Melissa Southerland | 1573 HWY 136 West | PO Box 7 | | Henderson | KY | 42419-0007 | |
| Scott Foam Technologies, LLC | Myka Givens | 1573 HWY 136 West | PO Box 7 | | Henderson | KY | 42419-0007 | |
| Scott Foam Technologies, LLC | Tonya Rawlins Scott Foam Technologies, LLC | 1573 HWY 136 West | PO Box 7 | | Henderson | KY | 42419-0007 | |
| Scott II, Charles | | Address Redacted | | | | | | |
| Scott Systems International, Inc | Kristina Gordon | 2205 Beltway Blvd | Suite 100 | | Charlotte | NC | 28214 | |
| Scott Tidwell | | Address Redacted | | | | | | |
| Scott, Ashley | | Address Redacted | | | | | | |
| Scott, Chaunta | | Address Redacted | | | | | | |
| Scott, Michael | | Address Redacted | | | | | | |
| Scott, Mikala | | Address Redacted | | | | | | |
| Scotts Automotive & Tire Service | | 6905 Highway 25 N | | | Hodges | SC | 29653 | |
| Scottsdale Insurance Company | | 8877 N Gainey Center Dr | | | Scottsdale | AZ | 85258 | |
| Scoville, Lauren | | Address Redacted | | | | | | |
| ScreenCloud Inc. | | 24 Holborn Viaduct | | | London | | EC1A 2BN | United Kingdom |
| Scrogham, Kimberly | | Address Redacted | | | | | | |
| SCRTTC | | 1963 E Anaheim Street | | | Long Beach | CA | 90813 | |
| Scruggs & Son Towing LLC | | 7153 Lone Oak Rd | | | Spartanburg | SC | 29303 | |
| Scruggs and Son Transport | | 7153-B Lone Oak Road | | | Spartanburg | SC | 29303 | |
| Scruggs, Joe | | Address Redacted | | | | | | |
| SCSI, LLC | | 8515 N University Street | | | Peoria | IL | 61615 | |
| SCTAC Board of Directors | | DBA South Carolina Technology & Aviation Center SCTAC | 2 Exchange St | | Greenville | SC | 29605 | |
| SCTAC Board of Directors | | International Transportation Innovation Center | 5 Hercules Way | | Greenville | SC | 29605 | |
| Seagate Plastics Company | Austin Skinner | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagate Plastics Company | KEVIN FLYNN | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagate Plastics Company | Laura Fritz | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagate Plastics Company | | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagraves, Lucian | | Address Redacted | | | | | | |
| Seal Methods, Inc | Alejandra Medina | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Seal Methods, Inc | Amanda Manjarrez | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Seal Methods, Inc | AYERIM ACOSTA | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Seal Methods, Inc | | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Sea-Land Chemical Co. | C USTOMER SERVICE Erin Thinschmidt | 821 Westpoint Parkway | | | Westlake | OH | 44145 | |
| Sea-Land Chemical Co. | Tony Grzejka | 821 Westpoint Parkway | | | Westlake | OH | 44145 | |
| Sealcon, LLC | Carol Zander | 14853 E. Hinsdale Ave | Suite D | | Centennial | CO | 80112 | |
| Sealcon, LLC | | 14853 E. Hinsdale Ave | Suite D | | Centennial | CO | 80112 | |
| Sealed Air Corporation (US) | | 2415 Cascade Pointe Blvd. | | | Charlotte | NC | 28208 | |
| Sealed Buss Bar LLC | | PO Box 115 | | | Myakka City | FL | 34251 | |
| Sealevel Systems Inc | | PO Box 830 | | | Liberty | SC | 29657 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sealeze | ANGELA CLARKE | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealeze | CYNTHIA TAYLOR | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealeze | JOHN COSTAIN | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealeze | | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealing Devices INC | Roxann Cottet | 4400 Walden Ave | | | Lancaster | NY | 14086 | |
| Sealing Devices INC | | 4400 Walden Ave | | | Lancaster | NY | 14086 | |
| SEAM Group LLC | John Lanham | 21111 Chagrin Blvd #100 | | | Beachwood | OH | 44122 | |
| Sean Haymond | | Address Redacted | | | | | | |
| Seawright, Patrick | | Address Redacted | | | | | | |
| Seck, Tammy | | Address Redacted | | | | | | |
| Secretary of State Corporations Division | | 801 Capitol Way S | PO Box 40234 | | Olympia | WA | 98504 | |
| Secretary of State of California | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| Secretary of State-CA | | PO Box 944260 | | | Sacramento | CA | 94244 | |
| SecureWorks, Inc | Lawrence Hamilton | 1 Concourse Pkwy | Ste 500 | | Atlanta | GA | 30328 | |
| Secureworks, Inc. | | 1 Concourse Pkwy, Suite 500 | | | Atlanta | GA | 30328–5346 | |
| Secureworks, Inc. | | PO Box 534583 | | | Atlanta | GA | 30353–4583 | |
| Securing Americas Future Energy Foundation | | 1111 19th St, NW | Suite 406 | | Washington | DC | 20036 | |
| Securitas Electronic Security, Inc. | | 3800 Tabs Drive | | | Uniontown | OH | 44685 | |
| Securitas Security Service USA | | PO Box 403412 | | | Atlanta | GA | 30384 | |
| Securities & Exchange Commission | NY Regional Office, Regional Director | 100 Pearl St., Suite 20-100 | | | New York | NY | 10004-2616 | |
| Securities & Exchange Commission | Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Seegars Fence Company, Inc. of Spartanburg | | PO Box 635 | | | Woodruff | SC | 29388 | |
| Seeger, Nadja | | Address Redacted | | | | | | |
| Seetharam, Rohit | | Address Redacted | | | | | | |
| SEFAC USA, Inc | | 381 Nina Way | | | Warminster | PA | 18974 | |
| Segvich, Michael | | Address Redacted | | | | | | |
| Seica | | 110 Avco Road | | | Haveehill | MA | 01835 | |
| Seifert Graphics, Inc. | Rhianna Houck | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Seifert Graphics, Inc. | Stephanie Millage | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Seifert Graphics, Inc. | WANDA CUST. SUPPORT MGR | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Seifert Graphics, Inc. | | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Select Equipment Sales, Inc. | | 6911 8th Street | | | Buena Park | CA | 90620 | |
| Seletsky, Alexander | | Address Redacted | | | | | | |
| Selvakumar, Sabarish | | Address Redacted | | | | | | |
| Selvamani, Sundaraselvi | | Address Redacted | | | | | | |
| SEMCO Consultants Inc | Zoran Milatovic | 5231 SW 28th Place, | | | Cape Coral | FL | 33914 | |
| SEMCO Consultants Inc | | 5231 SW 28th Place | | | Cape Coral | FL | 33914 | |
| Semmler, Kyle | | Address Redacted | | | | | | |
| Semper Fi Fleet Maintenance LLC | DBA Semper Fi Mobi | 300 North LaSalle Street | Suite 4925 | | Chicago | IL | 60654 | |
| Sensata Technologies, Inc. | Frida Sofia Aguilar Romo | 529 Pleasant St. | | | Attleboro | MA | 02703 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sensata Technologies, Inc. | | 529 Pleasant St. | | | Attleboro | MA | 02703 | |
| Sensor Products Inc. | | 300 Madison Ave | | | Madison | NJ | 07940 | |
| Sentek Dynamics, Inc. | | 2090 Duane Ave | | | Santa Clara | CA | 95054 | |
| Sentinel Benefits & Financial Group | | 100 Quannapowitt Parkway | Suite 300 | | Wakefield | MA | 01880 | |
| Sentinel Technologies, Inc. | | 2550 Warrenville Rd. | | | Downers Grove | IL | 60515 | |
| Seon Design (USA) Corp | MobileView | 1313 East Maple Street Suite 231 | | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp | MobileView | DBA MobileView | 1313 East Maple Street Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | ADRIAN BALLAM | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | BRENT THRIFT | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | DAPHNE DITTENHOFFER | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | | PO Box #74008297 | | | Chicago | IL | 60674-8297 | |
| Seon System Sales Inc. | ACCTS RECEIVABLES Adrian Charles Ballam | Unit 111 3-B Burbidge Street | | | Coquitlam | BC | V3K 7B2 | Canada |
| Seon System Sales Inc. | | Unit 111 3-B Burbidge Street | | | Coquitlam | BC | V3K 7B2 | Canada |
| Seon System Sales Inc. | | PO Box 74008297 | | | Chicago | IL | 60674 | |
| Serban, Steven | | Address Redacted | | | | | | |
| Service Electric Co., Inc. | Phil Ogdee | PO Box 1489 | | | Snohomish | WA | 98291 | |
| Service Max, Inc. | Gia Virk | 4450 Rosewood Dr. | Suite 200 | | Pleasanton | CA | 94588 | |
| Service Max, Inc. | Scott Edwards | 4450 Rosewood Dr. | Suite 200 | | Pleasanton | CA | 94588 | |
| Service Max, Inc. | | 2700 Camino Ramon | Suite 450 | | San Ramon | CA | 94583 | |
| Service Max, Inc. | | 4450 Rosewood Dr. | Suite 200 | | Pleasanton | CA | 94588 | |
| Service Transport INC, (STI) | | 1441 S Buncombe Rd | | | Greer | SC | 29651 | |
| Service Transport INC, (STI) | | PO Box 2267 | | | Greer | SC | 29652 | |
| ServiceNow Inc. | | 2225 Lawson Lane | | | Santa Clara | CA | 95054 | |
| Servotech Inc. | | 329 W 18th Street | Suite 301 | | Chicago | IL | 60616 | |
| Setpoint Systems LLC | Cy Nielsen | 2835 Commerce Way | | | Ogden | UT | 84401 | |
| Setpoint Systems LLC | Kassie Batty | 2835 Commerce Way | | | Ogden | UT | 84401 | |
| Settles, James | | Address Redacted | | | | | | |
| Sevenstax GmbH | HRB 60782 | Gunther-Wagner-Allee 19 | | | Hannover | | 30177 | Germany |
| Sevilla, Matthew | | Address Redacted | | | | | | |
| SEW- Eurodrive, Inc. | MICHAEL FULTON | PO Box 751704 | | | Charlotte | NC | 28275 | |
| Sexton, Alicia | | Address Redacted | | | | | | |
| SGS North America Inc. | | 635 S. Mapleton St. | | | Columbus | IN | 47201 | |
| SGS North America Inc. | | 6601 Kirkville Rd | | | East Syracuse | NY | 13057 | |
| SGS-CSTC STANDARDS TECHNICAL SERVICES CO., LTD | | 16F, CENTURY YUHUI MANSION | NO. 73 FUCHENG ROAD | | BEIJING | BEIJING | 100142 | China |
| Shaftmasters Inc | | 1668 John A Paplas Dr | | | Lincoln Park | MI | 48146 | |
| Shahkhalilollahi, Seyed Taha | | Address Redacted | | | | | | |
| Shainin LLC | Karolyn Crabtree | 41820 Six Mile Road | Suite 103 | | Northville | MI | 48168 | |
| Shake, Marshall | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shandong Juncheng Metal Technology Co., Ltd | | Western of Termoelectric Industrial Park | Chiping County | | Liaocheng City | Shandong | 252100 | China |
| Shanney, Robert | | Address Redacted | | | | | | |
| Shared-Use Mobility Center | Kimberly Steele | 222 W. Merchandise Mart, Ste 570 | | | Chicago | IL | 60654 | |
| ShareFile | | 701 Corporate Center Dr | Suite 300 | | Raleigh | NC | 27607 | |
| Sharma, Shawn | | Address Redacted | | | | | | |
| Sharp Electronics Corporation | Cheryl Burdiss | 8670 Argent Street | | | Santee | CA | 92071 | |
| Sharp Electronics Corporation | Francisca Alvarado | 8670 Argent Street | | | Santee | CA | 92071 | |
| Shaw Telecom G.P. | Vincent Cheung | 630-3rd Avenue S.W. | | | Calgary | AB | T2P 4L4 | Canada |
| Shaw, Corey | | Address Redacted | | | | | | |
| Shaw, Tyler | | Address Redacted | | | | | | |
| Shawnee Peeples | | 21 Riverbed Drive | | | Greenville | SC | 29605 | |
| Sheikh, Mohammed | | Address Redacted | | | | | | |
| Shelton, Jesse | | Address Redacted | | | | | | |
| Shen, Nana | | Address Redacted | | | | | | |
| Shenzhen BAK Power Battery Co.,Ltd | | BAK Industrial Park | Kuichong St | Dapeng Disc | Shenzhen | | 518119 | China |
| Shepard Exposition Services | Tara Crosby | 1424 Hills Place | | | Atlanta | GA | 30318 | |
| Sherman Jr., Johnny | | Address Redacted | | | | | | |
| Sherman, Ian | | Address Redacted | | | | | | |
| Sherman, Johnny | | Address Redacted | | | | | | |
| Sherman, Rachel | | Address Redacted | | | | | | |
| Shevlin, Megan | | Address Redacted | | | | | | |
| SHI International Corp | Joey Costa | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| Shih, Eric | | Address Redacted | | | | | | |
| Shih, Stanford | | Address Redacted | | | | | | |
| Shin, Joong | | Address Redacted | | | | | | |
| Shinde, Aditya | | Address Redacted | | | | | | |
| SHJ Electric Co Inc | | 18920 13th Pl S | | | SeaTac | WA | 98148 | |
| Shoai Naini Ph.D., Shervin | | Address Redacted | | | | | | |
| Shoeteria, Inc | | 5305 East Washington Blvd | | | Comerece | CA | 90040 | |
| Shoffit, Jamie Glee | | Address Redacted | | | | | | |
| Shore Auto Rubber Exports Pvt Ltd | | GAt no. 148, At. Post-Kuruli | Tal-Khed, Dist-PUNE | | Pune | Maharastra | 410 501 | India |
| Shoreline IOT Inc | | 15750 Winchester Blvd | Suite 206 | | Los Gatos | CA | 95030 | |
| Shred-It US JV LLC | DBA Shred-It USA LLC | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Shreveport Area Transit System | | 1115 Jack Wells Blvd | | | Shreveport | LA | 71107 | |
| Shu, Eric | | Address Redacted | | | | | | |
| Shumpert, Diamond | | Address Redacted | | | | | | |
| Shurick, Litsa | | Address Redacted | | | | | | |
| Shutts & Bowen LLP | | 200 South Biscayne Boulevard | Suite 4100 | | Miami | FL | 33131 | |
| Shutts & Bowen LLP | | 920 Massachusetts Ave, NW | | | Charlotte | NC | 28260-2828 | |
| Shwetz, Camille | | Address Redacted | | | | | | |
| Sibros Technologies Inc | Hemant Sikaria | 102 Persian Drive | Suite 201 | | Sunnyvale | CA | 94089 | |
| Sibros Technologies Inc | | 785 Orchard Drive | Suite 150 | | Folsom | CA | 95630 | |
| Siemens Industry Software Inc. | formerly Siemens Product Lifecycle Mgmt Software Inc. | PO Box 2168 | | | Carol Stream | IL | 60132-2168 | |
| Siemens Industry, Inc. | Brian Pollock | 7000 Siemens Road | | | Wendell | NC | 27591 | |
| Siemens Industry, Inc. | | 100 Technology Drive | | | Alpharetta | GA | 30005 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Circuits, Inc. | Sierra Proto Express | 1108 West Evelyn Ave | | | Sunnyvale | CA | 94086 | |
| Sierra Club | | 2101 Webster Street | Suite 1300 | | Oakland | CA | 94612 | |
| Sierra IC Inc. | | 16151 Lancaster Hwy | Sutie E | | Charlotte | NC | 28277 | |
| Sierra, Luis | | Address Redacted | | | | | | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | 110 N 3rd St | | | Sacramento | CA | 95814 | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | 110 N 3rd St. | | | San Jose | CA | 95112 | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | 651 Holiday Drive | Foster Plaza 5, Suite 400 | | Pittsburgh | PA | 15220 | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | Sigalit Yochay-Wise | 110 N 3rd St. | | San Jose | CA | 95112 | |
| Sigerseth, Eric | | Address Redacted | | | | | | |
| Sigma Machine, Inc. | Amber Felty | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma Machine, Inc. | ANN VAN WEELDEN | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma Machine, Inc. | | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma-West | Kurt Hinkley | 542 Kirkham Street | | | San Francisco | CA | 94122 | |
| Signal Perfection, Ltd. | | 4255 Hopyard Rd. | Suite 1 | | Pleasanton | CA | 94588 | |
| Signature Transportation Parts & Service | | 6 Frampton Ct. | | | Columbia | SC | 29212 | |
| Signatures, Inc. | Shane McMahon | 327 Miller Rd | Suite A | | Mauldin | SC | 29662 | |
| Signs by Tomorrow | | 413 N. Pleasantburg Drive | | | Greenville | SC | 29607 | |
| Signs for Success Inc, dba Georgia Case Company | | 4998 S. Royal Atlanta Drive | | | Tucker | GA | 30084 | |
| Signsouth, LLC | | 116 Singing Pines Dr. | | | Greenville | SC | 29611 | |
| Sigura Construction INC. | | 1300 Memorex Drive | | | Santa Clara | CA | 95050 | |
| Sika Corporation | Sika Automotive Kentucky, LLC | 103 Industry Drive | | | Versailles | KY | 40383 | |
| Sika Corporation | Sika Automotive Kentucky, LLC | 201 Polito Ave | | | Lyndhurst | NJ | 07071 | |
| Silentaire Technologies (Werther International) | | 8614 Veterans Memorial Drive | | | Houston | TX | 77088 | |
| Silicon Forest Electronics | Beth Bottemiller | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Forest Electronics | Brian Spratt | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Forest Electronics | Jessica Hinchliff | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Forest Electronics | | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Valley Bank | Jordan Kanis | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Silicon Valley Bank (SVB) | | Mailstop HF 256 | 3003 Tasman Drive | | Santa Clara | CA | 95054 | |
| Silicon Valley Bank-7313 Purchase | | PO Box 7078 | | | Crosslanes | WV | 25356 | |
| Silicon Valley Bicycle Coalition | Deanna Chevas | PO Box 1927 | | | San Jose | CA | 95109 | |
| Silicon Valley Laser, LLC | | 3375 Woodward Avenue | | | Santa Clara | CA | 95054 | |
| Silicon Valley Leadership Group | | 2001 Gateway Place | Suite 101E | | San Jose | CA | 95110 | |
| Silicon Valley Precision, Inc | | 5625 Brisa Street | Suite G | | Livermore | CA | 94550 | |
| Silicon Valley Shelving & Equipment Co., Inc. | | 2144 Bering Drive | | | San Jose | CA | 95131 | |
| Simcona Electronics Corporation | April Thompson | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simcona Electronics Corporation | Diana Horton | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simcona Electronics Corporation | Jake Mcdermott | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simcona Electronics Corporation | | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simmons, Amber | | Address Redacted | | | | | | |
| Simmons, Jason | | Address Redacted | | | | | | |
| Simmons, John | | Address Redacted | | | | | | |
| Simmons, Steven | | Address Redacted | | | | | | |
| Simolex Rubber Corporation | Bob Dungarani | 14505 Keel Street | | | Plymouth | MI | 48170 | |
| Simonini, Matthew | | Address Redacted | | | | | | |
| Simplified Office Solutions | | 6220 Bush River Road | | | Columbia | SC | 29212 | |
| Simply Sanitize LLC | Dane Gordon | 22982 La Cadena, Suite 211 | | | Laguna Hills | CA | 92653 | |
| Simply Sanitize LLC | | 23986 Aliso Creek Rd #546 | | | Laguna Niguel | CA | 92677 | |
| Simpson, Ryan | | Address Redacted | | | | | | |
| Sims, Paul | | Address Redacted | | | | | | |
| Sinclair Technologies, A Division of Norsat International Inc | Jennifer Nash | 85 Mary Street | | | Aurora | ON | L4G 6X5 | Canada |
| Sinclair Technologies, A Division of Norsat International Inc | | 110-4020 Viking Way | | | Richmond | BC | V6V 2L4 | Canada |
| Sinclair Technologies, A Division of Norsat International Inc | | 85 Mary Street | | | Aurora | ON | L4G 6X5 | Canada |
| Singh, Anjay | | Address Redacted | | | | | | |
| Singh, Titiksha | | Address Redacted | | | | | | |
| Single Point of Contact | | 992 San Antonio Road | | | Palo Alto | CA | 94303 | |
| SinglePoint Communications, Inc. | Robert Taylo | 7990 SW Cirrus Drive | | | Beaverton | OR | 97008 | |
| SinglePoint Communications, Inc. | | 7325 NE Imbrie Drive | #349 | | Hillsboro | OR | 97124 | |
| SinglePoint Communications, Inc. | | 7990 SW Cirrus Drive | | | Beaverton | OR | 97008 | |
| Siniard, Kevin | | Address Redacted | | | | | | |
| Sis, Angela | | Address Redacted | | | | | | |
| Sisouvanthong, Phonemany | | Address Redacted | | | | | | |
| Sisson, Matt | | Address Redacted | | | | | | |
| Sistoso, Michael | | Address Redacted | | | | | | |
| Sitetracker Inc | | 150 Grant Avenue | Suite A | | Palo Alto | CA | 94306 | |
| Sitetracker Inc | | 491 Bloomfield Ave | Suite 301 | | Montclair | NJ | 07042 | |
| Six, Justin | | Address Redacted | | | | | | |
| SixDOF Testing & Analysis | | 701B US HWY 50 | | | Milford | OH | 45150 | |
| SKF USA Inc. | | 890 Forty Foot Road | PO Box 352 | | Lansdale | PA | 19446 | |
| Skidmore, Constance | | Address Redacted | | | | | | |
| SKOE, NANCY | | Address Redacted | | | | | | |
| Skolnick, Nicholaus | | Address Redacted | | | | | | |
| Skyline Displays Bay Area, Inc. | John Gibson | 44111 Fremont Boulevard | | | Fremont | CA | 94538 | |
| Slanec, Scott | | Address Redacted | | | | | | |
| Slater, Theresa | | Address Redacted | | | | | | |
| SLEC, Inc. | | 23 Fontana Lane | Suite 109 | | Baltimore | MD | 21237 | |
| SlideRabbit LLC | | 3320 W Clyde Place | | | Denver | CO | 80211 | |
| Sloan, Earnest | | Address Redacted | | | | | | |
| Smalley Steel Ring Company | | 555 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Smart Charge Residential LLC | DBA Smart Charge America | 2016 Centimeter Circle | | | Austin | TX | 78758 | |
| Smart City Solutions | | 5795 W Badura Ave | Suite 110 | | Las Vegas | NV | 89118 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMARTPROCURE, INC | GOVSPEND | P.O. BOX 4968 | | | Deerfield Beach | FL | 33442 | |
| Smartsheet Inc. | Finance | 10500 NE 8th Street | Suite 1300 | | Bellevue | WA | 98004-4369 | |
| Smartsheet Inc. | | 10500 NE 8th Street | Suite 1300 | | Bellevue | WA | 98004-4369 | |
| SMC Corporation of America | | 10100 SMC Boulevard | | | Noblesville | IN | 46060 | |
| Smith Development Company Inc. | | PO Box 17189 | | | Greenville | SC | 29606 | |
| Smith Dray Line & Storage Co Inc | DBA Go-Mini | PO Box 2226 | | | Greenville | SC | 29602 | |
| Smith Garage Equipment, Inc. | | 331 Versailles Rd. | | | Frankfort | KY | 40601 | |
| Smith Jr., Jackie | | Address Redacted | | | | | | |
| Smith Power Products, Inc | | 3065 W California Ave | | | Salt Lake City | UT | 84104 | |
| Smith Power Products, Inc | | PO Box 27527 | | | Salt Lake City | UT | 84127 | |
| Smith, Brantley | | Address Redacted | | | | | | |
| Smith, Braxton | | Address Redacted | | | | | | |
| Smith, Brian | | Address Redacted | | | | | | |
| Smith, Carson | | Address Redacted | | | | | | |
| Smith, Chester | | Address Redacted | | | | | | |
| Smith, Clayton | | Address Redacted | | | | | | |
| Smith, Darren | | Address Redacted | | | | | | |
| Smith, Douglas | | Address Redacted | | | | | | |
| Smith, Floyd | | Address Redacted | | | | | | |
| Smith, Hayden | | Address Redacted | | | | | | |
| Smith, Joshua | | Address Redacted | | | | | | |
| Smith, Justin | | Address Redacted | | | | | | |
| Smith, Krystina | | Address Redacted | | | | | | |
| Smith, Michael | | Address Redacted | | | | | | |
| Smith, Michael David | | Address Redacted | | | | | | |
| Smith, Rebekah | | Address Redacted | | | | | | |
| Smith, Sam | | Address Redacted | | | | | | |
| Smith, Shun | | Address Redacted | | | | | | |
| Smith, Stephen | | Address Redacted | | | | | | |
| Smith, Ted | | Address Redacted | | | | | | |
| Smith, Tyler | | Address Redacted | | | | | | |
| Smith, Vanessa | | Address Redacted | | | | | | |
| Smithers MSE Inc | Smithers Rapra Inc | 425 West Market Street | | | Akron | OH | 44303 | |
| Smithson III, Herbert | | Address Redacted | | | | | | |
| Smoak Public Relations | | 105 North Spring Street | Ste 111 | | Greenville | SC | 29601 | |
| Smoak, Clay | | Address Redacted | | | | | | |
| Snap ON Industrial, a division of IDSC Holdings | | 3011 E. Route 176 | | | Crystal Lake | IL | 60039 | |
| Snap-on Incorporated | IDSC Holdings LLC DBA Snap-On Business Solutions (Nexiq Technologies) | 2801 80th Street | | | Kenosha | WI | 53143 | |
| Snappy Services, LLC | Matthew Gooch | 116 Howard Circle | | | Simpsonville | SC | 29681 | |
| SnapShot Interactive | | 1530 Riverside Dr. | | | Nashville | TN | 37206 | |
| Snelgrove II, William | | Address Redacted | | | | | | |
| Snider Fleet Solutions | CHASE STEVENS | PO Box 16046 | | | Greensboro | NC | 27416-6046 | |
| Snider Fleet Solutions | JESSE STEVENS | PO Box 16046 | | | Greensboro | NC | 27416-6046 | |
| Snider Fleet Solutions | | PO Box 16046 | | | Greensboro | NC | 27416-6046 | |
| Snow, Michelle | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Social Enterprises, Inc. | | 1604 NW 15th Ave. | | | Portland | OR | 97209 | |
| Socotec Engineering, Inc. | LPI, Inc. | 360 Park Avenue South, 15th Floor | | | New York | NY | 10010 | |
| Soell, Julian | | Address Redacted | | | | | | |
| Softchoice Corporation | A/R Representative | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Softchoice Corporation | Kaitlyn Cantrell - POC | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Softchoice Corporation | Kevin Tidball | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Softchoice Corporation | | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Sok, Aaron | | Address Redacted | | | | | | |
| Solarwinds, Inc. | | PO Box 730720 | | | Dallas | TX | 75373 | |
| Sol-Go, Inc. | | 555 Bryant Street #716 | | | Palo Alto | CA | 94301 | |
| Solium Plan Managers LLC | | Dept 3542 | PO Box 123542 | | Dallas | TX | 75312 | |
| Solomon, Hayden | | Address Redacted | | | | | | |
| Solutions 4 Industry, Inc. | | 3633 Pomona Blvd. | | | Pomona | CA | 91768 | |
| Som, Saroeuth | | Address Redacted | | | | | | |
| Sonny Merryman Inc. | | 5120 Wards Rd. | | | Evington | VA | 24550 | |
| Sonny Merryman Inc. | | PO Box 495 | | | Rustburg | VA | 24588 | |
| SONNYS CAMP AND TRAVEL | ALEX RODRIGUEZ | 333 Frontage Rd | | | Duncan | SC | 29334 | |
| SONNYS CAMP AND TRAVEL | | 333 Frontage Rd | | | Duncan | SC | 29334 | |
| Sontakay, Radhika | | Address Redacted | | | | | | |
| Sontakke, Sarang | | Address Redacted | | | | | | |
| Soria, Angel | | Address Redacted | | | | | | |
| Sorofin Enterprises Incorporated | George Musa | 329 Willow Ave. | | | Lyndhurst | NJ | 07071 | |
| Sorofin Enterprises Incorporated | SALLY MUSA | 329 Willow Ave. | | | Lyndhurst | NJ | 07071 | |
| Sorofin Enterprises Incorporated | | 329 Willow Ave. | | | Lyndhurst | NJ | 07071 | |
| Sosa, Andrew | | Address Redacted | | | | | | |
| Soto, Gerardo | | Address Redacted | | | | | | |
| Soto, Ramiro | | Address Redacted | | | | | | |
| SoundView Applications Inc | Ashleigh Deluccio | 2390 Lindbergh St | Suite 100 | | Auburn | CA | 95602 | |
| SoundView Applications Inc | Robert Lazor | 2390 Lindbergh St | Suite 100 | | Auburn | CA | 95602 | |
| Source Detection Systems | ENI Labs Metrology & Electronic Repair | 3120 Independence Dr | | | Fort Wayne | IN | 46808 | |
| Sourcing Fuel | dba Sourcing Insights | 3218 Daugherty Drive | Suite 150 | | Lafayette | IN | 47909 | |
| South Alliance Industrial Machine Inc. | | 2423 Troy Ave | | | South El Monte | CA | 91733 | |
| South Bay Solutions Inc | Michael Dreniany | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| South Bay Solutions Inc | Talia Kelly | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| South Carolina Child Support | | P.O. Box 1469 | | | Columbia | SC | 29202-1469 | |
| South Carolina Clean Energy Business Alliance | | 2711 Middleburg Drive | Suite 313C | | Columbia | SC | 29204 | |
| South Carolina Coordinating Council for Economic Development | Attn Cynthia S. Turnipseed, Legal Counsel for SCCCED | 1201 Main Street Suite 1600 | | | Columbia | SC | 29201 | |
| South Carolina Coordinating Council for Economic Development | | 1201 Main Street | Suite 1600 | | Columbia | SC | 29201 | |
| South Carolina Department of Labor, Licensing & Regulation | | 110 Centerview Dr | | | Columbia | SC | 29210 | |
| South Carolina Department of Motor Vehicle | | 10311 Wilson Boulevard | Building C | | Blythewood | SC | 29016 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Carolina Dept of Revenue | Corporate Tax | PO Box 125 | | | Columbia | SC | 29214-0400 | |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| South Carolina State Treasurers Office | Unclaimed Property Program | 1200 Senate Street Ste 214 | Wade Hampton Building | | Columbia | SC | 29201 | |
| South Dakota Dept of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | |
| South Dakota Office of the State Treasurer | SD State Treasurer - UCP | 124 E Dakota Ave | | | Pierre | SD | 57501 | |
| South Shore Clean Cities, Inc | | 10115 Ravenwood Drive | | | St. John | IN | 46373 | |
| South West Transit Association | Kristen Joyner | PO Box 60475 | | | Fort Worth | TX | 76115 | |
| SouthComm Business Media, LLC | | 210 12th Ave South | Suite 100 | | Nashville | TN | 37203 | |
| SouthComm Business Media, LLC | | PO Box 197565 | | | Nashville | TN | 37219 | |
| Southeast Energy Efficiency Alliance | Pamela Fann | 50 Hurt Plaza, Suite 1250 | | | Atlanta | GA | 30303 | |
| Southeastern Dock & Door | | 54 Bruce Rd | | | Greenville | SC | 29605 | |
| Southeastern Penn. Transportation Authority (SEPTA) | Patrick J. Kearney | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Southeastern Pennsylvania Transportation Authority | | 1234 Market St, 14th Floor | Attn Sherry Burno | | Philadelphia | PA | 19107 | |
| Southeastern Pennsylvania Transportation Authority | | Patrick J. Kearney | Duane Morris LLP | 30 South 17th Street | Philadelphia | PA | 19103-4196 | |
| Southern California Contractors | | 1455 Queen Summit Drive | | | West Covina | CA | 91791 | |
| Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| Southern California Edison | | PO Box 300 | | | Rosemead | CA | 91772 | |
| Southern California Material Handling, Inc. | Equipment Depot California, Inc | 12393 Slauson Avenue | | | Whittier | CA | 90606 | |
| Southern Painting & Maintenance Specialists, Inc. | | PO Box 8924 | | | Greenville | SC | 29604 | |
| Southpaw Electric | | 4433 E County Line Rd | | | Erie | CO | 80516 | |
| Southwest Lift & Equipment, Inc. | | 254 E Valley Street | | | San Bernadino | CA | 92408 | |
| Southwest Research Institute | | 6220 Culebra Road | | | San Antonio | TX | 78238-5166 | |
| SOV Construction Inc | | 3148 Sechelt Drive | | | Coquitlam | BC | V3B 5X9 | Canada |
| SP Plus | | 7447 South Central Avenue | Suite B | | Bedford Park | IL | 60638 | |
| Space Structures GmbH | | Fanny-Zobel-Strasse 11 | | | Berlin | | 12435 | Germany |
| SPAL USA | AMY ALLEN | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| SPAL USA | DAN MCNEAL | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| SPAL USA | JULIE LIMBAUGH | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| SPAL USA | | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| Spalding, William | | Address Redacted | | | | | | |
| Sparkfun Electronics | | 6175 Longbow Dr., | Suit 200 | | Boulder | CO | 80301 | |
| Sparkle Cleaning and Vending | | 39 Brisbane Dr. | | | Fountain Inn | SC | 29644 | |
| Sparks Marketing Corp. | Sparks Exhibits & Environments Corp. | 2828 Charter Road | | | Philadelphia | PA | 19154 | |
| Spartanburg Maintenance LLC | City Wide Maintenance | 1200 Woodruff Rd | Suite G12 | | Greenville | SC | 29607 | |
| Spartanburg Regional Healthcare System | | 101 East Wood Street | | | Spartanburg | SC | 29303 | |
| Spear, Kenneth | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spears Jr, Edward | | Address Redacted | | | | | | |
| Spears, Edward | | Address Redacted | | | | | | |
| SpecFab Services, Inc | Charity Trostel | PO Box 5429 | | | Greenville | SC | 29606 | |
| SpecFab Services, Inc | Lucy Swearingen | PO Box 5429 | | | Greenville | SC | 29606 | |
| SpecFab Services, Inc | MIKE WILLIAMS | PO Box 5429 | | | Greenville | SC | 29606 | |
| SpecFab Services, Inc | | PO Box 5429 | | | Greenville | SC | 29606 | |
| Specialized Packaging Solutions Inc. | | 38505 Cherry Street, Suite H | | | Newark | CA | 94560 | |
| Specialized Packaging Solutions Inc. | | PO Box 3042 | | | Fremont | CA | 94539 | |
| Specialized Product Supply | | 17420 W 54th Pl. | | | Golden | CO | 80403 | |
| Specialty Manufacturing, Inc | MIKE MILHOLLAND | PO Box 198712 | | | Atlanta | GA | 30384 | |
| Specialty Manufacturing, Inc | VIKKI QUEEN | PO Box 198712 | | | Atlanta | GA | 30384 | |
| Specialty Manufacturing, Inc | | PO Box 198712 | | | Atlanta | GA | 30384 | |
| Spector Logistics Inc | ROBERT WELSH | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spector Logistics Inc | Sales | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spector Logistics Inc | Tom Franklin | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spector Logistics Inc | | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spectrum Business | Charter Communications Holding, LLC | 12405 Powerscourt Dr. | | | St. Louis | MO | 63131 | |
| Spectrum Business | Charter Communications Holding, LLC | Box 223085 | | | Pittsburgh | PA | 15251-2085 | |
| Spectrum Business | Charter Communications Holding, LLC | PO Box 83180 | | | Chicago | IL | 60691-0180 | |
| Spectrum Business | Charter Communications Holding, LLC | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Spectrum Business | | 400 Atlantic Street | | | Stamford | CT | 06901 | |
| Spectrum Lifts & Loaders Inc | | 13600 5th St | | | Chino | CA | 91710 | |
| Spedding, Lisa | | Address Redacted | | | | | | |
| Speedgoat GmbH | | Waldeggstrasse 37 | | | Liebefeld | | 3097 | Switzerland |
| Speedgoat GmbH | | 209 West Central Street | Suite 215 | | Natick | MA | 01760 | |
| Speedgoat Inc. | | 209 West Central Street | Suite 215 | | Natick | MA | 01760 | |
| Sperling, Samuel | | Address Redacted | | | | | | |
| Spika Design and Manufacturing, Inc. | | 254 Cottonwood Creek Road | | | Lewistown | MT | 59457 | |
| Spokane Transit Authority | | 1230 West Boone Avenue | | | Spokane | WA | 99201 | |
| Sportworks Global LLC | Amanda Strand | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | Caroline Vo | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | Emma Bennett | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | Sportworks Northwest, Inc. | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Northwest, Inc. | AMANDA HOLMES | 15540 Wood Red Rd NE | #A-200 | | Woodinville | WA | 98072 | |
| Sportworks Northwest, Inc. | Jana Anderson | 15540 Wood Red Rd NE | #A-200 | | Woodinville | WA | 98072 | |
| Sportworks Northwest, Inc. | | 15540 Wood Red Rd NE | #A-200 | | Woodinville | WA | 98072 | |
| Sprague Devices Inc. | | 15683 Collections Center Drive | | | Chicago | IL | 60693 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sprau, Samantha | | Address Redacted | | | | | | |
| Spraying Systems Co | | PO Box 7900 | | | Wheaton | IL | 60187 | |
| Springfield Tool and Die, Inc. | | 1130 Rogers Bridge Rd. | | | Duncan | SC | 29334 | |
| SPS Commerce, Inc. | | 333 S 7th St., Ste 1000 | | | Minneapolis | MN | 55402 | |
| SPS Commerce, Inc. | Joshua Vought | 333 S 7th St., Ste 1000 | | | Minneapolis | MN | 55402 | |
| SPS Commerce, Inc. | | PO Box 205782 | | | Dallas | TX | 75320 | |
| Spurlock, Chelette | | Address Redacted | | | | | | |
| Square Grove, LLC | DBA UPLIFT Desk | 2139 W.Anderson Ln | | | Austin | TX | 78757 | |
| Squire Patton Boggs (US) LLP | Chris Carmichael | 1801 California Street | Suite 4900 | | Denver | CO | 80202 | |
| Squire Patton Boggs (US) LLP | | 4900 Key Tower | 127 Public Square | | Cleveland | OH | 44114 | |
| Squire Patton Boggs (US) LLP | | PO Box 643051 | | | Cincinnati | OH | 45264 | |
| Srdic, Stefan | | Address Redacted | | | | | | |
| Srdic, Stefan | | Address Redacted | | | | | | |
| Sridharan Venk | | Address Redacted | | | | | | |
| St Amour, Craig | | Address Redacted | | | | | | |
| St. Jean, Christopher | | Address Redacted | | | | | | |
| Staffmark Investment LLC | | 201 East Fourth St | 8th Floor | | Cincinnati | OH | 45202 | |
| Stafford, Timothy | | Address Redacted | | | | | | |
| Stage 8 Locking Fasteners Inc. | Director of Accounting Denise Keeler | 4318 Redwood Hwy, Suite 200 | | | San Rafael | CA | 94903 | |
| Stage 8 Locking Fasteners Inc. | Elvia Vega | 4318 Redwood Hwy, Suite 200 | | | San Rafael | CA | 94903 | |
| Stambaugh, Matthew | | Address Redacted | | | | | | |
| Stancil, Michael | | Address Redacted | | | | | | |
| Standifer, David | | Address Redacted | | | | | | |
| Stanley Convergent Security Solutions, Inc. | | Dept. CH 10651 | | | Palatine | IL | 60055 | |
| Stansell Electric Company, Inc. | | 860 Visco Drive | | | Nashville | TN | 37210 | |
| Staples Advantage | | 500 Staples Dr | | | Framingham | MA | 01702 | |
| Staples Advantage | | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| Staples Technology Solutions | Staples Contract & Commercial LLC | 1096 E. Newport Center Drive | Suite 300 | | Deerfield Beach | FL | 33442 | |
| Staples Technology Solutions | Staples Contract & Commercial LLC | PO Box 95230 | | | Chicago | IL | 60694 | |
| STARMETRO | | City of Tallahassee | 555 Appleyard Drive | | Tallahassee | FL | 32304 | |
| Starr Surplus Lines Insurance Company | Jennifer Sadalski | 500 W. Monroe Street, Ste. 3100 | | | Chicago | IL | 60661 | |
| State Industrial Solutions | | PO Box 19785 | | | Charlotte | NC | 28209 | |
| State of California | Contractors License Board | P.O. Box 26000 | | | Sacramento | CA | 95826 | |
| State of California | | 1021 O Street, Suite 9000 | | | Sacramento | CA | 95814 | |
| State of California - Department of General Services | | PO BOX 989053 | | | West Sacramento, | CA | 95798-9053 | |
| State of California Franchise Tax Board | | PO Box 942867 | | | Sacramento | CA | 94267-0011 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | General Counsel, Mark Hamilton | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Hawaii | Oahu Office | 830 Punchbowl Street | Princess Ruth Keelikolani Building | | Honolulu | HI | 96813 | |
| State of Hawaii | Unclaimed Property Program | PO Box 150 | | | Honolulu | HI | 96810 | |
| State of Hawaii | | Department of Taxation | 830 Punchbowl Street | | Honolulu | HI | 96813-5094 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Louisiana | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| State of Louisiana Unclaimed Property Division | Unclaimed Property Division | State Capitol Building Annex | 1051 N 3rd Street Room 150 | | Baton Rouge | LA | 70802 | |
| State of Michigan | | Michigan Department of Treasury | | | Lansing | MI | 49822 | |
| State of Michigan | | PO Box 30054 | | | Lansing | MI | 48909 | |
| State of New Jersey | Department of the Treasury | P.O. Box 002 | | | Trenton | NJ | 08625-0002 | |
| State of New Jersey | Division of Taxation | Bankruptcy Unit | 3 John Fitch Way | PO Box 245 | Trenton | NJ | 08695-0245 | |
| State of New Jersey | Unclaimed Property Administration | PO Box 214 | | | Trenton | NJ | 08625-0214 | |
| State of New Mexico Taxation & Revenue Department | | 10500 Copper Ave NE Suite C | | | Albuquerque | NM | 87123 | |
| State of Oregon | | P.O. Box 14140 | | | Salem | OR | 97309-5052 | |
| State of Rhode Island and Providence Plantations | | 148 W. River Street | | | Providence | RI | 02904 | |
| State of Rhode Island Division of Taxation | | Dept #88 - PO Box 9702 | | | Providence | RI | 02940 | |
| State of Washington | Contractors Board | 7273 Linderson Way SW | | | Tumwater | WA | 98501-5414 | |
| State Road and Tollway Authority | | PO Box 2644 | | | Atlanta | GA | 30301-2644 | |
| State Water Resources Control Board | Water Board | PO Box 1977 | Storm Water Section | | Sacramento | CA | 95812-1977 | |
| Steelcase Financial Services Inc. | | 901 44th Street SE | | | Grand Rapids | MI | 49508-7594 | |
| SteelSentry Inc. | | PO Box 83579 | | | Gaithersburg | MD | 20883 | |
| Stein, Lori | | Address Redacted | | | | | | |
| Steiner, Tucker | | Address Redacted | | | | | | |
| Step Function I/O LLC | | 55 SW Wall St Unit 15 | | | Bend | OR | 97702 | |
| Sterling Bay | | 180 North Stetson Ave | Suite 840 | | Chicago | IL | 60601 | |
| Sterling Drug Test Solutions | | 33895 Pauba Rd | | | Temecula | CA | 92592 | |
| Sterling Engineering Solutions Inc | | 111 Goodwin Avenue | | | Salem | VA | 24153 | |
| Sterling Jr., Shawn | | Address Redacted | | | | | | |
| Stertil Koni USA | | 200 Log Canoe Circle | | | Stevensville | MD | 21666-2111 | |
| Steve Eugene Rhea | | Address Redacted | | | | | | |
| Steven Andrew Cecil | DBA Manufacturers of Fine Ideas (MFI) | PO Box 1484 | | | San Carlos | CA | 94070 | |
| Steven Day and Jerry Reardon, Esquire | | 325 Rocky Slope Rd, Suite 201 | | | Greenville | SC | 29607 | |
| Steven Douglas Associates, LLC | | 1301 International Pkwy | Ste 510 | | Sunrise | FL | 33323-2874 | |
| Steven Engineering | EJ RAMOS | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Engineering | Maria Duran | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Engineering | MARK MIYAJI | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Engineering | | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Kuring | | Address Redacted | | | | | | |
| Steven M Palay | dba Funtronix LLC | Address Redacted | | | | | | |
| Stevens, Travis | | Address Redacted | | | | | | |
| Stevenson, Coretta | | Address Redacted | | | | | | |
| Steves Miscellaneous Services | | 137 Greenvista Lane | | | Greenville | SC | 29609 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart & Stevenson Power Products LLC | | 601 W. 38th Street | | | Houston | TX | 77018-6403 | |
| Stewart Handling Systems, Inc. | | 9227 Orco Pkwy | Unit E | | Riverside | CA | 92509 | |
| Stewart, Brian | | Address Redacted | | | | | | |
| Stewart, Jared | | Address Redacted | | | | | | |
| Stewart, Jennifer | | Address Redacted | | | | | | |
| Stewart, Joshua | | Address Redacted | | | | | | |
| Stewart, Liling | | Address Redacted | | | | | | |
| Stewart, McCarley | | Address Redacted | | | | | | |
| Stiglich, Nicholas | | Address Redacted | | | | | | |
| Stiles, Jacob | | Address Redacted | | | | | | |
| Stock & Option Solutions, Inc. | | 1475 S. Bascom Ave. | Suite 203 | | Campbell | CA | 95008 | |
| Stockley, Charles | | Address Redacted | | | | | | |
| Stoller Vineyards, Inc | Stoller Family Estate | 16161 NE McDougall Road | | | Dayton | OR | 97128 | |
| Stoltzfus, Jarrett | | Address Redacted | | | | | | |
| Stone, Dennis | | Address Redacted | | | | | | |
| Stoner, Jennifer | | Address Redacted | | | | | | |
| Storm Manufacturing Corporation | Storm Power Components | PO Box 99 | | | Decatur | TN | 37322 | |
| Stowers, Montriques | | Address Redacted | | | | | | |
| STR Limited | Talos Automation | 1-2 Quay Point, Northabour Road | | | Portsmouth | | PO6 3TD | United Kingdom |
| Straight, Jay | | Address Redacted | | | | | | |
| Strange, Braxtin | | Address Redacted | | | | | | |
| Strangeway, Rachel | | Address Redacted | | | | | | |
| Strategic Mapping Inc. | Dial 0, ask for Roni Strategic Mapping Inc. | 2200 Yonge Street | Suite 1711 | | Toronto | ON | M4S 2C6 | Canada |
| Strategic Mapping Inc. | Jordan Brock | 2200 Yonge Street | Suite 1711 | | Toronto | ON | M4S 2C6 | Canada |
| Strategic Mapping Inc. | Roni Pinhasor | 2200 Yonge Street | Suite 1711 | | Toronto | ON | M4S 2C6 | Canada |
| Strategic Marketing Innovations, Inc. | | 1020 19th Street NW | Suite 375 | | Washington | DC | 20036 | |
| StratEx Advisors, LLC | | 5593 Amber Fields Drive | | | Shingle Springs | CA | 95682 | |
| Stratford, Samantha | | Address Redacted | | | | | | |
| Streamline Shippers & Affiliates | | 6279 East Slauson Ave. | Suite 303 | | Commerce | CA | 90040 | |
| Streck, Christopher | | Address Redacted | | | | | | |
| Stress Engineering Services, Inc. | | 7030 Stress Engineering Way | | | Mason | OH | 45040 | |
| Strickland, Andrew | | Address Redacted | | | | | | |
| Strocky, David | | Address Redacted | | | | | | |
| Stronco Design Inc | Prakash Doobay | 1510B Caterpillar Road | | | Mississauga | ON | L4X2W9 | Canada |
| Stronco Design Inc | | 1510B Caterpillar Road | | | Mississauga | ON | L4X2W9 | Canada |
| Strong, Christina | | Address Redacted | | | | | | |
| Strossners Bakery, Inc. | | 21 Roper Mountain Road | | | Greenville | SC | 29607 | |
| Structural Engineers, Inc. | | 2901 Tasman Drive | Suite 100 | | Santa Clara | CA | 95054 | |
| Structure & Site Inspection Services, LLC | | 32375 Plumwood St. | | | Beverly Hills | MI | 48025 | |
| STSC LLC | | 2074 Aerotech Drive | | | Colorado Springs | CO | 80916 | |
| Stsiapanau, Andrei | | Address Redacted | | | | | | |
| Studio Anand Sheth | | 3371 21st Street #1 | | | San Francisco | CA | 94110 | |
| Stueck, Brandon | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STW Technic, LP. | | 3000 Northwoods Parkway | Suite 240 | | Norcross | GA | 30071 | |
| Suasive, Inc. | | 3450 Sacramento Street #515 | | | San Francisco | CA | 94118 | |
| Sue Pipkin | DBA Industiral Millwright Services, Inc. | Address Redacted | | | | | | |
| Sugalski, Nicholas | | Address Redacted | | | | | | |
| Sugar Bear Plumbing, Inc. | Lawrence Smith | 101-A Hickey Blvd | Unit 120 | | South San Francisco | CA | 94080 | |
| Sullivan, Cordell | | Address Redacted | | | | | | |
| Sullivan, James | | Address Redacted | | | | | | |
| Sullivan, Mario | | Address Redacted | | | | | | |
| Sullivan, Zachary | | Address Redacted | | | | | | |
| Sumang II, Ramon | | Address Redacted | | | | | | |
| Summit County | | PO Box 68 | | | Breckenridge | CO | 80424 | |
| Summit Racing | | 20 King Mill Road | | | McDonough | GA | 30253 | |
| Sun Source/STS Operating, Inc. | | PO Box 74007453 | | | Chicago | IL | 60674-7453 | |
| Sun West Specialty | Robert Schiavone | 5665 N Maroa Ave | | | Fresno | CA | 93704 | |
| Sunbelt Rentals Inc | | 600 Peachtree St NE | 10th Floor | | Atlanta | GA | 30308 | |
| SunCap Property Group | | 6101 Carnegie Blvd | Suite 180 | | Charlotte, | NC | 28277 | |
| Suncoast Elevator Inspections, LLC | | 799 South Dixie Road | | | Wagener | SC | 29164 | |
| Sundarraj, Vikram | | Address Redacted | | | | | | |
| Sunkara, Kali | | Address Redacted | | | | | | |
| Sunrise Systems Electronics Co Inc. | JEFFERY FIEDLER | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunrise Systems Electronics Co Inc. | Joe LaGambina | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunrise Systems Electronics Co Inc. | Leah Donner | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunrise Systems Electronics Co Inc. | | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunsource Canada Consolidated Inc. | DBA D J Industrial Sales & Mfg Inc | 25 North Rivermede Road, Units 1-3 | | | Concord | ON | L4K 5V4 | Canada |
| Sunsource Canada Consolidated Inc. | DBA D J Industrial Sales & Mfg Inc | C/O Lock Box # 919571 | PO Box 4090 Stn. A | | Toronto | ON | M5W 0E9 | Canada |
| Sunstone Engineering Research and Development Corp | | 1693 American Way | #5 | | Payson | UT | 84651 | |
| Superior Interior Systems | Glenda Bowman | 6724 Pine Ridge Court | | | Jenison | MI | 49428 | |
| Superior Interior Systems | Kelly Conley | 6724 Pine Ridge Court | | | Jenison | MI | 49428 | |
| Superior Interior Systems | Kyle Conley | 6724 Pine Ridge Court | | | Jenison | MI | 49428 | |
| Superior Office Solutions LLC | Chris Coates | 9529 Belton Honea Path Hwy | | | Belton | SC | 29627 | |
| Superior Office Solutions LLC | | 9529 Belton Honea Path Hwy | | | Belton | SC | 29627 | |
| Supplier Link Services, Inc. | Emily Leutyzinger | 3527 Mt. Diablo Blvd #204 | | | Lafayette | CA | 94549 | |
| SURATT, LAUREN | | Address Redacted | | | | | | |
| Suratt, Lauren | | Address Redacted | | | | | | |
| Surratt, Lemuel | | Address Redacted | | | | | | |
| SUSPA Inc | CHADWICK BECK | 3970 Roger B Chaffee Mem Dr. SE | | | Grand Rapids | MI | 49548 | |
| SUSPA Inc | PENNY - ORDERS DROUGLAS | 3970 Roger B Chaffee Mem Dr. SE | | | Grand Rapids | MI | 49548 | |
| Sustained Quality | EHD Tech | 431 East Colfax Ave | Suite 100 | | South Bend | IN | 46617 | |
| Sutherlea Ventures Inc | The Sign Pad | 103-2675 Wilfert Road | | | Victoria | BC | V9B 6M3 | Canada |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sutrak Corporation | | 6897 East 49th Ave. | | | Commerce City | CO | 80022 | |
| Suttles, David | | Address Redacted | | | | | | |
| Suzhou Current Electric Limited Company | | No. 89, Qinghua Road, High-tech Zone | | | Suzhou City | Jiangsu | 215151 | China |
| Suzhou YongChuang Metal Science and Technology CO., LTD. | Eric Zhu | 3699 Puzhuang Road | Xukou Town | | Suzhou | Jiangsu | 215105 | China |
| Suzhou YongChuang Metal Science and Technology CO., LTD. | Jenny Xia | 3699 Puzhuang Road | Xukou Town | | Suzhou | Jiangsu | 215105 | China |
| Svenningsen, Sunnie | | Address Redacted | | | | | | |
| Swafford, Jessica | | Address Redacted | | | | | | |
| Swamp Fox Software and Analytics, LLC | | 602 Cunningham Rd | | | Taylors | SC | 29687 | |
| Sweeney, Connor | | Address Redacted | | | | | | |
| Swiftly, Inc. | | 611 Mission Street | 7th Floor | | San Francisco | CA | 94105 | |
| Swinger, Julian | | Address Redacted | | | | | | |
| SWRCB | | PO Box 1977 | | | Sacramento | CA | 95812-1977 | |
| Sy Enterprises Corp | | 1 Orient Way | Suite F, #236 | | Rutherford | NJ | 07070 | |
| SY, REINA | | Address Redacted | | | | | | |
| Syed Hamza Bari | | Block 9, F.B. Area, | Karachi, Sindh | | Karachi | Sindh | 75950 | Pakistan |
| Syncromatics Corporation | Alex Fay Syncromatics Corporation | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Syncromatics Corporation | Alvin Huang | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Syncromatics Corporation | Brian Girvan | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Syncromatics Corporation | | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Synthesis Technology Assessment and Research | STAR360feedback | 164 West 200 South | | | Springville | UT | 84663 | |
| Sypek Electrical Service Inc. | | 302 Morgan Road | | | West Springfield | MA | 01089 | |
| Syscon Automation Group, LLC | Drew Schmidt | 9847 South 500 West | | | Sandy | UT | 84070 | |
| Syscon Automation Group, LLC | Tom Wing | 9847 South 500 West | | | Sandy | UT | 84070 | |
| Syscon Automation Group, LLC | | PO Box 901466 | | | Sandy | UT | 84090 | |
| T. Reed Gary | | Address Redacted | | | | | | |
| Taba, Alexis | | Address Redacted | | | | | | |
| Tableau Software, LLC | | 1621 N 34th Street | | | Seattle | WA | 98103-9193 | |
| Tableau Software, LLC | | PO Box 204021 | | | Dallas | TX | 75063 | |
| Tafur, Joshua | | Address Redacted | | | | | | |
| Tahoe Transportation District | | PO Box 499 | | | Zephyr Cove | NV | 89448 | |
| Tai Nguyen | DBA Consultant by Design | Address Redacted | | | | | | |
| Takkt America Holding, Inc. | DBA Dallas Midwest LLC | 4100 Alpha Rd | Suite 111 | | Dallas | TX | 75244 | |
| Takou Kuetche, Julien Nathan | | Address Redacted | | | | | | |
| Talasila, Meena | | Address Redacted | | | | | | |
| Tallman, Matthew | | Address Redacted | | | | | | |
| Tamara Llosa-Sandor | | Address Redacted | | | | | | |
| Tamargo, Colleen | | Address Redacted | | | | | | |
| Tamayo, German | | Address Redacted | | | | | | |
| TAMCO Capital Corp | | PO Box 77077 | | | Minneapolis | MN | 55480-7777 | |
| Tan, Connor | | Address Redacted | | | | | | |
| Tangela Ray and Lola Richey, Esquire | | 325 Rocky Slope Rd. | Suite 201 | | Greenville | SC | 29607 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tangent Computer Inc | | 191 Airport Blvd | | | Burlingame | CA | 94010 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Rachel Nelson | 8800 Wilshire Blvd | Suite 210 | | Beverly Hills | CA | 90211 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Rachel Nelson | PO Box 748024 | | | Cincinnati | OH | 45274-8024 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Sharon Reiff | 8800 Wilshire Blvd | Suite 210 | | Beverly Hills | CA | 90211 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Sharon Reiff | PO Box 748024 | | | Cincinnati | OH | 45274-8024 | |
| Tangerine Promotions, a division of BAMKO, LLC. | | 900 Skokie Blvd | Suite 275 | | Northbrook | IL | 60062 | |
| Tank, Aloysius | | Address Redacted | | | | | | |
| Tao Mechanical, Ltd. | | 136 Wright Brothers Avenue | | | Livermore | CA | 94551 | |
| Tao Pro LLC | | 1 Letterman Drive | Suite C4-420 | | San Francisco | CA | 94129 | |
| Taoglas USA | Taoglas Limited | Unit 5 Kilcannon Business Park | Old Dublin Road | | Enniscorthy | Ireland | Y21 XW56 | Ireland |
| Taoglas USA | Taoglas Limited | 8525 Camino Santa Fe, Ste. A | | | San Diego | CA | 92121 | |
| Taos Mountain, LLC | | 121 Daggett Drive | | | San Jose | CA | 95134 | |
| Taos Mountain, LLC | | Dept LA 24843 | | | Pasadena | CA | 91185 | |
| TAP Plastics, Inc. | Shela Maher | 3011 Alvarado Street | Suite A | | San Leandro | CA | 94577 | |
| Tapeswitch Corporation | | 100 Schmitt Blvd. | | | Farmingdale | NY | 11735 | |
| Tata AutoComp Systems Ltd - Supply Chain Solutions Division | | Sr No 280, 281, Village Mann | Tal Mulshi, Hinjawadi Phase 2 | | Pune | | 411057 | India |
| Tata Consultancy Services Ltd | | 379 Thornwall St | | | Edison | NJ | 08837 | |
| Tate, Gregory | | Address Redacted | | | | | | |
| Tatyana Vovk | | Address Redacted | | | | | | |
| Taylor Machine and Welding Inc. | Taylor Manufacturing | 224 Adams Street | | | Stevenson | AL | 35772 | |
| Taylor Manufacturing | Vickie Padgett | 224 Adams St | | | Stevenson | AL | 35772 | |
| Taylor Pump & Lift, Inc | | 4325 Motorsports Dr | | | Concord | NC | 28027 | |
| Taylor, Brian | | Address Redacted | | | | | | |
| Taylor, Carla | | Address Redacted | | | | | | |
| Taylor, Damian | | Address Redacted | | | | | | |
| Taylor, Joshua | | Address Redacted | | | | | | |
| Taylor, Michael | | Address Redacted | | | | | | |
| Taylor, Shamelle | | Address Redacted | | | | | | |
| TBD Media Group Limited | | Second Floor | 67-74 Saffron Hill, Farringdon | | London | | EC1N 8QX | United Kingdom |
| TCF National Bank | DBA TCF Equipment Finance | 11100 Wayzata Blvd. | Suite 801 | | Minnetonka | MN | 55305 | |
| TCI Automotive | | 15584 Collection Center Dr. | | | Chicago | IL | 60693 | |
| TCI Tire Centers | | 22303 I-76 Frontage Rd. | | | Hudson | CO | 80642 | |
| TDI Power | BUZZ REYNOLDS | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TDI Power | Cathleen Kicak | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TDI Power | ELONA BROWN | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TDI Power | | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TE Connectivity Corporation | ANNIE SEIDEL | 24627 Network Place | | | Chicago | IL | 60673 | |
| TE Connectivity Corporation | BLAINE BOWER | 24627 Network Place | | | Chicago | IL | 60673 | |
| TE Connectivity Corporation | Chuck Cant | 24627 Network Place | | | Chicago | IL | 60673 | |
| TE Connectivity Corporation | | 24627 Network Place | | | Chicago | IL | 60673 | |
| Teachey Service Company, Inc. | | PO Box 339 | | | Simpsonville | SC | 29681 | |
| Teal, Benjamin | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teaster, Andrew | | Address Redacted | | | | | | |
| Tech Graphics Private Limited | | 13, Gokul Society | Sindhwai mata Road | | Pratapnagar | Vadodara | 390004 | India |
| Techdemocracy LLC | | 499 Thornall Street | 3rd Floor | | Edison | NJ | 08837 | |
| Technical Marketing | | 500 Robb Street | Bldg 3, Ste. A | | Wheat Ridge | CO | 80033 | |
| Technical Specialties, Inc. | | 30852 State Highway 181 | | | Spanish Fort | AL | 36527 | |
| Technolab SA | DBA ASAM e.V. | Technolab SA | Altlaufst. 40 | | Hoehenkirchen | | 85635 | Germany |
| Technostore LLC | | 3005 Greene St | | | Hollywood | FL | 33020 | |
| Tech-Sonic Inc | VICE PRESIDENT Hyun Ou | 2710 Sawbury Blvd | | | Columbus | OH | 43235 | |
| Teco Pneumatic, Inc. | | 1069 Serpentine Lane | | | Pleasanton | CA | 94566 | |
| Tecumseh Signals, LLC | | 805 S. Maumee Street | | | Tecumseh | MI | 49286 | |
| Tecumseh Signals, LLC | | PO Box 583 | | | Tecumseh | MI | 49286 | |
| Teknoware, Inc. | | 673 Century Circle | | | Conway | SC | 29526 | |
| Telepath Designs | | 1416 Kehaulani Dr | | | Kailua | HI | 96734 | |
| Teletrac Navman US Ltd | | 7391 Lincoln Way | | | Garden Grove | CA | 92841 | |
| Tell Steel Inc. | | 2345 W. 17th Street | | | Long Beach | CA | 90813 | |
| Temores, Felix | | Address Redacted | | | | | | |
| Temprel, Inc. | Amanda Baker | 206 Air Industrial Park Drive | | | Boyne City | MI | 49712 | |
| Temprel, Inc. | Ken Cuatt | 206 Air Industrial Park Drive | | | Boyne City | MI | 49712 | |
| Temprel, Inc. | | 206 Air Industrial Park Drive | | | Boyne City | MI | 49712 | |
| TEN-E Packaging Services, Inc. | | 1666 County Rd 74 | | | Newport | MN | 55055-1765 | |
| Tennant Sales and Service Company | | PO Box 71414 | | | Chicago | IL | 60694 | |
| Tennessee Child Support | | P.O. Box 305200 | | | Nashville | TN | 37229 | |
| Tennessee Department of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Dept of Revenue | c/o Tennessee Attorney Generals Office | Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Dept of Revenue | | Andrew Jackson State Office Building | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tennessee Dept of Treasury | Unclaimed Property Division | PO Box 190693 | | | Nashville | TN | 37219-0693 | |
| Tennessee Public Transportation Association | Jason Spain | 400 Charlotte Avenue | Suite 100 | | Nashville | TN | 37219 | |
| Tennessee Public Transportation Association | | PO Box 651 | | | Dunlap | TN | 37327 | |
| Tennessee Secretary of State | | Attn Corp Filing | 312 Rosa L Parks Ave, 6th Floor | | Nashville | TN | 37243-1102 | |
| Teodosio, Katharine | | Address Redacted | | | | | | |
| Terrones, Phillip | | Address Redacted | | | | | | |
| Terry Easley | | Address Redacted | | | | | | |
| Terzo Power Systems | | 2604 Whitwater Way | | | Sacramento | CA | 95826 | |
| Tesla, Inc. | | 3500 Deer Creek Road | | | Palo Alto | CA | 94304 | |
| Tesolowski, Carly | | Address Redacted | | | | | | |
| TESSCO Incorporated | | 11126 McCormick Road | | | Hunt Valley | MD | 21031-1494 | |
| Test | | 1 Whitlee Ct | | | Greenville | SC | 29607 | |
| Test Chamber Solutions, Inc. | dba Thermaxx Mechanical | PO Box 32138 | | | Stockton | CA | 95213 | |
| Testamatic Systems Inc | Santhosh Patil | 41000 Woodward Avenue Ste 350 East | | | Bloomfield Hills | MI | 48304 | |
| Testco Incorporated | CHRISTINA ROMERO | 1290 Kifer Road, Suite 308 | | | Sunnyvale | CA | 94086 | |
| Testco Incorporated | | 1290 Kifer Road, Suite 308 | | | Sunnyvale | CA | 94086 | |
| TestEquity LLC | Martin Aguilar | 6100 Condor Drive | | | Moorpark | CA | 93021 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Testing Engineers, Inc. | Ben Ong | 2811 Teagarden Street | | | San Leandro | CA | 94577 | |
| Testing Engineers, Inc. | | 2811 Teagarden Street | | | San Leandro | CA | 94577 | |
| Testo, Inc. | | 40 White Lake Road | | | Sparta | NJ | 07871 | |
| Tevlin Strategic Communication | | 4226 S.W. Corbett Ave. | | | Portland | OR | 97239 | |
| Texas A & M University | | Texas A&M Transportation Services | 1376 TAMU | | College Station | TX | 77843-1376 | |
| Texas A&M Transportation Institute | | 400 Harvey Mitchell Parkway | Suite 300 | | College Station | TX | 77845 | |
| Texas Child Support | | P.O. Box 1495 | | | Austin | TX | 78767 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | Unclaimed Property Claims Section | PO Box 12046 | | | Austin | TX | 78711-2046 | |
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | | Austin | TX | 78714 | |
| Texas Department of Motor Vehicles | | 4000 Jackson Ave | | | Austin | TX | 78731 | |
| Texas Department of Motor Vehicles (TxDMV) | | 4000 Jackson Avenue | | | Austin | TX | 78731 | |
| Texas Secretary of State | | PO Box 13697 | | | Austin | TX | 78711-3697 | |
| Texas Short Order, LP | | 12521 Amherst Drive | | | Austin | TX | 78727 | |
| TForce Freight | FKA UPS Freight | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| TForce Freight | FKA UPS Freight | PO Box 650690 | | | Dallas | TX | 75265 | |
| Thai, Kathy | | Address Redacted | | | | | | |
| The 5S Store, LLC | | 16 Lomar Park | Unit B | | Pepperell | MA | 01463 | |
| The Bus Coalition | | 6919 Vista Drive | | | West Des Moines | IA | 50266 | |
| The Car Whisperer LLC | | 7 Sirrine Drive | | | Greenville | SC | 29605 | |
| The Comedian Company | | PO BOX 6427 | | | Saginaw | MI | 48608 | |
| The Commercial Collection Corp. of N.Y. Inc. | | 34 Seymour Street | | | Tonawanda | NY | 14150 | |
| The Crane Guys, LLC | | 14480 Alondra Blvd | | | La Mirada | CA | 90638 | |
| The EI Group, Inc | Colleen Christian | 2101 Gateway Centre Blvd., Sutie 200 | | | Morrisville | NC | 27560 | |
| The Fire Consultants, Inc. | | 1981 N. Broadway | Suite 400 | | Walnut Creek | CA | 94596 | |
| The Flag Company, Inc. | | 3600 Cantrell Inc. Ct. | | | Acworth | GA | 30101 | |
| The Gas Company (SOCALGAS) | | 555 W 5TH St Ste 14H1 | | | Los Angeles | CA | 90013-1010 | |
| The Gas Company (SoCalGas) | | PO Box C | | | Monterey Park | CA | 91756 | |
| The Goodyear Tire & Rubber Company | | 19118 S Reyes Ave | | | COMPTON | CA | 90220 | |
| The Goodyear Tire & Rubber Company | | 2453 S Hwy 14 | | | Greer | SC | 29650 | |
| The Goodyear Tire and Rubber Co. | | 200 Innovation Way | | | Akron | OH | 44316 | |
| The Greenville News | | PO Box 742521 | | | Cincinnati | OH | 45274 | |
| The Hiring Group, LLC | AGR Advisors, Inc. | DBA The Hiring Group, LLC | PO Box 52235 | | Newark | NJ | 07101 | |
| The Hiring Group, LLC | | PO Box 603739 | | | Charlotte | NC | 28260-3739 | |
| The J.N. Phillips Co. Inc. | | 11 Wheeling Ave. | | | Woburn | MA | 01801 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Lee Company | TIMOTHY FAGAN | 1250 Bayhill Drive | Suite 113 | | San Bruno | CA | 94066 | |
| The Lee Company | | 1250 Bayhill Drive | Suite 113 | | San Bruno | CA | 94066 | |
| The Miles Group, LLC | | 685 Third Avenue | 22nd Floor | | New York | NY | 10017 | |
| The Mint House Design Co., LLC | | 5 Bucklick Creek Court | | | Sumpsonville | SC | 29680 | |
| The Modal Shop | Andy McGuire | 10310 Aerohub Blvd | | | Cincinnati | OH | 45215 | |
| The Nasdaq Stock Market, LLC. | | P.O. Box 780700 | | | Philadelphia | PA | 19178 | |
| The Print Machine Inc. | | 1003 Laurens Rd | | | Greenville | SC | 29607 | |
| The Producers, Inc. | DBA Power Trade Media | 4742 N. 24th St | Suite 340 | | Phoenix | AZ | 85016 | |
| The RCA Rubber Company | FKA SRP Industries, LLC | 1833 E Market Street | | | Akron | OH | 44305 | |
| The RCA Rubber Company | FKA SRP Industries, LLC | PO Box 1497 | Attn Andrew Suhar Trustee | | Youngstown | OH | 44501 | |
| The RCA Rubber Company | FKA SRP Industries, LLC | PO Box 9240 | | | Akron | OH | 44305 | |
| The Regents of the University of California | University of California, Irvine | 120 Theory, Suite 200 | | | Irvine | CA | 92697-1050 | |
| The RoviSys Company | ACCTS RECEIVABLE Alyssa Balfour | 1455 Danner Dr | | | Aurora | OH | 44202 | |
| The RoviSys Company | DIRECTOR SUPPLY CHAIN John Vargo | 1455 Danner Dr | | | Aurora | OH | 44202 | |
| The RoviSys Company | | PO Box 73486 | | | Cleveland | OH | 44193 | |
| The Rutten Law Firm, APC | | 21860 Burbank Blvd. | Suite 340 | | Woodland Hills | CA | 91367 | |
| The Salt Group | | 1845 Sidney Baker St | | | Kerrville | TX | 78028 | |
| The Sourcing Group, LLC | Gentry Harrington | 92 Argonaut | Suite 215 | | Aliso Viejo | CA | 92656 | |
| The Sourcing Group, LLC | Jennie Mollo | 92 Argonaut | Suite 215 | | Aliso Viejo | CA | 92656 | |
| The Sourcing Group, LLC | | 92 Argonaut | Suite 215 | | Aliso Viejo | CA | 92656 | |
| The Sourcing Group, LLC | | PO Box 6568 | | | Carol Stream | IL | 60197 | |
| The StrataFusion Group, Inc. | Karyn Guarascio | 464 Monterey Ave | Suite E | | Los Gatos | CA | 95030 | |
| The StrataFusion Group, Inc. | Ken Crafford | 464 Monterey Ave | Suite E | | Los Gatos | CA | 95030 | |
| The StrataFusion Group, Inc. | | 464 Monterey Ave | Suite E | | Los Gatos | CA | 95030 | |
| The Technology House, Ltd | | 10036 Aurora Hudson Road | | | Streetsboro | OH | 44241 | |
| The Travelers Indemnity Company of CT | | 385 Washington St | | | Saint Paul | MN | 55102 | |
| The Ultimate Software Group, Inc. | Alicia Wilson | 1485 North Park Drive | | | Weston | FL | 33326 | |
| The Upholstery Depot | | 117 SE Main St. | | | Simpsonville | SC | 29681 | |
| The Vanguard Group | | 100 Vanguard Blvd | | | Malvern | PA | 19355 | |
| The Webstaurant Store, Inc. | Bryce Wendler | 40 Citation Lane | | | Lititz | PA | 17543 | |
| The Westin Poinsett Hotel | GLC LP | 120 S Main Street | | | Greenville | SC | 29601 | |
| The Wick Group LLC | | 1919 Pullman Lane | Unit A | | Reondo Beach | CA | 90278 | |
| The Yarder Manufacturing Company | CFO Amy conlan | 722 Phillips Avenue | | | Toledo | OH | 43612 | |
| The Yarder Manufacturing Company | | 722 Phillips Avenue | | | Toledo | OH | 43612 | |
| The Zippertubing Co | | 7150 W Erie Street | | | Chandler | AZ | 85226 | |
| thecademy GmbH | | Kurfurstendamm 11 | | | Berlin | | 10719 | Germany |
| Thermal Flex (Tacna Intl Corp) | | 1401Air Wing Road | | | San Diego | CA | 92154 | |
| Therma-Tech (A.R. Lintern) | DENNY LOWE | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Therma-Tech (A.R. Lintern) | Kalie Woods | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Therma-Tech (A.R. Lintern) | Karen Taylor | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Therma-Tech (A.R. Lintern) | | 24900 Capitol Road | | | Redford | MI | 48239 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thermatron Engineering, Inc. | | 687 Lowell Street | | | Methuen | MA | 01844 | |
| Thermo Heating Elements, LLC | JILL MCNAIR | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo Heating Elements, LLC | MARIANNE OLSON | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo Heating Elements, LLC | Tammy Mills | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo Heating Elements, LLC | | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo King Corporation | | 314 W 90th St. | | | Bloomington | MN | 55420 | |
| Thermo King of Denver | | 4990 Monaco St | | | Commerce City | CO | 80022 | |
| Thermo King of Greenville | CARL ZOLLNER | 161 Old Sulphur Springs Road | | | Greenville | SC | 29607 | |
| Thermo King of Greenville | TIM MELOY | 161 Old Sulphur Springs Road | | | Greenville | SC | 29607 | |
| Thermo King of Greenville | | 161 Old Sulphur Springs Road | | | Greenville | SC | 29607 | |
| Thermoelectric Cooling America Corporation AKA TECA Corp | | 4048 W. Schubert Ave. | | | Chicago | IL | 60639 | |
| Thinkify LLC | Peter Soule | 18450 Technology Dr. | Suite E1 | | Morgan Hill | CA | 95037 | |
| Thinkify LLC | | 18450 Technology Dr. | Suite E1 | | Morgan Hill | CA | 95037 | |
| ThinkResults Marketing LLC | | 555 Bryant Street | #803 | | Palo Alto | CA | 94301 | |
| Third Born Entertainment Inc. | | 417-304 Ambleside Link SW | | | Edmonton | AB | T6W 0V2 | Canada |
| Third Shore Group | | 333 W. 7th Street | Suite 180 | | Royal Oak | MI | 48067 | |
| THK Rhythm Automotive Michigan Corporation | AR Portland | 28442 Network Place | | | Chicago | IL | 60673 | |
| THK Rhythm Automotive Michigan Corporation | KAELI HALL | 28442 Network Place | | | Chicago | IL | 60673 | |
| THK Rhythm Automotive Michigan Corporation | KELLY SHAW | 28442 Network Place | | | Chicago | IL | 60673 | |
| THK Rhythm Automotive Michigan Corporation | | 28442 Network Place | | | Chicago | IL | 60673 | |
| Thomas A. McCormick dba American Electrical, Inc. | | 456 Southlake Blvd | | | Richmond | VA | 23236 | |
| Thomas Built Buses, Inc. | | 1408 Courtesy Road | | | High Point | NC | 27260 | |
| Thomas Bus Gulf Coast GP, Inc. | Thomas Bus Gulf Coast/Thomas Bus Texas | 8806 Mississippi | | | Houston | TX | 77029 | |
| Thomas Bus Gulf Coast GP, Inc. | Thomas Bus Gulf Coast/Thomas Bus Texas | PO Box 222038 | | | Dallas | TX | 75222-2038 | |
| Thomas J Caringella | Sumo Mania - Party Rental CA | Address Redacted | | | | | | |
| Thomas J Caringella | Sumo Mania - Party Rental CA | Address Redacted | | | | | | |
| Thomas P. Amicarelli | DBA Muscle Builders | Address Redacted | | | | | | |
| Thomas Scott Belue | | Address Redacted | | | | | | |
| Thomas, Marcus | | Address Redacted | | | | | | |
| Thomas, Nathan | | Address Redacted | | | | | | |
| Thomas, Ulrich | | Address Redacted | | | | | | |
| Thomason, Catherine | | Address Redacted | | | | | | |
| Thombare, Rahul Yatin | | Address Redacted | | | | | | |
| Thompson Sr., William | | Address Redacted | | | | | | |
| Thompson, Ashley | | Address Redacted | | | | | | |
| Thompson, Heather | | Address Redacted | | | | | | |
| Thompson, Hoyle | | Address Redacted | | | | | | |
| Thompson, Joel | | Address Redacted | | | | | | |
| Thompson, Jonnathan | | Address Redacted | | | | | | |
| Thompson, Justin | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, Moses | | Address Redacted | | | | | | |
| Thompson, Nicholas | | Address Redacted | | | | | | |
| Thompson, Tracy | | Address Redacted | | | | | | |
| Thompson, Trevor | | Address Redacted | | | | | | |
| Thompson, Xavier | | Address Redacted | | | | | | |
| Thomsen and Burke LLP | Paralegal Brenda Boyer | 2 Hamil Road, Suite 415 | | | Baltimore | MD | 21210 | |
| Thomsen and Burke LLP | Partner Roszel C. Thomsen II | 2 Hamil Road, Suite 415 | | | Baltimore | MD | 21210 | |
| Thorne, Michele | | Address Redacted | | | | | | |
| Three Point Oh! Inc. | | 306 Ridgeland Dr | | | Greenville | SC | 29601 | |
| Thycotic Software LLC | | 1101 17th St. NW | Suite 1102 | | Washington | DC | 20036 | |
| thyssenkrupp Supply Chain Services, NA Inc. | | 19771 Brownstown Center, Suite 790 | | | Brownstown | MI | 48183 | |
| Tiboni, Jonathon | | Address Redacted | | | | | | |
| Tier Rack Corporation | | 425 Sovereign Ct | | | Ballwin | MO | 63011 | |
| Tier Rack Corporation | | PO Box 32127 | | | St Louis | MO | 63132-2127 | |
| Tikistudios LLC | | 6461 Paramus Drive | | | Clarkston | MI | 48346 | |
| Times Square Retail, LLC | DBA The Engine Room | 713 8th Ave | | | New York | NY | 10036 | |
| Timothy Brown | | Address Redacted | | | | | | |
| Timothy D. Danyo | DBA Imagination Media | Address Redacted | | | | | | |
| Timothy D. Tafrow Electric, LLC. | | 44 Doe Drive | | | Hamilton | NJ | 08620 | |
| Timothy J McCartney | DBA TJA & Associates LLC | Address Redacted | | | | | | |
| Timothy Jones | | Address Redacted | | | | | | |
| Timothy Lamar Brown | | Address Redacted | | | | | | |
| Tinsley, Richard | | Address Redacted | | | | | | |
| TIP Industries | DBA TIP Temperature Products | 340 West Broad Street | | | Burlington | NJ | 08016 | |
| Titanium American Logistics Inc. | | 5950 Fairview Rd | Suite 540 | | Charlotte | NC | 28210 | |
| TK Systems Inc. | | 6949 Buckeye St. | | | Chino | CA | 91710 | |
| TM Rippey Consulting Engineers, Inc. | | 7650 SW Beveland St. STE 100 | | | Tigard | OR | 97223 | |
| TM4 Inc. | | 135, rue Joseph-Armand Bombardier, #25 | | | Boucherville | QC | J4B 8P1 | Canada |
| TN Department of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| TNTX, LLC | | 2051 Hughes Rd | | | Grapevine | TX | 76051 | |
| To, Phillip | | Address Redacted | | | | | | |
| Toby, Adrian | | Address Redacted | | | | | | |
| Todaro, Julie | | Address Redacted | | | | | | |
| Tokay, Jonathan | | Address Redacted | | | | | | |
| Tokmakjian Inc. | TOK Performance | 221 Caldari Rd | | | Concord | ON | L4K 3Z9 | Canada |
| Tolls By Mail | | PO Box 15183 | | | Albany | NY | 12212 | |
| TOMA Fire Protection Equipment, LLC | | PO Box 2793 | | | Shelby | NC | 28151-2793 | |
| Tomey Electric, Inc | | 5430 Handley Road | | | Cambridge | MD | 21613 | |
| Tomkiel, Paula | | Address Redacted | | | | | | |
| Tomlin, James | | Address Redacted | | | | | | |
| Tony Campos | | Address Redacted | | | | | | |
| Tonya J Glaser | Glaser and Sons Mooving | Address Redacted | | | | | | |
| Tool Room, Inc, The | | 1966 Chapman Road | | | Fountain Inn | SC | 29644 | |
| Top Tempo Technical | | 1010 E Union Street | Suite 125 | | Pasadena | CA | 91106 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Topper Inc. | | 1729 East Frontage Road | | | Sturtevant | WI | 53177 | |
| Tornblom Software AB | dba Cargo Planner | Bedgatam 4 | | | Malmo | | 21130 | Sweden |
| Toronto Transit Commission | | 1900 Yonge Street | | | Toronto | ON | M2N 6L9 | Canada |
| Torres, Carlos | | Address Redacted | | | | | | |
| Torres, Danny | | Address Redacted | | | | | | |
| Toshiba International Company (TIC), Houston | DAREL REED | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Toshiba International Company (TIC), Houston | | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Total Maintenance Solutions South Inc | TMS South | 3540 Rutherford Road | | | Taylors | SC | 29687 | |
| Total Maintenance Solutions South Inc | TMS South | PO Box 68 | | | Taylors | SC | 29687 | |
| Total Quality Logistics, LLC | | 4289 Ivy Pointe Blvd. | | | Cincinnati | OH | 45245 | |
| Tote Maritime | | 32001 32nd AVE S | Suite 200 | | Federal Way | WA | 98001 | |
| Tote Maritime | | 500 Alexander Avenue | | | Tacoma | WA | 98421 | |
| Tovar Sr., Jacob | | Address Redacted | | | | | | |
| Towery, Tadden | | Address Redacted | | | | | | |
| Town Center Bank | | 1938 E. Lincoln Hwy | | | New Lenox | IL | 60451 | |
| Town of Arlington | | 730 Massachusetts Avenue | | | Arlington | MA | 02476 | |
| Town of Banff | | PO Box 1260 | 110 Bear Street | | Banff | AB | T1L 1A1 | Canada |
| Town of Breckenridge | | PO Box 168 | | | Breckenridge | CO | 80424 | |
| Town of Jackson | | PO Box 1687 | | | Jackson | WY | 83001 | |
| Townsend, Stephen | | Address Redacted | | | | | | |
| TPI Composites Services, LLC | Craig Millar | 8501 N Scottsdale Road, Suite 100 | | | Scottsdale | AZ | 85253 | |
| TPI Composites Services, LLC | Kyle Newell | 8501 N Scottsdale Road, Suite 100 | | | Scottsdale | AZ | 85253 | |
| TPI Composites, INC | AUSTIN BOYD | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |
| TPI Composites, INC | DEREK BUJAK | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |
| TPI Composites, INC | JOHN DEROCHER | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |
| TPI Composites, INC | | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |
| TPI IAII, LLC | | 927 N 19th Avenue East | | | Newton | IA | 50208 | |
| TPI Iowa LLC | Craig Millar | 2300 N 33rd Ave E | | | Newton | IA | 50208 | |
| TPI Iowa LLC | STEVE BRENIZER | 2300 N 33rd Ave E | | | Newton | IA | 50208 | |
| TPS, LLC | DBA Thermal Product Solutions | 2821 Old Route 15 | | | New Columbia | PA | 17856 | |
| TPS, LLC | DBA Thermal Product Solutions | PO Box 6057 | | | Hermitage | PA | 16148-1057 | |
| TPS, LLC | DBA Thermal Product Solutions | PO Box 844730 | | | Boston | MA | 02284 | |
| Traffic Control Corp | Allen Eisinger | 10435 Argonne Woods Dr. | | | Woodridge | IL | 60517 | |
| Traffic Control Corp | | 10435 Argonne Woods Dr. | | | Woodridge | IL | 60517 | |
| TRAIL-EZE, INC | | PO Box 1188 | | | Mitchell | SD | 57301 | |
| Trainerkart Americas, Inc | | 364 E Main Street | Suite 1008 | | Middletown | DE | 19709 | |
| Trammell Equipment Co., Inc. | | PO Box 320155 | | | Binghamton | AL | 35232 | |
| Tran, Vu | | Address Redacted | | | | | | |
| Trane U.S. Inc. | | PO Box 98167 | | | Chicago | IL | 60693 | |
| Transdev Services Inc | | 3664 Leeds Ave. | | | North Charleston | SC | 29405 | |
| Transdev Services Inc | | 5640 Peck Rd | | | Arcadia | CA | 91006 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TransID LLC | | 1307 W. Main St. | B131 | | Gun Barrel City | TX | 75156 | |
| Transign LLC | | 281 Collier Road | | | Auburn Hills | MI | 48326 | |
| Transit Associates, Inc. | | 5333 Tall Tree Court | | | Lisle | IL | 60532 | |
| Transit Authority of River City | | 1000 W Broadway | | | Louisville | KY | 40230 | |
| Transit Authority of River City | | 133 W. Liberty | | | Louisville | KY | 40202 | |
| TransIT Solutions, LLC | TSI Video | 525 West New Castle Street | | | Zelienople | PA | 16063 | |
| Transit Technical LLC | Phillip DeHaan | 655 Cliffwood Ave. | | | Portage | MI | 49002 | |
| Translating Services, Inc. DBA Lazar Translating & Interpreting | | 1516 S. Bundy Drive #311 | | | Los Angeles | CA | 90025 | |
| TransPak | BILL DINSMORE | 520 N. Marburg Way | | | San Jose | CA | 95133 | |
| TransPak | Julie Ramirez | 520 N. Marburg Way | | | San Jose | CA | 95133 | |
| TransPak | Matthew Moquin | 520 N. Marburg Way | | | San Jose | CA | 95133 | |
| TransPak | | PO Box 102762 | | | Pasadena | CA | 91189-2762 | |
| TRANSPAK INC | | PO Box 102762 | | | Pasadena | CA | 91189-2762 | |
| TRANSPAK, INC | | 520 NORTH MARBURG WAY | | | SAN JOSE | CA | 95133 | |
| Transport Products Unlimited, Inc. | | 836 B Southampton Road #290 | | | Benicia | CA | 94510 | |
| Transportation Association of Maryland, Inc | EXECUTIVE DIRECTOR John Duklewski | 939 Elkridge Landing Rd, Suite 195 | | | Linthicum | MD | 21090 | |
| Transportation Demand Management LLC | DBA Starline Luxury Coaches, Wheatland Express and A & A Motorcoach | 9801 Martin Luther King Jr Way South | | | Seattle | WA | 98118 | |
| Transportation District Commission of Hampton Roads | | 3400 Victoria Blvd | | | Hampton | VA | 23661 | |
| Transportation Energy Partnership | | 1401 Technology Drive MSC 4115 | | | Harrisonburg | VA | 22807 | |
| Transportation Engineering Northwest, LLC | TENW | 11400 SE 8th Street | Suite 200 | | Bellevue | WA | 98004 | |
| Transportation Research Center Inc | | 10820 State Route 347 | | | East Liberty | OH | 43319-0367 | |
| Transportation Services Inc | | 5121 Hedge Ave | | | Sacramento | CA | 95826 | |
| Transtech Innovations | Marlene Belzile | 936 Boul. Lionel-Boulet | | | Varness | QC | J3X 1P7 | Canada |
| Transtech Innovations | Stephane Surprenant | 936 Boul. Lionel-Boulet | | | Varness | QC | J3X 1P7 | Canada |
| Transtech Innovations | | 936 Boul. Lionel-Boulet | | | Varness | QC | J3X 1P7 | Canada |
| Transtech of SC, Inc. | | PO Box 751988 | | | Charlotte | NC | 28275 | |
| Trapeze Software Group, Inc | Debbie Hadley | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| Trapeze Software Group, Inc | DOUG THOMAS | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Trapeze Software Group, Inc | DOUG THOMAS | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| Trapeze Software Group, Inc | | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Trapeze Software Group, Inc | | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| Travel Plaza, LLC | | 818 Pine Street | | | Honolulu | HI | 96817 | |
| Travelers | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Indemnity Company | John Santos | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indemnity Company of CT | John Santos | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Ocean Marine | Jamison Walz | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | John Santos | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers-Deductible | | 13607 Collections Center Drive | | | Chicago | IL | 60693 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TravelStore | BUSINESS DEVELOPMENT Jim Childress | 11601 Wilshire Blvd, Ste 1840 | | | Los Angeles | CA | 90025 | |
| TravelStore | CLIENT SERVICES Yvonne Fenton | 11601 Wilshire Blvd, Ste 1840 | | | Los Angeles | CA | 90025 | |
| TravelStore | | 1750 Howe Avenue, Suite 320 | | | Sacramento | CA | 95825 | |
| Travers Tool Co., Inc. | | 118 Spartangreen Blvd | | | Duncan | SC | 29334 | |
| Trebizo Jr., Gabriel | | Address Redacted | | | | | | |
| Trees Greenville Inc | DBA TreesGreenville | DBA TreesGreenville | PO Box 9232 | | Greenville | SC | 29604 | |
| Trella, Aaron | | Address Redacted | | | | | | |
| Trella, Linda | | Address Redacted | | | | | | |
| Trelleborg Sealing Solutions US, Inc | DBA Trelleborg Sealing Solutions West | Dept. CH 10999 | | | Chicago | IL | 60055-0999 | |
| Trewstar Corp Board Services, LLC | | 170 Dryden Rd | | | Bernardsville | NJ | 07924 | |
| TRI STATE TRUCK CENTER LLC | | 411 Hartford Turnpike | | | Shrewsbury | MA | 01545 | |
| Tri Tech USA, Inc. | | 764 Cartee Road | | | Liberty | SC | 29657 | |
| Tri-Arc, LLC | | 390 Fountain Street | | | Pittsburgh | PA | 15238 | |
| Trias, Rafael | | Address Redacted | | | | | | |
| Tricor Direct, Inc. | DBA Seton | PO Box 95904 | | | Chicago | IL | 60694 | |
| TriCord Management, LLC | Jordan Navratil | 738 Neeson Road | | | Marina | CA | 93933 | |
| TriCord Management, LLC | | 738 Neeson Road | | | Marina | CA | 93933 | |
| Trillo Mora, Alicia | | Address Redacted | | | | | | |
| Trilogiq USA Corporation | Brendan Tilson | 31805 Glendale Street | | | Livonia | MI | 48150 | |
| Trilogiq USA Corporation | Marie Davis | 31805 Glendale Street | | | Livonia | MI | 48150 | |
| TriMech Services | | 4461 Cox Road | Suite 302 | | Glen Allen | VA | 23060 | |
| TriMech Services, LLC | | 4461 Cox Road, Suite 302 | | | Glen Allen | VA | 23060 | |
| Trim-Lok, Inc. | Franci Gray | 6855 Hermosa Circle | | | Buena Park | CA | 90622 | |
| Trim-Lok, Inc. | | 6855 Hermosa Circle | | | Buena Park | CA | 90622 | |
| Trinamix Inc | Sandeep Goyal | 75 E. Santa Clara St., Suite 600 | | | San Jose | CA | 95113 | |
| Trinidad Galvan de Espinoza | | 10724 1/4 Klingerman St | | | El Monte | CA | 91733 | |
| Triniti Corporation | | 2001 Gateway Place | Suite 425E | | San Jose | CA | 95110 | |
| TripSpark USA | JORDAN MARETZKI | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| TripSpark USA | | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Tri-State Equipment Company, Inc. | DBA Ergonomic Partners | 4000 Fee Fee Road | | | Bridgeton | MO | 63044 | |
| Tri-State Expedited Service, Inc | | PO Box 307 | | | Perrysburg | OH | 43552 | |
| Tritium Pty LTD | DENNIS PASCUAL | Unit 1 | 31 Archimedes Pl | | Murarrie | | 4172 | Australia |
| Tritium Pty LTD | MARCELO SELGADO | Unit 1 | 31 Archimedes Pl | | Murarrie | | 4172 | Australia |
| Tritium Pty LTD | | Unit 1 | 31 Archimedes Pl | | Murarrie | | 4172 | Australia |
| Tritium Technologies LLC | | 20000 South Vermont Avenue | | | Torrance | CA | 90502 | |
| Trivelli Jr., Gary | | Address Redacted | | | | | | |
| Trivieri, Skylar | | Address Redacted | | | | | | |
| TRM Precision Manufactory(Suzhou) Ltd | Suzhou Speed Communication Technology Ltd | No.133 Weixin Road | Suzhou Industrial Park | | Suzhou | | 215101 | China |
| TRM Precision Manufactory(Suzhou) Ltd | Suzhou Speed Communication Technology Ltd | No. 388 Xin Ping Street | Jiang Su | Abeni Zhang | Suzhou | | 215123 | China |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRM Precision Manufactory(Suzhou) Ltd | Suzhou Speed Communication Technology Ltd | No. 388 Xin Ping Street | Jiang Su | | Suzhou | | 215123 | China |
| Trolley Support LLC | Nicole Miele | PO Box 9 | | | Perry Hall | MD | 21128 | |
| Troutman Pepper Hamilton Sanders LLP | Goutam Patnaik | 3000 Two Logan Square | 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Troutman Pepper Hamilton Sanders LLP | Regina Marroletti | 3000 Two Logan Square | 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Troutman Pepper Hamilton Sanders LLP | | 274 W. 12300 S | | | Washington | DC | 20005 | |
| Troy Brown | DBA Brown Electric Company | Address Redacted | | | | | | |
| Troy Brown | DBA Brown Electric Company | PO Box 215 | | | N. Brookfield | MA | 01535 | |
| TRS International MFG., Inc. | Terry Lai | 27152 Burbank Ave | | | Foothill Ranch | CA | 92610 | |
| Truck Centers, Inc. | | 2280 Formosa Road | | | Troy | IL | 62294 | |
| Truck World Repair, LLC | | 290 Morley Court | | | Duncan | SC | 29334 | |
| Trucker Huss, APC | Racquel Celestial | 1 Embarcadero Ctr | 12th Floor | | San Francisco | CA | 94111 | |
| Trucker Huss, APC | | 1 Embarcadero Ctr | 12th Floor | | San Francisco | CA | 94111 | |
| TrueBlue Services, Inc. formerly Seaton Acquisition Corp | Maria Alexander | 1015 A Street | | | Tacoma | WA | 98402 | |
| Truesdell, Charles | | Address Redacted | | | | | | |
| TruGold, LLC | TruColor | 2107 Laurens Road | | | Greenville | SC | 29607 | |
| Truiem, Inc. | dba Gulf Coast DevOps, Inc. | 374 5th Avenue North | | | Naples | FL | 34102 | |
| Trujillo De Jesus, Jorge | | Address Redacted | | | | | | |
| Trumpet Holdings Inc. | DBA Trombetta Inc. | 8111 North 87th Street | | | Milwaukee | WI | 53224 | |
| TRUMPF, Inc. | | 111 Hyde Road | | | Farmington | CT | 06032 | |
| TRUMPF, Inc. | | Dept 135, PO Box 150473 | | | Hartford | CT | 06115-0473 | |
| Trundl Inc | | 2150 North First Street | | | San Jose | CA | 95131 | |
| TRW Automotive U.S. LLC | Gale White | PO Box 77952 | | | Detroit | MI | 48277 | |
| TRW Automotive U.S. LLC | JOE VAN MATRE | PO Box 77952 | | | Detroit | MI | 48277 | |
| TRW Automotive U.S. LLC | Melissa Smallwood | PO Box 77952 | | | Detroit | MI | 48277 | |
| TRW Automotive U.S. LLC | | PO Box 77952 | | | Detroit | MI | 48277 | |
| Trzeciak, Wayne | | Address Redacted | | | | | | |
| TSG Enterpreses Inc | DBA The Solis Group | TSG Enterprises Inc | 131 N El Molino Ave | Suite 100 | Pasadena | CA | 91101 | |
| TTA - Texas Transit Association, Inc. | | 100 Congress Ave. | Suite 2000 | | Austin | TX | 78701 | |
| TTI, Inc | Floyd Enloe | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | Julie Dominguez | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | KELLEY CORBITT | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | | PO Drawer 99111 | | | Ft Worth | TX | 76199-0111 | |
| Tube Specialties | ADRIAN UBALDO | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | Alex Walkey | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | CHRIS BYRD | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | | PO Box 20608 | | | Portland | OR | 97060 | |
| Tucker, Harrison | | Address Redacted | | | | | | |
| Tufono, Fabian | | Address Redacted | | | | | | |
| Tulpule, Pranav | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turner Sr., Kenyatta | | Address Redacted | | | | | | |
| Turner, Bryan | | Address Redacted | | | | | | |
| Turner, Craig | | Address Redacted | | | | | | |
| Turner, Janeigh | | Address Redacted | | | | | | |
| Turner, Karyn | | Address Redacted | | | | | | |
| Turner, Katherine | | Address Redacted | | | | | | |
| Turner, Matthew | | Address Redacted | | | | | | |
| Turner, Victoria | | Address Redacted | | | | | | |
| Tushar Mahajan | Chiax LLC/Statusbrew | Chiax LLC 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| TUV Rheinland of North America Inc. | | 295 Foster Street | Suite 100 | | Littleton | MA | 01460 | |
| TWC Services, Inc | | 1629 Poplar Drive Ext. | | | Greer | SC | 29651 | |
| TWC Services, Inc | | PO Box 1612 | | | Des Moines | IA | 50306 | |
| TWD Technologies, Ltd | | 905 Century Drive | | | burlington | ON | L7L 5J8 | Canada |
| Twin Lakes Auto Body & RV Repair Inc. | Glenn Holbrook | 645 Twin Lakes Road | | | Seneca | SC | 29678 | |
| Twin Vision | | 25969 Network Place | | | Chicago | IL | 60673 | |
| Tyco Valves & Controls, LP | | Dept 0789 | PO Box 120001 | | Dallas | TX | 75312-0789 | |
| Tyler M Housholder | DBA TH Graphic Installations, LLC | Address Redacted | | | | | | |
| Tyler, Patrick | | Address Redacted | | | | | | |
| U.S. Bionics Inc | dba suitX | 4512 Hollis Street | | | Emeryville | CA | 94608 | |
| U.S. Chamber of Commerce | | 1615 H Street NW | | | Washington | DC | 20062 | |
| U.S. Chemical Storage, LLC | | 1806 River Road | | | Wilkesboro | NC | 28697 | |
| U.S. Chemical Storage, LLC | | PO Box 207003 | | | Dallas | TX | 75320-7003 | |
| U.S. Securities and Exchange Commission | | 100 F St NE | | | Washington | DC | 20549 | |
| U.S. TelePacific Corp. | DBA TPx Communications | 515 S. Flower Street | 47th Floor | | Los Angeles | CA | 90071 | |
| U.S. Telepacific Corp. | | 515 S Flower Ste 4500 | | | Los Angeles | CA | 90071-2237 | |
| UAB Promvadas DBA Promwad GmbH | | Meisenburgstr.39 | | | Essen | | 45133 | Germany |
| UAB Promvadas DBA Promwad GmbH | | Antakalnio g. 17, building 12 | | | Vilnius | | 10312 | Lithuania |
| u-blox America, Inc. | | 1902 Campus Commons Drive | Suite 310 | | Reston | VA | 20191 | |
| UKG Inc. Payroll | | 900 Chelmsford St | | | Lowell | MA | 01851 | |
| UL Associates LLC | FKA Kvertex Associates, LLC | 1708-C Augusta St | Suite 3 | | Greenville | SC | 29605 | |
| UL LLC | Zivile Rackauskas | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| UL LLC | | 75 Remittance Dr | Suite 1524 | | Chicago | IL | 60675-1524 | |
| ULine | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Underwood, William | | Address Redacted | | | | | | |
| Underwood, William | | Address Redacted | | | | | | |
| Unicorp | | 291 Cleveland Street | | | Orange | NJ | 07050 | |
| Unifirst Corporation | | 322 Standing Springs Ct | | | Simpsonville | SC | 29680 | |
| Union Metal | | 1432 Maple Ave NE | | | Canton | OH | 44705 | |
| United Chemical & Supply Co, Inc | Joe Malek | 201 Fairforest Way | | | Greenville | SC | 29607 | |
| United Chemical & Supply Co, Inc | Sam Broyles | 201 Fairforest Way | | | Greenville | SC | 29607 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Chemical & Supply Co, Inc | Stephanie Williamson | 201 Fairforest Way | | | Greenville | SC | 29607 | |
| United Chemical & Supply Co, Inc | | PO Box 5066 | | | Greenville | SC | 29606 | |
| United Rentals (North America), Inc. | | PO Box 100711 | | | Altanta | GA | 30384-0711 | |
| United Specialty Insurance Company | | 1900 L. Don Dodson Blvd | | | Bedford | TX | 76021 | |
| United States Compliance Corporation | | 520 Third Street | Suite 100 | | Excelsior | MN | 55331 | |
| United States Seating Company | Drew Lewis | 101 Gordon Drive | | | Exton | PA | 19341 | |
| United States Seating Company | MARCY MORRISON | 101 Gordon Drive | | | Exton | PA | 19341 | |
| United States Seating Company | | 101 Gordon Drive | 4One | | Exton | PA | 19341 | |
| United States Seating Company | | 101 Gordon Drive | | | Exton | PA | 19341 | |
| United States Seating Company | | 150 Gordon Drive | | | Exton | PA | 19341 | |
| United Steelworkers | | PO Box 644485 | | | Pittsburgh | PA | 15264 | |
| United Way of Greenville County, Inc. | | 105 Edinburgh Court | | | Greenville | SC | 29607 | |
| Universal Air & Gas Products | | 1140 Kingwood Avenue | | | Norfolk | VA | 23502 | |
| Universal City Development Partners, Ltd | Universal Orlando | 1000 Universal Studios Plaza | | | Orlando | FL | 32819 | |
| Universal Dust Collector Manufacturing & Supply Corporation | DBA UDC Corporation | 1041 Kraemer Place | | | Anaheim | CA | 92806 | |
| Universal Packaging | | 130 Fortis Drive | | | Duncan | SC | 29334 | |
| Universal Packaging | | PO Box 297 | | | Reidville | SC | 29375 | |
| Universal Plant Services of Nashville, Inc. | Terri Jackson | PO Box 733468 | | | Dallas | TX | 75373-3468 | |
| Universal Plant Services of Nashville, Inc. | Tim Fackler | PO Box 733468 | | | Dallas | TX | 75373-3468 | |
| Universal Plant Services of Nashville, Inc. | | 631 Old Hickory Blvd | | | Old Hickory | TN | 37138 | |
| Universal Plant Services of Nashville, Inc. | | 806 Seaco Court | | | Deer Park | TX | 77536 | |
| Universal Power Equipment Inc. | | PO Box 362 | | | Solana Beach | CA | 92075 | |
| Universal Protection Service | DBA Allied Universal | PO Box 31001-2374 | | | Pasadena | CA | 91110-2374 | |
| Universal Protection Service LP | | 1551 N Tustin Avenue | Suite 650 | | Santa Ana | CA | 92705 | |
| Universal Protection Service LP | | DBA Allied Universal | PO Box 31001-2374 | | Pasadena | CA | 91110-2374 | |
| Universal Protection Service LP | | PO Box 101034 | | | Pasadena | CA | 91189 | |
| Universal Protection Service LP | | PO Box 31001-2374 | | | Pasadena | CA | 91110-2374 | |
| Universal Technical Services | JASON CZARNIEKI | 1245 Woods Chapel Rd | PO Box 765 | | Duncan | SC | 29334 | |
| University of Colorado Boulder | Erin Lind | 1540 30th Street, Room 114 | | | Boulder | CO | 80309 | |
| University of Colorado Boulder | | 1800 Grant Street, Suite 600 | | | Denver | CO | 80203 | |
| University of Michigan | | 2050 Fleming Administration Bldg. | 503 Thompson | | Ann Arbor | MI | 48109 | |
| Universum Communications, Inc | | 500 7th Avenue | 8th Floor | | New York | NY | 10018 | |
| Uni-Vue Inc | Pamela Lee | 1107 Naughton Road | | | Troy | MI | 48083 | |
| Unum Life Insurance Company of America | | 1 Fountain Square | | | Chattanooga | TN | 37402-1330 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unum Life Insurance Company of America | | PO Box 406946 | | | Atlanta | GA | 30384-6946 | |
| Unwired Holdings, LLC | DBA MPD Digital | 415 Flint Avenue | | | Albany | GA | 31701 | |
| UpKeep Technologies Inc. | | 1100 Glendon Ave | Suite 1715 | | Los Angeles | CA | 90024 | |
| Uplogix, Inc. | Jason McKenzie | 7600B N. Capital of Texas Hwy | Suite 220 | | Austin | TX | 78731 | |
| Uplogix, Inc. | | 7600B N. Capital of Texas Hwy | Suite 220 | | Austin | TX | 78731 | |
| Uplogix, Inc. | | PO Box 670691 | | | Dallas | TX | 75267 | |
| UPS | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| UPS Supply Chain Solutions, Inc | | PO Box 650690 | | | Dallas | TX | 75265-0690 | |
| UpState Calibration & Controls, Inc. | | 1550 Pine Top Rd | | | Belton | SC | 29627 | |
| UQM Technologies, Inc. | ADRIAN SCHAFFER | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| UQM Technologies, Inc. | CLIFF STOKES | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| UQM Technologies, Inc. | JAKE DAWSON | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| UQM Technologies, Inc. | ROXANNE SALAZAR | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| UQM Technologies, Inc. | | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| Urban Transportation Associates | David Vanderputten | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urban Transportation Associates | Debbie Scheetz | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urban Transportation Associates | Mark Vanderputten | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urban Transportation Associates | | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urich, Linda | | Address Redacted | | | | | | |
| Urquiza, Jesus | | Address Redacted | | | | | | |
| US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| US Bank | | EP-MN-WN1A | | | St. Paul | MN | 55101 | |
| US Customs & Border Protection | | P.O. Box 979126 | | | St Louis | MO | 63197-9000 | |
| US Hybrid | | 445 Maple Ave | | | Torrance | CA | 90505 | |
| US Prototype, Inc. | DBA Rapid Cut | PO Box 609 | | | Hampstead | NC | 28443 | |
| USAT | | PO Box 9334 | | | Chapel Hill | NC | 27515 | |
| USAT Corp | Joey Lalor | 104 S Estes Dr. | | | Chapel Hill | NC | 27514 | |
| USAT Corp | Shelieta Simms | 104 S Estes Dr. | | | Chapel Hill | NC | 27514 | |
| USAT Corp | | 104 S Estes Dr. | | | Chapel Hill | NC | 27514 | |
| USCutter, Inc. | AP/AR | 17945 NE 65th St, Suite 200 | | | Redmond | WA | 98052 | |
| USCutter, Inc. | Peter Robinson | 17945 NE 65th St, Suite 200 | | | Redmond | WA | 98052 | |
| USDI | Unique Systems Design, Inc | 2550 S. Telegraph Road | Suite 240 | | Bloomfield Hills | MI | 48302 | |
| USE Supplier# 2036 | Helind Electronics, Inc. | 2636 N. First St. | Suite 107 | | San Jose | CA | 95134 | |
| USE Supplier# 2036 | Sherry Johnson | 2636 N. First St. | Suite 107 | | San Jose | CA | 95134 | |
| USTC-UNITED STATES TECHNOLOGIES COMMUNICATION CORP | | 225 Raritan Center Parkway | | | Edison | NJ | 08837 | |
| USW - Proterra Training and Apprenticeship Trust Fund | United States Steelworkers Local 675 | 1200 E. 220th St. | | | Carson | CA | 90745 | |
| Utah Clean Air Partnership Inc. | UCAIR | 195 N 1950 W | | | Salt Lake City | UT | 84116 | |
| Utah Clean Cities | | 451 So. State Street | Suite 345 | | Salt Lake City | UT | 84111 | |
| Utah Clean Energy | DBA Utah Clean Energy | 1014 2nd Avenue | | | Salt Lake City | UT | 84103 | |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134-0180 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Utah State Treasurer | Treasurers Office | Unclaimed Property Division | 168 N 1950 W Suite 102 | | Salt Lake City | UT | 84116 | |
| UTC Fire & Security Americas | Eric Mackie | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| UTC Fire & Security Americas | Mary Kay Bash | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| UTC Fire & Security Americas | Sarah Brower | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| UTC Fire & Security Americas | | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| Uth, Alan | | Address Redacted | | | | | | |
| UV Logistics, LLC | DBA United Vision Logistics | DBA United Vision Logistics | 4021 Ambassador Caffery Parkway | | Lafayette | LA | 70503 | |
| Uvalle Balcazar, Kevyn | | Address Redacted | | | | | | |
| Uy, Kathlyn Jean | | Address Redacted | | | | | | |
| Uy, Katrina | | Address Redacted | | | | | | |
| V.L. Chapman Electric, Inc | Lad Chapman | 624 River Street | | | Grand River | OH | 44045-0087 | |
| Vaco LLC | | 5501 Virginia Way | Suite 120 | | Brentwood | TN | 37027 | |
| Vadas Buy Company Limited | | Work shop NOS.7-11 On 9 Floor, Block B, Hi-Tech INDL CTR. | NOS.491-501 Castle Peak Road | Tsuen Wan, N.T. | Hong Kong | | 999077 | China |
| Vairo Village Limited Partnership | | 10 Vairo Boulevard | | | State College | PA | 16803 | |
| Vairo Village Limited Partnership | | PO Box 609 | | | Southeastern | PA | 19399 | |
| Valame, Neelesh | | Address Redacted | | | | | | |
| Valdivia, Marilyn | | Address Redacted | | | | | | |
| Valeda Co LLC DBA QStraint USA | CHERYL Kerchner | 5553 Ravenswood Blvd | Suite 110 | | Fort Lauderdale | FL | 33312 | |
| Valeda Co LLC DBA QStraint USA | | 5553 Ravenswood Blvd | Suite 110 | | Fort Lauderdale | FL | 33312 | |
| Valenzuela, Jose | | Address Redacted | | | | | | |
| Valeo Thermal Commercial Vehicles North America, Inc. | Jessica Tavernier | 22150 Challenger Dr | | | Elkhart | IN | 46514 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | Michael Zonca | 22150 Challenger Dr | | | Elkhart | IN | 46514 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | Ryan Stephens | 22150 Challenger Dr | | | Elkhart | IN | 46514 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | | PO Box 2266 | | | Carol Stream | IL | 60132 | |
| Valerie M Salinas-Davis dba Salinas-Davis, LLC | DBA Salinas-Davis, LLC | Address Redacted | | | | | | |
| Valid Manufacturing Ltd. | | 5320 48th Ave SE | | | Salmon Arm | BC | V1E 1X2 | Canada |
| Valimail Inc. | | 1942 Broadway St. Ste 314C | | | Boulder | CO | 80302 | |
| Vallbracht, Jarred | | Address Redacted | | | | | | |
| Valle Gardening and Landscaping | Franklin Valle | PO Box 5099 | | | Redwood City | CA | 94063 | |
| Vallen Distribution, Inc. | ANDREA CRUZ | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Vallen Distribution, Inc. | BRYAN LEWIS | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Vallen Distribution, Inc. | CHRIS RAINES | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Vallen Distribution, Inc. | | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Valley Vista Services | | 17445 E Railroad Street | | | Industry | CA | 91748 | |
| Valley Vista Services Inc. | City of Industry | 17445 E Railroad Street | | | City of Industry | CA | 91748 | |
| Valmont Industries Inc. | Kayla Miller | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valmont Industries Inc. | Rahul Kulkarni | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valmont Industries Inc. | Theresa Stenger | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valmont Industries Inc. | | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valverde, Nancy | | Address Redacted | | | | | | |
| Van Hool NV | Jan Ruyts | Bernard Van Hoolstraat 58 | | | Koningshooikt | Lier | 2500 | Belgium |
| Van Vleet Jr., Richard | | Address Redacted | | | | | | |
| Vander-Bend Manufacturing, LLC | Lori Murdock | 2701 Orchard Parkway | | | San Jose | CA | 95134 | |
| Vander-Bend Manufacturing, LLC | | 2701 Orchard Parkway | | | San Jose | CA | 95134 | |
| Vang, Nenglue | | Address Redacted | | | | | | |
| VanHout III, Harold | | Address Redacted | | | | | | |
| Vanner, Inc. | Doug adams | 4282 Reynolds Drive | | | Hilliard | OH | 43026 | |
| Vanner, Inc. | | 4282 Reynolds Drive | | | Hilliard | OH | 43026 | |
| Vapor Bus International | KIM SHAW | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Vapor Bus International | Sue Jones | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Vapor Bus International | | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Vargas, Angelica | | Address Redacted | | | | | | |
| VARI Sales Corporation | Kevin Graham | PO Box 660050 | | | Dallas | TX | 75266 | |
| VARI Sales Corporation | | 1221 S Belt Line Rd | Suite 500 | | Coppell | TX | 75019 | |
| VARI Sales Corporation | | PO Box 660050 | | | Dallas | TX | 75266 | |
| Variant Displays | | 5007 Ontario Mills Parkway | | | Ontario | CA | 91764 | |
| Varidesk LLC | | PO Box 660050 | | | Dallas | TX | 75266 | |
| Varsity Restaurants, Inc. | Arguello Catering Co | 1757 East Bayshore Rd #14 | | | Redwood City | CA | 94063 | |
| Vaughn Belting Co., Inc. | | PO Box 5505 | | | Spartanburg | SC | 29304 | |
| Vaughn, Jack | | Address Redacted | | | | | | |
| VCA Europe S.R.L | | Via Pasubio, 5 | | | Dalmine (BG) | | 24044 | Italy |
| VCA North America | Tania Ganguly | 17484 N Laurel Park Drive | Suite 200E | | Livonia | MI | 48152 | |
| Vector North America Inc. | Casey OKeefe SALES ASSISTANT | 39500 Orchard Hill Place, Suite 400 | | | Novi | MI | 48375 | |
| Vector North America Inc. | | 39500 Orchard Hill Place, Suite 400 | | | Novi | MI | 48375 | |
| Vedavathi Ramachandran, Neha | | Address Redacted | | | | | | |
| Vehicle Improvement Products, Inc. | CHARLENE SCHULMEISTER | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Vehicle Improvement Products, Inc. | TERESA KNOTH | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Vehicle Improvement Products, Inc. | VIP SALES VIP SALES | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Vehicle Improvement Products, Inc. | | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Veideman, Ethan | | Address Redacted | | | | | | |
| Velazquez, Brandon | | Address Redacted | | | | | | |
| Veloz | Brandy Ream | 500 Capitol Mall, Suite 2350 | | | Sacramento | CA | 95814 | |
| Venable LLP | | 750 East Pratt Street | Suite 900 | | Baltimore | MD | 21202 | |
| VenAir, Inc. | CARLOS VAN ISSCHOT | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| VenAir, Inc. | LAURA MONTER | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| VenAir, Inc. | Nicole Cruz | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| VenAir, Inc. | | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| Ventac & Company Limited | | Fitzwilliam House | Blessington | | Wicklow | CO | W91 V972 | Ireland |
| Venti Printing | | 216 S Citrus St | | | West Covina | CA | 91791-2144 | |
| Ventura Inc | ASHLEY HODGE | 160 Gibson Court | | | Dallas | NC | 28034 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ventura Inc | BETH MORGAN | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Ventura Inc | BRYCE MARSHALL | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Ventura Inc | | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Ventura Systems B.V. | DAVID PARR | De Marne 28 | | | Bolsward | | 8701 | Netherlands |
| Ventura Systems B.V. | SIETO YKEMA | De Marne 28 | | | Bolsward | | 8701 | Netherlands |
| Verband der Automobilindustrie e.V. (VDA) | German Association of the Automotive Industry | Behrenstrasse 35 | Ausstellerservice / Exhibitor Service | | Berlin | | D-10117 | Germany |
| Verdae Properties, LLC | Hollingsworth Funds, Inc. | 124 Verdae Blvd | Suite 502 | | Greenville | SC | 29607 | |
| Verespey, David | | Address Redacted | | | | | | |
| Vericom LLC | | 14320 James Road | Suite 200 | | Rogers | MN | 55374 | |
| Verizon Wireless | Bankruptcy Administration | 500 Technology Drive | Suite 550 | | Weldon Spring | MO | 63304 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266 | |
| Vermeulen & Associates, LLC | dba Contractors Licensing Center | 2821 28th Street | | | Sacramento | CA | 95818 | |
| Vermeulen & Associates, LLC | dba Contractors Licensing Center | 3457 Castle Creek Court | | | Roseville | CA | 95661 | |
| Vermeulen & Associates, LLC | dba Contractors Licensing Center | 4120 Douglas Blvd. | #306-504 | | Granite Bay | CA | 95746 | |
| Vermont Department of Taxes | | 133 State Street | | | Montpelier | VT | 05633 | |
| Vermont Dept of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |
| Vermont State Treasurers Office | Unclaimed Property Division | 109 State Street | | | Montpelier | VT | 05609-6200 | |
| Vernatter, Aaron | | Address Redacted | | | | | | |
| Verney Laboratories, Inc. | KIM DILLON | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Verney Laboratories, Inc. | Sonja Alexander | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Verney Laboratories, Inc. | VANESSA PARKS | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Verney Laboratories, Inc. | | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Veronica Quick | | Address Redacted | | | | | | |
| Versgrove Moving Systems, Inc. | | 1400 Nicora Avenue | | | San Jose | CA | 95133 | |
| Vertex, Inc. | | 2301 Renaissance Boulevard | | | King of Prussia | PA | 19406-2772 | |
| Vervair, Michael | | Address Redacted | | | | | | |
| Vess, Timothy | | Address Redacted | | | | | | |
| VIA Metropolitan Transit | | 800 West Myrtle | | | San Antonio | TX | 78212 | |
| Vianova Technologies Inc. | Christopher Fender | 43 Polk Ave | | | Hempstead | NY | 11550 | |
| Vianova Technologies Inc. | | 43 Polk Ave | | | Hempstead | NY | 11550 | |
| Viars, Chris | | Address Redacted | | | | | | |
| Viavid Broadcasting Corp. | | PO Box 93074 | Caulfeild Village | | West Vancouver | BC | V7W 3G4 | Canada |
| Vicinity Motor (Bus) USA Corp. | | 2219 Rimland Dr | #301 | | Bellingham | WA | 98226 | |
| Victor Gonzalez | | Address Redacted | | | | | | |
| Vient, James | | Address Redacted | | | | | | |
| Vigilant Technologies LLC | | 1050 Wilshire Drive | Suite 307 | | Troy | MI | 48084 | |
| Vij, Aashiv | | Address Redacted | | | | | | |
| Viking Billing Service | CLAIMS | PO Box 59207 | | | Minneapolis | MN | 55459 | |
| Villacorta, Ernesto | | Address Redacted | | | | | | |
| Villanueva, Jeremy | | Address Redacted | | | | | | |
| Villarreal, Christian | | Address Redacted | | | | | | |
| Vinayak, Arun | | Address Redacted | | | | | | |
| Vincent Communications Inc | | 5773 E. Shields Ave | | | Fresno | CA | 93727 | |
| Vinculado, Joseph | | Address Redacted | | | | | | |
| Viness, Samuel | | Address Redacted | | | | | | |
| Virginia Department of Taxation | Virginia Tax | 1957 Westmoreland St | | | Richmond | VA | 23230 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virginia Department of Taxation | Virginia Tax | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation | | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Panel Corporation | | 1400 New Hope Road | | | Waynesboro | VA | 22980 | |
| Virginia Transit Association | | 1108 E. Main Street | Suite 1108 | | Richmond | VA | 23219 | |
| ViriCiti LLC | VALERY KANG | Willem de Zwijgerlaan 350 | | | Amsterdam | | | Netherlands |
| ViriCiti LLC | VALERY KANG | 112 W Stone Ave, Suite B | | | Greenville | SC | 29609 | |
| Visarion Limited | The Technology Academy | DBA The Technlogy Academy | 37-39 Southgate Street | | Winchester | | SO23 9EH | United Kingdom |
| Vishay Measurements Group, Inc. | Mico-Measurements | 951 Wendell Blvd | | | Wendell | NC | 27591 | |
| Vision Service Plan Insurance Company | | PO Box 742788 | | | Los Angeles | CA | 90074 | |
| Visionary Union Holdings LLC | Think Branded Media | 1300 S Polk Street | Unit 282 | | Dallas | TX | 75224 | |
| Visionary Union Holdings LLC | Think Branded Media | 619 S Clinton Ave | | | Dallas | TX | 75208 | |
| Visperas, Emil | | Address Redacted | | | | | | |
| Vivas Onofre, Salvador | | Address Redacted | | | | | | |
| vMOX, LLC | | 125 Mineola Ave. | Suite 306 | | Roslyn Heights | NY | 11577 | |
| Voltaiq, Inc. | Tzeng | 15 Metrotech Center | 19th Fl UFL | | Brooklyn | NY | 11201 | |
| Voltaiq, Inc. | | 15 Metrotech Center | 19th Fl UFL | | Brooklyn | NY | 11201 | |
| Voltaiq, Inc. | | 20660 Stevens Creek Blvd | #339 | | Cupertino | CA | 95014-2120 | |
| Vomela Specialty Company, Inc. | DBA Fusion Imaging | 34 Ellwood Ct. | | | Greenville | SC | 29607 | |
| Vomela Specialty Company, Inc. | DBA Fusion Imaging | 601 West Boro Street | | | Kaysville | UT | 84307 | |
| Vora, Raaj | | Address Redacted | | | | | | |
| Vortex Industries, Inc. | | 20 Odyssey | | | IRVINE | CA | 92618 | |
| VOSS Automotive, Inc. | Cathy Herzog | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| VOSS Automotive, Inc. | Frank-Michael Rebhan | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| VOSS Automotive, Inc. | Jacob Mcdonald | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| VOSS Automotive, Inc. | | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| V-Soft Consulting Group, Inc. | | 101 Bullitt Lane | Suite 205 | | Louisville | KY | 40222 | |
| Vulcan Safety Shoes, Inc. | | 4745 Hugh Howell Road | | | Tucker | GA | 30084 | |
| Vuong, Kevin | | Address Redacted | | | | | | |
| Vyrian Inc. | | PO Box 731152 | | | Dallas | TX | 75373-1152 | |
| W&B Technology Ltd. | | FLAT/RM 803 | CHEVALIER HOUSE | 45-51 CHATHAM ROAD SOUTH | TSIM SHA TSUI | KOWLOON | | Hong Kong |
| W&B Technology Ltd. | | Rm. 9, 11F., No. 186 | Shizheng N. 7th Rd. | Xitun Dist. | Taichung City | | 407 | Taiwan |
| W.N. Kirkland, Inc. | | PO Box 5425 | | | Spartanburg | SC | 29304 | |
| WAAV, Inc. | | 151 Pearl St., 4th Floor | | | Boston | MA | 02110 | |
| Wager, Richard | | Address Redacted | | | | | | |
| Waghu, Yusuf | | Address Redacted | | | | | | |
| Wagner, Amanda | | Address Redacted | | | | | | |
| Wagner, Matthew | | Address Redacted | | | | | | |
| Wainwright, Spencer | | Address Redacted | | | | | | |
| Waitman, Wesley | | Address Redacted | | | | | | |
| Walker & Whiteside, Inc | | PO Box 5777 | | | Greenville | SC | 29606 | |
| Walker, Joshua | | Address Redacted | | | | | | |
| Walker, Micheal | | Address Redacted | | | | | | |
| Waller, Brittney | | Address Redacted | | | | | | |
| Walschon Fire Protection, Inc. | | 2178 Rheem Drive | Suite A | | Pleasanton | CA | 94588 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walsh, John | | Address Redacted | | | | | | |
| Walters, Brad | | Address Redacted | | | | | | |
| Walton, Dakota | | Address Redacted | | | | | | |
| Walton, Katie | | Address Redacted | | | | | | |
| Walton, Noah | | Address Redacted | | | | | | |
| Walts Waltz | | 120 St. Augustine Dr. | | | Greenville | SC | 29615 | |
| WAM GP LLC | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Wamsley, Christina | | Address Redacted | | | | | | |
| Wang Garcia, Xinyu | | Address Redacted | | | | | | |
| Wang, Aaron | | Address Redacted | | | | | | |
| Wang, Fang | | Address Redacted | | | | | | |
| Ward, Matthew | | Address Redacted | | | | | | |
| WARDJet, LLC | AXYZ USA, Inc | 2844 Kemper Rd E | | | Cincinnati | OH | 45241 | |
| WARDJet, LLC | AXYZ USA, Inc | WARDJet, LLC | 180 South Ave | | Tallmadge | OH | 44278 | |
| Ware, Justin | | Address Redacted | | | | | | |
| Warner, Dawn | | Address Redacted | | | | | | |
| Warner, Justin | | Address Redacted | | | | | | |
| Warrick Enterprises Fabrication | WEFAB | 9 Ewing Drive | | | West Grove | PA | 19390 | |
| Wash Pro LLC | Charles Daniels | 414 Hammett Bridge Road | | | Greer | SC | 29650 | |
| Wash Pro LLC | | 1018 South Batesville Road | Suite 3B | | Greer | SC | 29650 | |
| Washington DC Office of Tax and Revenue | Bankruptcy Unit, Stephanie Jeterm Supervisory Revenue Officer | 1101 4th Street SW | | | Washington | DC | 20024 | |
| Washington Department of Labor and Industries | | PO Box 34974 | | | Seattle | WA | 98124-1974 | |
| Washington Dept of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Washington State Department of Enterprise Services | | Financial Office | PO Box 41460 | | Olympia | WA | 98504-1460 | |
| Washington State Transit Association | | 2629 12th ct. SW | | | Olympia | WA | 98502 | |
| Washington, Dana | | Address Redacted | | | | | | |
| Waste Management of South Carolina | | 13775 E Wade Hampton Blvd | | | Greer | SC | 29651 | |
| Waste Management of South Carolina, Inc | | 390 Innovation Way | | | Wellford | SC | 29385 | |
| Waters, Shaniqua | | Address Redacted | | | | | | |
| Watkins, Nikki | | Address Redacted | | | | | | |
| Watlow | | 36785 Treasury Center | | | Chicago | IL | 60694-6700 | |
| Watson Engineering | CHRIS DEVLIN | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | CHUCK HAMPSON | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | CHUCK WATSON | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | | 6867 Reliable Parkway | | | Chicago | IL | 60686 | |
| Watterson, Matthew | | Address Redacted | | | | | | |
| Watts, Sam | | Address Redacted | | | | | | |
| Wayfair, LLC | | 100 Huntington Ave | 4 Coplay Place FL 7 | | Boston | MA | 02116 | |
| Wayne County Airport Authority | | 11050 Rogell Dr | Bldg #602 | | Detroit | MI | 48242 | |
| Waytek Inc | Amy Reusse | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| Waytek Inc | Clint Bowers | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| Waytek Inc | Michelle Fricker | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waytek Inc | | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| WC Cressey and Son Inc | | 2 Commerce Drive | | | Kennebunk | ME | 04043 | |
| Weaver, Jennifer | | Address Redacted | | | | | | |
| Webasto Charging Systems, Inc. | Edgar Soto | 1333 S Mayflower Ave, Suite 100 | | | Monrovia | CA | 91016 | |
| Webasto Thermo & Comfort North America, Inc. | Jason Brown | 15083 North Road | | | Fenton | MI | 48430 | |
| Webb & Associates, Inc. | DBA Transit Information Products | 5052 Forni Drive | Suite B | | Concord | CA | 94520 | |
| Webb, Charles | | Address Redacted | | | | | | |
| Webb, Shyanne | | Address Redacted | | | | | | |
| Webb, Vincent | | Address Redacted | | | | | | |
| WeDriveU, Inc. | | 700 Airport Blvd | | | Burlingame | CA | 94010 | |
| Weeks, Estate of Nikki | | Address Redacted | | | | | | |
| Weinberger, David | | Address Redacted | | | | | | |
| Weiss Asset Management | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Weiss Envirotronics, Inc. | | 3881 North Greenbrooke Drive SE | | | Grand Rapids | MI | 49512 | |
| Wellman, Caleb | | Address Redacted | | | | | | |
| Wells, James | | Address Redacted | | | | | | |
| Wen, Hengky | | Address Redacted | | | | | | |
| Wendel Rosen LLP | | 1111 Broadway 24th Floor | | | Oakland | CA | 94607 | |
| Wendel Rosen LLP | | PO Box 39877 | | | San Francisco | CA | 94139-8777 | |
| Wente, David | | Address Redacted | | | | | | |
| Werner, William | | Address Redacted | | | | | | |
| Wesco Distribution Inc. | | 225 W Station Square Dr., Suite #700 | | | Pittsburgh | PA | 15219 | |
| Wesco Distribution Inc. | | PO Box 676780 | | | Dallas | TX | 75267–6780 | |
| WESCO Distribution, Inc. | FINANCE Ray Moore | 225 West Station Square Dr, Suite #700 | | | Pittsburgh | PA | 15219 | |
| WESCO Distribution, Inc. | Nikki Robertson | 225 West Station Square Dr, Suite #700 | | | Pittsburgh | PA | 15219 | |
| Wes-Garde Components Group, Inc. | Catherine Adamson | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wes-Garde Components Group, Inc. | FRANCES ADAMS | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wes-Garde Components Group, Inc. | | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wesley, Durrell | | Address Redacted | | | | | | |
| West Chatham Warning Devices, Inc. | | 2208 Gamble Rd | | | Savannah | GA | 31405 | |
| West Coast Powder Coating, Inc | A.J. Costa | 165 Mitchell Avenue | | | South San Francisco | CA | 94080 | |
| West Coast Telecom Products, Inc. | | 13309 Beach Avenue | | | Marina del Rey | CA | 90292 | |
| West Marine Products | DWAYNE SCHALLES | PO Box 50060 | | | Watsonville | CA | 95077-5060 | |
| West Marine Products | KATE BOHANNON | PO Box 50060 | | | Watsonville | CA | 95077-5060 | |
| West Marine Products | | PO Box 50060 | | | Watsonville | CA | 95077-5060 | |
| West Marine Products, Inc | Donald Bollenbacher | 1 East Broward Blvd Ste 200 | | | Fort Lauderdale, | FL | 33301 | |
| West Penn Power | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| West Publishing Corporation | | PO Box 6292 | | | Carol Stream | IL | 60197 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Virginia Office of the State Treasurer | Unclaimed Property Division | State Capitol Room E-145 | 1900 Kanawha Boulevard, East | | Charleston | WV | 25305 | |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| West Virginia State Tax Dept | The Revenue Center | 1001 Lee St. E. | | | Charleston | WV | 25301 | |
| West, Matthew | | Address Redacted | | | | | | |
| West, Matthew | | Address Redacted | | | | | | |
| Westchester Surplus Lines Insurance Company | | 33 Arch Street | | | Boston | MA | 02110 | |
| Westenskow, Alan | | Address Redacted | | | | | | |
| Western Audio Visual | | 1592 N. Batavia Street | Suite 2 | | Orange | CA | 92867 | |
| Western Cascade Truck Inc | | 12065 44th Place South | | | Tukwila | WA | 98178-3475 | |
| Western Steel & Boiler Co. | | 4751 Fox Street | | | Denver | CO | 80216 | |
| Westfire Inc. | | 5350 Vivian Street | | | Arvada | CO | 80002 | |
| Westinghouse Air Brake Technologies Corp. | Vapor Bus International | d/b/a Vapor Bus International, a division of Wabtec | 1010 Johnon Drive | | Buffalo Grove | IL | 60089 | |
| Weston and Company, Inc. | Gerard Weston Weston and Company, Inc. | 1988 Northlawn Blvd. | | | Binghamton | MI | 48009 | |
| Weston Ryder | | 13085 Harmon Rd | PO Box 947 | | Roanoke | TX | 76262 | |
| Westwood Professional Services, Inc | | 12701 Whitewater Drive | Suite 300 | | Minnetonka | MN | 55343 | |
| WEX Worldwide | | 1 Hancock Street | | | Portland | ME | 04101 | |
| WGM Group, Inc. | | 1111 E. Broadway | | | Missoula | MT | 59802 | |
| Whalen, Ryan | | Address Redacted | | | | | | |
| Whaley, Spencer | | Address Redacted | | | | | | |
| Wharton, Eureka | | Address Redacted | | | | | | |
| Wharton, Ralik | | Address Redacted | | | | | | |
| Whatcom Transportation Authority | Ron Mountain | 4011 Bakerview Spur | | | Bellingham | WA | 98226 | |
| WHEEL-CHECK | Stefni Cox WHEEL-CHECK | 161 Bayview Heights Dr | | | Toronto | ON | M4G 2Y7 | Canada |
| WHEEL-CHECK | | 1601 Bayview Ave | PO Box 43519 | | Toronto | ON | M4G 3B5 | Canada |
| Wheeler, Laura | | Address Redacted | | | | | | |
| Whisler, Luke | | Address Redacted | | | | | | |
| White Horse Packaging Co. | See Latitude Applied Technologies White Horse Packaging Co. | PO Box 1269 | | | Fountain Inn | SC | 29644 | |
| White Horse Packaging Co. | Susan Williams | PO Box 1269 | | | Fountain Inn | SC | 29644 | |
| White, Shawn | | Address Redacted | | | | | | |
| White, Stephanie | | Address Redacted | | | | | | |
| Whiteside, Yolanda | | Address Redacted | | | | | | |
| Whittier, Paola | | Address Redacted | | | | | | |
| Wichita State University | | 1845 Fairmount | | | Wichita | KS | 67260 | |
| Wieland & Munich Electrication GmbH | Qulectra | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Wiemer Lillelund, Lisa | | Address Redacted | | | | | | |
| Wieslaw Szymanski | | Address Redacted | | | | | | |
| Wiggs, Rhys | | Address Redacted | | | | | | |
| Wiivv Wearables Co | | 402-134 Abbott St | | | Vancouver | BC | V6B 2K4 | Canada |
| Wilbert, Inc | | 2001 Oaks Parkway | | | Belmont | NC | 28012 | |
| Wilcher, John | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilcox Electric | | 1833 W. Hovey Ave. | | | Normal | IL | 61761 | |
| Wilcox, Michael | | Address Redacted | | | | | | |
| Wilder, Jonathan | | Address Redacted | | | | | | |
| William E Paul Inc | STN Media Inc | PO Box 789 | | | Redondo Beach | CA | 90277 | |
| William J McColl | Waveform Design LLC | Address Redacted | | | | | | |
| William McMurrer | | Address Redacted | | | | | | |
| William P Rumsey | Southern Lawn and Landscape LLC | Address Redacted | | | | | | |
| William W. Keown II | DBA Keown Films, LLC | Address Redacted | | | | | | |
| Williams Engineering Canada Inc. | | 10185-101 Street NW | | | Edmonton | AB | T5J 3B1 | Canada |
| Williams Scotsman Inc. | Willscot, Mobile Mini Solutions | 901 S Bond St | Suite 600 | | Baltimore | MD | 21231-3348 | |
| Williams TBA Supply Co., Inc. | | 934 W. 15th St | | | Merced | CA | 95340 | |
| Williams, Antonio | | Address Redacted | | | | | | |
| Williams, Benjamin | | Address Redacted | | | | | | |
| Williams, Brandon | | Address Redacted | | | | | | |
| Williams, Cedric | | Address Redacted | | | | | | |
| Williams, Darnetta | | Address Redacted | | | | | | |
| Williams, DeJoun | | Address Redacted | | | | | | |
| Williams, Garreth | | Address Redacted | | | | | | |
| Williams, James | | Address Redacted | | | | | | |
| Williams, Kendra | | Address Redacted | | | | | | |
| Williams, Portia | | Address Redacted | | | | | | |
| Williams, Renarldo | | Address Redacted | | | | | | |
| Williams, Tavorace | | Address Redacted | | | | | | |
| Williams, Thomas | | Address Redacted | | | | | | |
| Williams, Tillman | | Address Redacted | | | | | | |
| Williams, Vernica | | Address Redacted | | | | | | |
| Williams, William | | Address Redacted | | | | | | |
| Willis (Bermuda) Limited | | PO Box HM 1995 | | | Hamilton | | HM HX | Bermuda |
| Willis Canada Inc | | PO Box 57008. STN A | | | Toronto | ON | M5W 5M5 | Canada |
| Willis North America, Inc. | | 2698 Solution Center | | | Chicago | IL | 60677-2006 | |
| Willis of Oregon, Inc | | Files 50781 | | | Los Angeles | CA | 90074 | |
| Willis Tower Watson | Willis Towers Watson Insurance Services West Inc #101162 | 2710 Media Center Dr. Building #6 Ste #120 | | | Los Angeles | CA | 90065 | |
| Willis Towers Watson Insurance Services West, Inc. | | PO Box 101162 | | | Pasadena | CA | 91189-1162 | |
| Willis Towers Watson Northeast, Inc. | | JP Morgan Chase-Lockbox Processing | PO Box 29207 | | New York | NY | 10087-9207 | |
| Willkie Farr & Gallagher LLP | | 787 Seventh Ave | | | New York | NY | 10019 | |
| Wilson Composites, LLC | James Bennington | 101 West Augusta Place | | | Greenville | SC | 29605 | |
| Wilson Composites, LLC | TIM WILSON | 101 West Augusta Place | | | Greenville | SC | 29605 | |
| Wilson Composites, LLC | | 101 West Augusta Place | | | Greenville | SC | 29605 | |
| Wilson Composites, LLC | | 4110 Old Greenville Highway | | | Central | SC | 29630 | |
| Wilson Composites, LLC | | PO Box 845 | | | Central | SC | 29630 | |
| Wilson Sonsini Goodrich & Rosati | | 650 Page Mill Road | | | Palo Alto | CA | 94304-1050 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson Sonsini Goodrich & Rosati | | PO Box 742866 | | | Los Angeles | CA | 90074 | |
| Wilson Sr., Corian | | Address Redacted | | | | | | |
| Wilson, Brett | | Address Redacted | | | | | | |
| Wilson, Eric | | Address Redacted | | | | | | |
| Wilson, Justin | | Address Redacted | | | | | | |
| Wilson, Robert | | Address Redacted | | | | | | |
| WIN.IT America, Inc | Alan Liu | 18501 Arenth Ave | | | City of Industry | CA | 91748 | |
| WIN.IT America, Inc. | | 18501 Arenth Ave | | | City of Industry | CA | 91748 | |
| Wind River Sales Co., Inc. | Ricardo Fiallos | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Wind River Sales Co., Inc. | Todd Degnan | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Winder, Nathan | | Address Redacted | | | | | | |
| Window Wiper Technologies, Inc | B. Hepworth and Co., Ltd. of Connecticut, Inc. | 800 Flanders Rd. | | | Mystic | CT | 06355 | |
| WINDRUNNER INC. DBA AXSOMART | DON AXSOM | 44 South Fairfield Rd | | | Greenville | SC | 29605 | |
| Wipf, Austin | | Address Redacted | | | | | | |
| Wiring Harness Assembly Manufacturing, LLC | | 336 West Rd | | | Roebuck | SC | 29376 | |
| Wiring Harness Assembly Manufacturing, LLC | | PO Box 352 | | | Roebuck | SC | 29367 | |
| Wisconsin Clean Cities, Inc. | Lorrie Lisek | 231 W. Michigan, P321 | | | Milwaukee | WI | 53203 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | Unclaimed Property Unit | PO Box 8982 | | | Madison | WI | 53708-8982 | |
| Wisconsin Department of Revenue | | PO Box 8906 | | | Madison | WI | 53708-8906 | |
| Wisconsin Department of Revenue | | PO BOX 8908 | | | Madison | WI | 53708-8908 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Public Transportation Association | | 1502 W. Broadway, Suite 102 | | | Madison | WI | 53713 | |
| Wise Consulting Associates, Inc. | BUSINESS DEVELOPMENT Sandy Carroll | 54 Scott Adam Road, Suite 206 | | | Hunt Valley | MD | 21030 | |
| Wise Consulting Associates, Inc. | OFFICE ADMINISTRATOR Kim Gibbs | 54 Scott Adam Road, Suite 206 | | | Hunt Valley | MD | 21030 | |
| Wisesorbent Technology LLC | BACKUP/ PO QS BACKUP/ PO QS | 11 E. Stow Rd | | | Marlton | NJ | 09053 | |
| Wisesorbent Technology LLC | Mei Ye | 11 E. Stow Rd | | | Marlton | NJ | 09053 | |
| Witcher, Nathan | | Address Redacted | | | | | | |
| Witt, Kendall | | Address Redacted | | | | | | |
| Witten Company, Inc. | | PO Box 269 | | | Owasso | OK | 74055 | |
| Wixom, Lee | | Address Redacted | | | | | | |
| Wolf Industrial Services | Coordinated Services | PO Box 1189 | | | Pacifica | CA | 94044-6189 | |
| Wolfe, Michael | | Address Redacted | | | | | | |
| Wolfe, Samuel | | Address Redacted | | | | | | |
| Wolfsdorf Rosenthal LLP | | 1416 2nd Street | | | Santa Monica | CA | 90401 | |
| Womble Bond Dickinson (US) LLP | C/O Corp. Tax Dept. | 671 N. Glebe Road | | | Miami | FL | 33131 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Womble Bond Dickinson (US) LLP | | PO Box 601879 | | | Charlotte | NC | 28260 | |
| Wood, Russell | | Address Redacted | | | | | | |
| Woodruff Sawyer Oregon | Sandra Suter | 1050 SW Sixth Avenue, Suite 1000 | | | Portland | OR | 97204 | |
| Woodruff-Sawyer & Co. | | 50 California Street, Floor 12 | | | San Francisco | CA | 94111 | |
| Woodruff-Sawyer Oregon, Inc | | 1001 SW 5th Avenue | Suite 1000 | | Portland | OR | 97204 | |
| Woods, Brandon | | Address Redacted | | | | | | |
| Woody, John | | Address Redacted | | | | | | |
| Workday, Inc. | | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Workers Compensation Board-Alberta | | PO Box 2323 | | | Edmonton | AB | T5J 3V3 | Canada |
| Workforce Fusion LLC | | 208 N Columbus Ave | | | Mount Vernon | NY | 10552 | |
| Workiva Inc. | | 2900 University Blvd | | | Ames | IA | 50010 | |
| Workman Electrical Services Inc | Ryan Workman | 4279 Highway 101 | | | Woodruff | SC | 29388 | |
| Workman Electrical Services Inc | | PO Box 821 | | | Woodruff | SC | 29388 | |
| Workwell Occupational Health | | 135 Commonwealth Dr | Suite 120 | | Greenville | SC | 29615 | |
| Worsham, Gregory | | Address Redacted | | | | | | |
| WPZ Distribution LLC | Printingblue.com | PO Box 690325 | | | San Antonio | TX | 78269 | |
| WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | | Northglenn | CO | 80233 | |
| Wright II, James | | Address Redacted | | | | | | |
| Wright Jr., Klinton | | Address Redacted | | | | | | |
| Wright, Aaron | | Address Redacted | | | | | | |
| Wright, Owen | | Address Redacted | | | | | | |
| Wu, William | | Address Redacted | | | | | | |
| Wujin Kun Hao Machine Inc. | | Jianban West Road #10 | Lijia Town | Wujin District | Changzhou City | Jiangsu | 213000 | China |
| Wurth Electronics ICS Inc. | FINANCE MANAGER Jason Severit | 1982 Byers Rd | | | Miamisburg | OH | 45342 | |
| Wurth Electronics ICS Inc. | | 1982 Byers Rd | | | Miamisburg | OH | 45342 | |
| Wurth Electronics ICS Inc. | | 7496 Webster Street | | | Dayton | OH | 45414 | |
| WW Williams | | Address Redacted | | | | | | |
| www.rammount.com | | 8410 Dallas Avenue South | | | Seattle | WA | 98018 | |
| Wyche, P.A. | Adrea Constance | 44 East Camperdown Way | PO Box 728 | | Greenville | SC | 29602 | |
| Wyche, P.A. | Diann Coffey | 44 East Camperdown Way | PO Box 728 | | Greenville | SC | 29602 | |
| Wyche, P.A. | | 44 East Camperdown Way | PO Box 728 | | Greenville | SC | 29602 | |
| Wynnik, Michael | | Address Redacted | | | | | | |
| Wyoming Dept of Revenue | | 122 West 25th Street, Suite E301 | Herschler Building East | | Cheyenne | WY | 82002 | |
| Wyoming Treasurers Office | Wyoming Unclaimed Property | Herschler Building East | 122 West 25th St., Suite E300 | | Cheyenne | WY | 82002 | |
| XD Innovation Services, LLC | Elayna Nagy | 9800 Mount Pyramid Ct. Suite 400 | | | Englewood | CO | 80112 | |
| XD Innovation Services, LLC | | 9800 Mount Pyramid Ct | Suite 400 | | Englewood | CO | 80112 | |
| Xerox Transport Solutions Inc. | | PO Box 201322 | | | Dallas | TX | 75320-1322 | |
| Xi Yan | | Address Redacted | | | | | | |
| Xiangyang Dai | | Address Redacted | | | | | | |
| Xie, Wencan | | Address Redacted | | | | | | |
| XL Specialty Insurance Company | | Seaview House, 70 Seaview Avenue | | | Stamford | CT | 06902 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xometry, Inc. | DEREK FERRAMOSCA | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Xometry, Inc. | Laurel Johnson | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Xometry, Inc. | Polly Calhoun | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Xometry, Inc. | | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| XPO Logistics | | PO Box 5160 | | | Portland | OR | 97208 | |
| Xpressmyself.com LLC | SmartSign | 300 Cadman Plaza West | Suite 1303 | | Brooklyn | NY | 11201 | |
| XT-Shenzhen Zhenrong Era Supply Chain Management Co. Ltd | | Room 1501, Guowei E-Commerce Building | Luo Hu District | | Shenzhen | | 518004 | China |
| Xu, Preston | | Address Redacted | | | | | | |
| Yan, Xi | | Address Redacted | | | | | | |
| Yanez, Gustavo | | Address Redacted | | | | | | |
| Yang, Liwen | | Address Redacted | | | | | | |
| YELLALA MUDDU, ANITHA RAJU | | Address Redacted | | | | | | |
| Yen, Stephanie | | Address Redacted | | | | | | |
| Yerman, Elyse | | Address Redacted | | | | | | |
| Yes on the Los Angeles County Traffic Improvement | | 777 S. Figueroa St., Suite 4050 | | | Los Angeles | CA | 90017 | |
| Yi, Young | | Address Redacted | | | | | | |
| Yila Properties | | 2832 Sargent Ave. | | | San Pablo | CA | 94806 | |
| Yildiz, Cagkan | | Address Redacted | | | | | | |
| Yildiz, Emrah | | Address Redacted | | | | | | |
| Yinlun TDI, LLC | Thermal Dynamics | 344 Rolling Hill Rd | Suite 201 | | Mooresville | NC | 28117 | |
| Yinlun TDI, LLC | Thermal Dynamics | 4850 E Airport Dr. | | | Ontario | CA | 91761 | |
| Yokohama Industries Americas | Alicia Gehefer | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | DEBI COLOMBO | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | JOSE CAMARILLO | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | | 103 Industry Drive | | | Versailles | KY | 40383 | |
| Yokohama Industries Americas | | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | | 7861 Solution Center | #777861 | | Chicago | IL | 60677-7008 | |
| York Graphic Services Co. dba The YGS Group | DBA The YGS Group | 3650 West Market Street | | | York | PA | 17404 | |
| York Saw and Knife Co,. Inc. | | 295 Emig Rd | | | York | PA | 17406 | |
| York, Matthew | | Address Redacted | | | | | | |
| Yorke Engineering LLC | Judith Yorke | 31726 Rancho Viejo Rd, Ste 218 | | | San Juan Capistrano | CA | 92675 | |
| Young Office Environments, Inc. | | 1280 Ridge Road | | | Greenville | SC | 29607-4626 | |
| Young, Amy | | Address Redacted | | | | | | |
| Young, Brandon | | Address Redacted | | | | | | |
| Young, Devon | | Address Redacted | | | | | | |
| Young, Steve | | Address Redacted | | | | | | |
| Your Party Rental Company | | 360 Shaw Road, Suite D | | | South San Francisco | CA | 94080 | |
| YPoint Capital DBA Loadstar Sensors | | 48521 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| YRC Freight | | PO Box 905587 | | | Charlotte | NC | 28290 | |
| YRC Freight | | PO Box 93151 | | | Chicago | IL | 60673-3151 | |
| Yu Byun | DBA Paul Byun / Videographer | Address Redacted | | | | | | |
| Yuen, Anthony | | Address Redacted | | | | | | |
| Yumang, Melvin | | Address Redacted | | | | | | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Z Tech | | PO Box 1609 | | | Kihei | HI | 96753 | |
| Zafra, Hannah | | Address Redacted | | | | | | |
| Zamiri, Morteza | | Address Redacted | | | | | | |
| ZAPI Inc | In Motion US LLC | 3157 State Street | | | Blacksburg | VA | 24060 | |
| ZAPI Inc | In Motion US LLC | DBA In Motion US LLC | 3157 State Street | | Blacksburg | VA | 24060 | |
| Zaragoza Rodriguez, Salvador | | Address Redacted | | | | | | |
| Zarate Osorio, Andorich | | Address Redacted | | | | | | |
| Zarazua, Ivan | | Address Redacted | | | | | | |
| Zavala, Everth | | Address Redacted | | | | | | |
| Zefco Industrial Flooring, Inc. | | 112 Murdock Rd | | | Belton | SC | 29627 | |
| Zelezny, Noah | | Address Redacted | | | | | | |
| Zellmer, Tyler | | Address Redacted | | | | | | |
| Zellmer, Tyler | | Address Redacted | | | | | | |
| Zemarc Corporation | | 6431 Flotilla St. | | | Los Angeles | CA | 90040 | |
| Zen II, LLC | | 1708C Augusta St. #190 | | | Greenville | SC | 29605 | |
| Zen II, LLC | | 924 South Main Street | | | Greenville | SC | 29601 | |
| ZeroCater, Inc. | Sarah Little | 115 Stillman Street | | | San Francisco | CA | 94107 | |
| Zetley, Aaron | | Address Redacted | | | | | | |
| ZF Friedrichshafen AG | DANIEL DUDEK | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Friedrichshafen AG | EDDIE STRICKLAND | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Friedrichshafen AG | ELISABETH WOELFL | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Friedrichshafen AG | | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Industries -Gainesville LLC | GREG HENDERSON | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Industries -Gainesville LLC | KATHY CASH | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Industries -Gainesville LLC | LISA MILLER | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Industries -Gainesville LLC | | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Services North America LLC | Carlos Aguinaga | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Services North America LLC | NANCY VHL BIN13 ANDERSEN | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Services North America LLC | Peter Sailer | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Services North America LLC | | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF SERVICES NORTH AMERICA, LLC | NANCY VHL BIN13 ANDERSEN | PO Box 5820 | | | Carol Stream | IL | 60197 | |
| ZF SERVICES NORTH AMERICA, LLC | | PO Box 5820 | | | Carol Stream | IL | 60197 | |
| ZF Suspension Technology Guadalajara S.A de C.V. | Peter Sailer | Km 3.5 Carretera el salto a la capilla | | | El Salto | | 45680 | Mexico |
| ZF Suspension Technology Guadalajara S.A de C.V. | | Km 3.5 Carretera el salto a la capilla | | | El Salto | | 45680 | Mexico |
| Zhang, Jing | | Address Redacted | | | | | | |
| Zhao, Xiaofeng | | Address Redacted | | | | | | |
| Zhengzhou BAK Battery Co., Ltd | | 300 meters of North road | West conjunction of Zhongxing road and BAK road | | Zhengzhou | | 451450 | China |
| Zielinski, John | | Address Redacted | | | | | | |
| Zing | | 431 East Colfax Avenue Ste 200 | | | South Bend | IN | 46617-4707 | |
| Zion National Park | | PO Box 384 | | | Springdale | UT | 84767 | |
| Zoho Corporation | | 4141 Hacienda Drive | | | Pleasanton | CA | 94588 | |
| Zoho Corporation | | PO Box 894926 | | | Los Angeles | CA | 90189 | |
| Zonar Systems, Inc. | Scott Kawa | 18200 Cascade Ave. S | | | Seattle | WA | 98188 | |

**Exhibit G**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zonar Systems, Inc. | | 18200 Cascade Ave. S | | | Seattle | WA | 98188 | |
| Zonar Systems, Inc. | | PO Box 207038 | | | Dallas | TX | 75320-7038 | |
| Zoom Video Communications, Inc. | | 55 Almaden Blvd. | Suite 600 | | San Jose | CA | 95113 | |
| Zubin Maharaj | | Address Redacted | | | | | | |
| Zuckerman Spaeder LLP | | 1800 M Street NW | STE 1000 | | Washington | DC | 20036-5802 | |
| Zug, Corinne | | Address Redacted | | | | | | |
| Zybek Advanced Products | | 2845 29th Street | | | Boulder | CO | 80301 | |