## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| PROTERRA INC, *et al.*,[1] | Case No. 23-11120 (BLS) |
| | (Jointly Administered) |
| Debtors. | |

## CERTIFICATE OF SERVICE

I, Rossmery Martinez, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtors in the above-captioned case.

On September 8, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B**, **Exhibit C**, **Exhibit D** and **Exhibit E**; Potential bidders were served via Electronic Mail with the following document but have been redacted from disclosure on this certificate of service.

- **Notice of Bidding Procedures, Auction Date, and Potential Sales** [substantially in the form of Docket No. 222]

Dated: September 19, 2023

*/s/ Rossmery Martinez*
Rossmery Martinez
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Proterra Inc (1379); and Proterra Operating Company, Inc. (8459). The location of the Debtors' service address is: 1815 Rollins Road, Burlingame, California 94010.

Exhibit A

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General Alabama | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| State Attorney General Alaska | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| State Attorney General Arizona | Arizona Attorney General - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| State Attorney General Arkansas | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Top 30 Party | AROW Global Corp | Tim Winters | Dkoschik@arowglobal.com; bhalama@arowglobal.com; tim.winters@arowglobal.com |
| Bank of America | Bank of America NA | Michael McCauley | Michael.Mccauley2@bofa.com |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Jonathan Sundheimer | Jonathan.Sundheimer@btlaw.com |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Kevin G. Collins | Kevin.Collins@btlaw.com |
| Counsel to Capital Metropolitan Transportation Authority | Bayard, P.A. | Evan T. Miller | emiller@bayardlaw.com |
| Counsel to South Bay Solutions, Inc. | Binder & Malter, LLP | Wendy Watrous Smith | wendy@bindermalter.com |
| Top 30 Party | Birlasoft Solutions Inc. | Sumit Mehrish | sumit.mehrish@birlasoft.com |
| Top 30 Party | Bloomington-Normal Public Transit System | Brady Lange | blange@connect-transit.com |
| Top 30 Party | Bossard Inc. | Attn Director or Officer | GMeneses@bossard.com; Mai.Tran@bossard.com; ecanales@bossard.com |
| Top 30 Party | Bow Valley Regional Transit Services Commission | Martin Bean, Chief Administrative Officer | martin.bean@roamtransit.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq | schristianson@buchalter.com |
| Top 30 Party | Capital Metropolitan Transportation Authority | Kerri Butcher | kerri.butcher@capmetro.org |
| Top 30 Party | Chicago Transit Authority | Sanja Noble | SNoble@transitchicago.com |
| Top 30 Party | City of Edmonton | Attn Carly Androschuk, Legal Services | carly.androschuk@edmonton.ca |
| Top 30 Party | City of Fresno | Purchasing Department | gary.watahira@fresno.gov |
| State Attorney General Colorado | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| State Attorney General Connecticut | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Administrative and Collateral Agents Under the Debtors' Prepetition Credit Facilities (Cowen) | CSI GP I LLC, as Collateral Agent | Ewa Kozicz, Vusal Najafov | ewa.kozicz@cowen.com; vusul.najafov@cowen.com |
| Top 30 Party | Danfoss Power Solutions (US) Company | Cliff Stokes | cliff.stokes@danfoss.com |
| State Attorney General Delaware | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| State Attorney General District of Columbia | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Counsel for the Southeastern Pennsylvania Transportation Authority | Duane Morris LLP | Lawrence J. Kotler, Esquire | ljkotler@duanemorris.com |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Danielle Rushing Behrends, Esq. | dbehrends@dykema.com |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Sherrie L. Farrell, Esq. | sfarrell@dykema.com |
| State Attorney General Florida | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| State Attorney General Georgia | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Counsel to LG Energy Solutions, Ltd. | Greenberg Traurig, LLP | Dennis A. Meloro | Dennis.Meloro@gtlaw.com |
| Counsel to LG Energy Solutions, Ltd. | Greenberg Traurig, LLP | Howard J. Steinberg | steinbergh@gtlaw.com |
| State Attorney General Hawaii | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Top 30 Party | Highland Electric Transportation, Inc. | Sean Leach | sean@highlandfleets.com |
| Counsel to the First Lien Agent, Bank of America | Holland & Knight | Attn Robert Jones and Brent McIlwain | robert.jones@hklaw.com; brent.mcilwain@hklaw.com |
| Counsel to Bank of America | Holland & Knight | Hamid Namazie, Yoojin Lee | Hamid.Namazie@hklaw.com; Yoojin.Lee@hklaw.com |
| Counsel to Capital Metropolitan Transportation Authority | Husch Blackwell LLP | Lynn H. Butler and Jameson J. Watts | lynn.butler@huschblackwell.com; jameson.watts@huschblackwell.com |

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General Idaho | Idaho Attorney General | Attn Bankruptcy Department | AGLabrador@ag.idaho.gov |
| State Attorney General Illinois | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.org |
| State Attorney General Indiana | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| State Attorney General Iowa | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| State Attorney General Kentucky | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Counsel to United Steelworkers | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Sandford L. Frey | sfrey@leechtishman.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Steven B. Eichel | seichel@leechtishman.com |
| Top 30 Party | LG Energy Solution, LTD. | David Lee | leekyungil@lgensol.com |
| Top 30 Party | Los Angeles Department of Transportation | General Manager | connie.llanos@lacity.org |
| State Attorney General Louisiana | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Jeffrey L. Cohen, Esquire, Eric S. Chafetz, Esquire, Jordana L. Renert, Esquire and Michael A. Kaplan, Esquire | JCohen@lowenstein.com; EChafetz@lowenstein.com; jrenert@lowenstein.com; mkaplan@lowenstein.com |
| Top 30 Party | Maho Lazo | Wilshire Law Firm | benjamin@wilshirelawfirm.com |
| State Attorney General Maine | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| State Attorney General Maryland | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General Massachusetts | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Counsel to Philadelphia Indemnity Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Gaston P. Loomis, Esq. and Gary D. Bressler, Esq. | gloomis@mdmc-law.com; gbressler@mdmc-law.com |
| Top 30 Party | Miami-Dade County | County Attorney | gbk@miamidade.gov; gks@miamidade.gov |
| Counsel to Miami-Dade County, Florida, Department of Transportation and Public Works | Miami-Dade County Attorney's Office | Ileana Cruz, Assistant County Attorney | ileanac@miamidade.gov; cao.bkc@miamidade.gov |
| State Attorney General Michigan | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Counsel to City of Detroit, Michigan and JR Automation Technologies, LLC | Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson and Ronald A. Spinner | swansonm@millercanfield.com; spinner@millercanfield.com |
| State Attorney General Minnesota | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| State Attorney General Missouri | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General Montana | Montana Attorney General | Attn Bankruptcy Department | contactocp@mt.gov |
| Counsel to Waste Management | Monzack Mersky and Browder, P.A. | Rachel Mersky | rmersky@monlaw.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Morris James LLP | Eric J. Monzo, Esquire,Brya M. Keilson, Esquire and Tara C. Pakrouh, Esquire | emonzo@morrisjames.com; bkeilson@morrisjames.com; tpakrouh@morrisjames.com |
| Top 30 Party | Navistar, Inc. | Ellen Mahaffey | ellen.mahaffey@navistar.com |
| State Attorney General Nebraska | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov; Ago.info.help@nebraska.gov |
| State Attorney General Nevada | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| State Attorney General New Hampshire | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General New Jersey | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| State Attorney General New Mexico | New Mexico Attorney General | Attn Bankruptcy Department | hbalderas@nmag.gov |
| State Attorney General New York | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| Top 30 Party | Nikola Corporation | Bruna Chiosini & Nikola Legal | legal@nikolamotor.com |
| Top 30 Party | Nikola Iveco Europe GmbH | Francesco Donato, CPO | francesco.donato@ivecogroup.com |
| Top 30 Party | Ningbo Yexing Automotive Part Co., Ltd. | Coco Rong | sales@yexingauto.com |
| State Attorney General North Carolina | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |

Exhibit A
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General North Dakota | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | Linda.Casey@usdoj.gov |
| State Attorney General Ohio | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| State Attorney General Oklahoma | Oklahoma Attorney General | Attn Bankruptcy Department | ConsumerProtection@oag.ok.gov |
| State Attorney General Oregon | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Counsel to CSI GP I LLC and its affiliates | Pachulski Stang Ziehl & Jones LLP | Laura Davis Jones, Peter J. Keane and Edward A. Corma | ljones@pszjlaw.com; pkeane@pszjlaw.com; ecorma@pszjlaw.com |
| State Attorney General Pennsylvania | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Top 30 Party | Port Authority of New York and New Jersey | Port Authority Law Department | jbarragan@panynj.gov |
| Top 30 / Official Committee of Unsecured Creditors | Power Electronics USA | Mr. Carlos Llombart | cllombart@power-electronics.com |
| State Attorney General Rhode Island | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Top 30 Party | Rhombus Energy Solutions | Scott Stromenger | scott@RhombusEnergy.com |
| Counsel to Meritor, Inc. | Robinson & Cole LLP | Jamie L. Edmonson | jedmonson@rc.com |
| Top 30 Party | Ron Whites Air Compressors, Inc | Brittany Moore | brittany@rwiindustrial.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office, Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission | Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| Top 30 / Official Committee of Unsecured Creditors | Sensata Technologies, Inc. | Mr. Justin Colson | jcolson@sensata.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com; jgarvey@sidley.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Maegan Quejada | mquejada@sidley.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Thomas R. Califano | tom.califano@sidley.com |
| Top 30 Party | Sigma Machine, Inc. | Attn Director or Officer | JuanLA@sigmamachine.net; amberf@sigmamachine.net |
| Top 30 Party | South Bay Solutions Inc | Rosa Neyman | rneyman@southbaysolutions.com |
| State Attorney General South Carolina | South Carolina Attorney General | Attn Bankruptcy Department | bankruptcy@scag.gov |
| State Attorney General South Dakota | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| State Attorney General Tennessee | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| State Attorney General Texas | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 30 / Official Committee of Unsecured Creditors | TPI, Inc. | Jerry Lavine | j.lavine@tpicomposites.com |
| Counsel to United Steelworkers | United Steelworkers | David R. Jury, General Counsel | djury@usw.org |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Top 30 Party | US Customs & Border Protection | Office of Finance | Bankruptcyteam@cbp.dhs.gov |
| State Attorney General Utah | Utah Attorney General | Attn Bankruptcy Department | bankruptcy@agutah.gov |
| Top 30 Party | Valley Regional Transit | Jason Rose | jrose@valleyregionaltransit.org |
| State Attorney General Vermont | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| State Attorney General Virginia | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Top 30 Party | Volta Trucks | John Burrows | john.burrows@voltatrucks.com; Matt.Barter@voltatrucks.com; jacqueline.dakin@skadden.com |
| State Attorney General West Virginia | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Official Committee of Unsecured Creditors | Wilshire Law Firm | Michele Thorne | benjamin@wilshirelawfirm.com |
| State Attorney General Wisconsin | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |
| State Attorney General Wyoming | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov |

Exhibit B

**Exhibit B**

Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Attorney General Alabama | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 | |
| State Attorney General Alaska | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 | |
| State Attorney General Arizona | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |
| State Attorney General Arizona | Arizona Attorney General - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 | |
| State Attorney General Arkansas | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Top 30 Party | AROW Global Corp | Tim Winters | 924 North Park View Circle | | | Mosinee | WI | 54455 | |
| Bank of America | Bank of America NA | Michael McCauley | Bank of America Corporate Center | 100 North Tryon Street | | Charlotte | NC | 28255 | |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Jonathan Sundheimer | 11 South Meridian Street | | | Indianapolis | IN | 46204 | |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Kevin G. Collins | 222 Delaware Avenue, Suite 1200 | | | Wilmington | DE | 19801 | |
| Counsel to Capital Metropolitan Transportation Authority | Bayard, P.A. | Evan T. Miller | 600 North King Street, Suite 400 | | | Wilmington | DE | 19801 | |
| Counsel to South Bay Solutions, Inc. | Binder & Malter, LLP | Wendy Watrous Smith | 2775 Park Avenue | | | Santa Clara | CA | 95050 | |
| Top 30 Party | Birlasoft Solutions Inc. | Sumit Mehrish | 399 Thornall St FL 8 | | | Edison | NJ | 08837-2240 | |
| Top 30 Party | Bloomington-Normal Public Transit System | Brady Lange | 351 Wylie Drive | | | Normal | IL | 61961 | |
| Top 30 Party | Bossard Inc. | Attn Director or Officer | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Top 30 Party | Bow Valley Regional Transit Services Commission | Martin Bean, Chief Administrative Officer | 221 Beaver Street | | | Banff | AB | T1L 1A5 | Canada |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq | 425 Market Street, Suite 2900 | | | San Francisco | CA | 94105-3493 | |
| State Attorney General California | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Top 30 Party | Capital Metropolitan Transportation Authority | Kerri Butcher | 2910 E. 5th St. | | | Austin | TX | 78702 | |
| Top 30 Party | Chicago Transit Authority | Sanja Noble | 567 W. Lake Street | | | Chicago | IL | 60661 | |
| Top 30 Party | City of Edmonton | Attn Carly Androschuk, Legal Services | 9th Floor, Chancery Hall | 3 Sir Winston Churchill Square | | Edmonton | AB | T5J 2C3 | Canada |
| Top 30 Party | City of Fresno | Purchasing Department | 2600 Fresno Street, Room 2156 | | | Fresno | CA | 93721 | |
| State Attorney General Colorado | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| State Attorney General Connecticut | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Administrative and Collateral Agents Under the Debtors' Prepetition Credit Facilities (Cowen) | CSI GP I LLC, as Collateral Agent | Ewa Kozicz, Vusal Najafov | 599 Lexington Ave, 20th Fl | | | New York | NY | 10022 | |
| Top 30 Party | Danfoss Power Solutions (US) Company | Cliff Stokes | 2800 E 13TH St | | | Ames | IA | 50010-8600 | |
| State Attorney General Delaware | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| State Attorney General District of Columbia | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 | |

Exhibit B
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for the Southeastern Pennsylvania Transportation Authority | Duane Morris LLP | Lawrence J. Kotler, Esquire | 30 South 17th Street | | | Philadelphia | PA | 19103 | |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Danielle Rushing Behrends, Esq. | 112 E. Pecan Street, Suite 1800 | | | San Antonio | TX | 78205 | |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Sherrie L. Farrell, Esq. | 400 Renaissance Center, Suite 2300 | | | Detroit | MI | 48243 | |
| State Attorney General Florida | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| State Attorney General Georgia | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Counsel to LG Energy Solutions, Ltd. | Greenberg Traurig, LLP | Dennis A. Meloro | 222 Delaware Avenue, Suite 1600 | | | Wilmington | DE | 19801 | |
| Counsel to LG Energy Solutions, Ltd. | Greenberg Traurig, LLP | Howard J. Steinberg | 1840 Century Park East, Suite 1900 | | | Los Angeles | CA | 90067 | |
| State Attorney General Hawaii | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 | |
| Top 30 Party | Highland Electric Transportation, Inc. | Sean Leach | 200 Cummings Center, Suite 273D | | | Beverly | MA | 01915 | |
| Counsel to the First Lien Agent, Bank of America | Holland & Knight | Attn Robert Jones and Brent McIlwain | One Arts Plaza | 1722 Routh Street, Suite 1500 | | Dallas | TX | 75201 | |
| Counsel to Bank of America | Holland & Knight | Hamid Namazie, Yoojin Lee | 400 South Hope Street, 8th Floor | | | Los Angeles | CA | 90071 | |
| Counsel to Capital Metropolitan Transportation Authority | Husch Blackwell LLP | Lynn H. Butler and Jameson J. Watts | 111 Congress Avenue, Suite 1400 | | | Austin | TX | 78701 | |
| State Attorney General Idaho | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 | |
| State Attorney General Illinois | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| State Attorney General Indiana | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| State Attorney General Iowa | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| State Attorney General Kansas | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| State Attorney General Kentucky | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 | |
| Counsel to United Steelworkers | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | 919 N Market St, Ste 460 | | | Wilmington | DE | 19801 | |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Jeffrey M. Carbino | 1007 N. Orange Street, Suite 420 | | | Wilmington | DE | 19801 | |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Sandford L. Frey | 200 S. Los Robles Avenue, Suite 300 | | | Pasadena | CA | 91101 | |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Steven B. Eichel | 875 Third Avenue, 9th Floor | | | New York | NY | 10022 | |
| Top 30 Party | LG Energy Solution, LTD. | David Lee | Tower 1, 108, Yeoui-daero | Yeongdeungpo-gu | | Seoul | | 07336 | Republic of Korea |
| Top 30 Party | Los Angeles Department of Transportation | General Manager | 100 S. Main St., 10th Floor | | | Los Angeles | CA | 90012 | |
| State Attorney General Louisiana | Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 | |

**Exhibit B**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Proposed Counsel to the Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Jeffrey L. Cohen, Esquire, Eric S. Chafetz, Esquire, Jordana L. Renert, Esquire and Michael A. Kaplan, Esquire | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Top 30 Party | Maho Lazo | Wilshire Law Firm | Benjamin Haber | 3055 Wilshire Blvd, 12th Fl | | Los Angeles | CA | 90010 | |
| State Attorney General Maine | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 | |
| State Attorney General Maryland | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| State Attorney General Massachusetts | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place 20th Floor | | | Boston | MA | 02108-1518 | |
| Counsel to Philadelphia Indemnity Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Gaston P. Loomis, Esq. and Gary D. Bressler, Esq. | 300 Delaware Avenue, Suite 1014 | | | Wilmington | DE | 19801 | |
| Top 30 Party | Miami-Dade County | County Attorney | 701 NW 1st Court 15th Floor | | | Miami | FL | 33136 | |
| Counsel to Miami-Dade County, Florida, Department of Transportation and Public Works | Miami-Dade County Attorney's Office | Ileana Cruz, Assistant County Attorney | 111 N.W. First Street, Suite 2810 | | | Miami | FL | 33128-1993 | |
| State Attorney General Michigan | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| Counsel to City of Detroit, Michigan and JR Automation Technologies, LLC | Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson and Ronald A. Spinner | 150 W. Jefferson Avenue, Suite 2500 | | | Detroit | MI | 48226 | |
| State Attorney General Minnesota | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 | |
| State Attorney General Mississippi | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Attorney General Missouri | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 | |
| State Attorney General Montana | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 | |
| Counsel to Waste Management | Monzack Mersky and Browder, P.A. | Rachel Mersky | 1201 N. Orange St, Ste 400 | | | Wilmington | DE | 19801 | |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Morris James LLP | Eric J. Monzo, Esquire,Brya M. Keilson, Esquire and Tara C. Pakrouh, Esquire | 500 Delaware Avenue, Suite 1500 | | | Wilmington | DE | 19801 | |
| Top 30 Party | Navistar, Inc. | Ellen Mahaffey | 2701 Navistar Drive | | | Lisle | IL | 60532 | |
| State Attorney General Nebraska | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509 | |
| State Attorney General Nevada | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 | |
| State Attorney General New Hampshire | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| State Attorney General New Jersey | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| State Attorney General New Mexico | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| State Attorney General New York | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 | |
| Top 30 Party | Nikola Corporation | Bruna Chiosini & Nikola Legal | 4141 E. Broadway Rd. | | | Phoenix | AZ | 85040 | |
| Top 30 Party | Nikola Iveco Europe GmbH | Francesco Donato, CPO | Nicolaus-Otto-Strasse 27 | | | Ulm | | 89079 | Germany |
| Top 30 Party | Ningbo Yexing Automotive Part Co., Ltd. | Coco Rong | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | | Cixi | | 315338 | China |

**Exhibit B**

Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Attorney General North Carolina | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| State Attorney General North Dakota | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | | Bismarck | ND | 58505-0040 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| State Attorney General Ohio | Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 | |
| State Attorney General Oklahoma | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| State Attorney General Oregon | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Counsel to CSI GP I LLC and its affiliates | Pachulski Stang Ziehl & Jones LLP | Laura Davis Jones, Peter J. Keane and Edward A. Corma | 919 N. Market St, 17th Fl | P.O. Box 8705 | | Wilmington | DE | 19899-8705 | |
| State Attorney General Pennsylvania | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Top 30 Party | Port Authority of New York and New Jersey | Port Authority Law Department | 150 Greenwich St, 24th Fl | | | New York City | NY | 10007 | |
| Top 30 / Official Committee of Unsecured Creditors | Power Electronics USA | Mr. Carlos Llombart | 1510 N. Hobson Ave | | | Gilbert | AZ | 85233 | |
| State Attorney General Rhode Island | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| Top 30 Party | Rhombus Energy Solutions | Scott Stromenger | 10915 Technology Pl | | | San Diego | CA | 92127 | |
| Counsel to Meritor, Inc. | Robinson & Cole LLP | Jamie L. Edmonson | 1201 N. Market Street, Suite 1406 | | | Wilmington | DE | 19801 | |
| Top 30 Party | Ron Whites Air Compressors, Inc | Brittany Moore | 4019 S Murray Ave | | | Anderson | SC | 29626 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office, Regional Director | 100 Pearl St., Suite 20-100 | | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Top 30 / Official Committee of Unsecured Creditors | Sensata Technologies, Inc. | Mr. Justin Colson | 529 Pleasant St | | | Attleboro | MA | 02703 | |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Dennis M. Twomey and Jackson T. Garvey | One South Dearborn | | | Chicago | IL | 60603 | |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Maegan Quejada | 1000 Louisiana St, Ste 5900 | | | Houston | TX | 77002 | |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Thomas R. Califano | 787 Seventh Avenue | | | New York | NY | 10019 | |
| Top 30 Party | Sigma Machine, Inc. | Attn Director or Officer | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Top 30 Party | South Bay Solutions Inc | Rosa Neyman | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| State Attorney General South Carolina | South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | | Columbia | SC | 29211 | |
| State Attorney General South Dakota | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 Suite 1 | | | Pierre | SD | 57501-8501 | |
| State Attorney General Tennessee | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| State Attorney General Texas | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Top 30 / Official Committee of Unsecured Creditors | TPI, Inc. | Jerry Lavine | 373 Market St, PO Box 367 | | | Warren | RI | 02885 | |

**Exhibit B**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to United Steelworkers | United Steelworkers | David R. Jury, General Counsel | 60 Boulevard of the Allies, Room 807 | | | Pittsburgh | PA | 15222 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Top 30 Party | US Customs & Border Protection | Office of Finance | 6650 Telecom Drive | | | Indianapolis | IN | 46278 | |
| State Attorney General Utah | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 | |
| Top 30 Party | Valley Regional Transit | Jason Rose | 700 NE 2nd St., Ste. 100 | | | Meridian | ID | 83642 | |
| State Attorney General Vermont | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| State Attorney General Virginia | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 | |
| Top 30 Party | Volta Trucks | John Burrows | Olof Palmesgata 29 Fl 4 | | | Stockholm | | 111 22 | Sweden |
| State Attorney General Washington | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| State Attorney General West Virginia | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 | |
| Official Committee of Unsecured Creditors | Wilshire Law Firm | Michele Thorne | Attn: Benjamin Haber, Esq. | 3055 Wilshire Blvd., 12th Floor | | Los Angeles | CA | 90010 | |
| State Attorney General Wisconsin | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |
| State Attorney General Wyoming | Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 | |

Exhibit C

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 15Five, Inc. | | Dept LA 25012 | | | Pasadena | CA | 91185-5012 | |
| 247Security Inc | | 1455 Alderman Drive | | | Alpharetta | GA | 30005 | |
| 3D Infotech | | 7 Hubble | | | Irvine | CA | 92618 | |
| 3DP Unlimited LLC | 3D Platform | 6402 Rockton Road | | | Roscoe | IL | 61073 | |
| 3R, Incorporated | Jay Holcomb | 1 Arundel Road | | | Greenville | SC | 29615 | |
| 424 Laboratories LLC | DBA Laboratory Design and Supply | DBA Laboratory Design and Supply | 5018 Bristol Industrial Way | Suite 206 | Buford | GA | 30518 | |
| 4Imprint, Inc. | | 101 Commerce Street | | | Oshkosh | WI | 54901 | |
| 4K Enterprises, LLC | Instant Imprints | 8590 Pelham Road | Suite 11 | | Greenville | SC | 29615 | |
| 4X Engineering Inc. | | 4340 Stevens Creek Blvd. | Suite 240 | | San Jose | CA | 95129 | |
| 601 W Companies LLC | | PO Box 310743 | | | Des Moines | IA | 50331 | |
| A & E Technologies | Tom Kilworth | 14252 W. 44th Avenue | Unit A | | Golden | CO | 80401 | |
| A & W Lock & Key Service | | PO Box 44510 | RPO 1st Avenue | | Vancouver | BC | V5L 4R8 | Canada |
| A and A Fleet Painting Inc | The Paint Department Inc | 13565 12th Street | | | Chino | CA | 91710 | |
| A Plus Avionics Corp | AvionTeq | 7240 Hayvenhurst Place | Van Nuys Airport | | Van Nuys | CA | 91406 | |
| A&A Brake Service Co., Inc. | Gerald Abatemarco | 50 Roselle St | | | Mineola | NY | 11501-1907 | |
| A&A Brake Service Co., Inc. | Nazneen Sultana | 50 Roselle St | | | Mineola | NY | 11501-1907 | |
| A. Schulman, Inc. | | PO Box 932768 | | | Cleveland | OH | 44193 | |
| A-1 Base, Inc. | | 4980 Niagara Street | | | Commerce City | CO | 80022 | |
| A-1 Jays Machining, Inc. | James Machathil | 2228 Oakland Rd | | | San Jose | CA | 95131 | |
| A-1 Jays Machining, Inc. | Jason Rush | 2228 Oakland Rd | | | San Jose | CA | 95131 | |
| A1 Welding | | PO Box 405 | | | Keenesburg | CO | 80643 | |
| A2MAC1 LLC | Giovanna Dourado | 8393 Rawsonville Road | | | Belleville | MI | 48111 | |
| A2Q2 Corporation | | 303 Twin Dolphin Drive - Ste 600 | | | Redwood City | CA | 94065 | |
| AAA Locksmiths & Alarm Co | | 1613 Wade Hampton Blvd | | | Greenville | SC | 29609 | |
| Aaron Rifkin | Lamer Street Kreations Corp | Address Redacted | | | | | | |
| AATIS, Inc. | | PMB 202 | 3504 Highway 153 | | Greenville | SC | 29611 | |
| Abaris Training Resources, Inc. | | 5401 Longley Lane | Suite 49 | | Reno | NV | 89511 | |
| ABB E-Mobility Inc. | | 305 Gregson Drive | | | Cary | NC | 27511 | |
| ABB Inc. (USA) | Heather Biwer | PO Box 88868 | | | Chicago | IL | 60695-1868 | |
| ABB Inc. (USA) | Heather Biwer | 4050 E. Cotton Center Blvd. | | | Phoenix | AZ | 85040 | |
| ABB Inc. (USA) | Pat Hayes | 4050 E. Cotton Center Blvd. | | | Phoenix | AZ | 85040 | |
| ABB Inc. (USA) | | 305 Gregson Drive | | | Cary | NC | 27511 | |
| ABB Inc. (USA) | | 950 W. Elliot Road | | | Tempe | AZ | 85284 | |
| ABB, Inc. | | 800 Hymus | | | St-Laurent | QC | H4S 0B5 | Canada |
| ABC Bus, Inc. | CHUCK DOBLE | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | JOHN GILLIS | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | MECHELLE PECKHAM | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | | PO Box 856703 | | | Minneapolis | MN | 55485 | |
| ABC Electrical Services LLC | | 5299 NE 15th Street | | | Des Moines | IA | 50313 | |
| ABC Fire Extinguisher Co., Inc. | | 1025 Telegraph St | | | Reno | NV | 89502 | |
| ABC Fire Protection, Inc. | | 35325 Fircrest St, Ste D | | | Newark | CA | 94560 | |
| Abdalla, Ibrahem | | Address Redacted | | | | | | |
| Abera, Yosef | | Address Redacted | | | | | | |
| ABF Freight System Inc. | | 3801 Old Greenwood Road | | | Fort Smith | AR | 72917-0048 | |
| Able Engravers, Inc. | Eric Cooper | 9521 North Kedvale Avenue | | | Skokie | IL | 60076 | |
| Able South Carolina | | 720 Gracern Rd | Suite 106 | | Columbia | SC | 29150 | |
| ABM Electrical Power Services LLC | | PO Box 419860 | | | Boston | MA | 02241-9860 | |
| ABM Electrical Power Services LLC | | 14141 SW Freeway | Suite 400 | | Sugar Land | TX | 77478 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABM Electrical Power Services LLC | | 14201 Franklin Avenue | | | Tustin | CA | 92780 | |
| Absolute Metrology LLC | DBA Carolina Metrology LLC | 197 Ridgeview Center Dr, Suite E | | | Duncan | SC | 29334 | |
| Absolute Metrology LLC | DBA Carolina Metrology LLC | 567 Old Bethel Rd | | | Moore | SC | 29369 | |
| Abujohn, Joshua | | Address Redacted | | | | | | |
| Abukani, Masthan Ali Raja | | Address Redacted | | | | | | |
| ABX Engineering, Inc. | | 875 Stanton | | | Burlingame | CA | 94010 | |
| Academy Express LLC | Randy Imbrogno | 111 Paterson Avenue | | | Hoboken | NJ | 07030 | |
| ACC Business | AT&T Corp | PO Box 5077 | | | Carol Stream | IL | 60197-5077 | |
| ACC Climate Control | | PO Box 1905 | 22428 Elkhart East Blvd | | Elkhart | IN | 46514 | |
| Access Manufacturing Systems, Inc. | | 10150 Mallard Creed Road | Suite 207 | | Charlotte | NC | 28262 | |
| Access Uniforms, Inc. | | 1731 Adrian Rd. | #1 | | Burlingame | CA | 94010 | |
| Accilator Technologies AB | | Munkbron 11 | | | Stockholm | | 111 28 | Sweden |
| ACCO Engineering Systems, Inc. | | 888 East Walnut Street | | | Pasadena | CA | 91101 | |
| Accountemps | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Accu-Mold, LLC | | 7622 S. Sprinkle Road | | | Portage | MI | 49002 | |
| Accurate Composites LLC | Accurate Plastics | DBA Accurate Plastics | 7 Country Way | | Hopkinton | MA | 01748 | |
| Ace High Casino Rentals | Mary Alice Hall | 12872 Valley View Street, Ste 1 | | | Garden Grove | CA | 92845 | |
| Ace High Casino Rentals | Warren Lee | 12872 Valley View Street, Ste 1 | | | Garden Grove | CA | 92845 | |
| ACF Components & Fasteners, Inc. | Steve Murphy | 2512 Tripaldi Way | | | Hayward | CA | 94545-5033 | |
| ACI Gift Cards, LLC | | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| ACME Gear Company, Inc. | | 23402 Reynolds Court | | | Clinton Township | MI | 48036 | |
| Acosta Jr., Armando | | Address Redacted | | | | | | |
| Acree, Mark | | Address Redacted | | | | | | |
| Act Test Panels LLC | | 273 Industrial Drive | | | Hillsdale | MI | 49242 | |
| Actalent | Allegis Group Holdings | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| Actalent | Allegis Group Holdings | 3689 Collection Center Drive | | | Chicago | IL | 60693-0036 | |
| ACTIA Corporation | Gina Pratt | 2809 Bridger Court | | | Elkhart | IN | 46514 | |
| ACTIA Corporation | | 2809 Bridger Court | | | Elkhart | IN | 46514 | |
| Action Fabricators Inc | Marie Frimodig | 3760 East Paris Ave SE | | | Grand Rapids | MI | 49512 | |
| Action Fabricators Inc | | 3760 East Paris Ave SE | | | Grand Rapids | MI | 49512 | |
| Active Cyber LLC | | 16000 Dallas Parkway | STE 550 | | Dallas | TX | 75248 | |
| Acxess Spring | Sarah Hughes | 2225 East Cooley Drive | | | Colton | CA | 92324 | |
| Acxess Spring | | 2225 East Cooley Drive | | | Colton | CA | 92324 | |
| Adams Jr., Robert | | Address Redacted | | | | | | |
| Adams, Edla | | Address Redacted | | | | | | |
| Adams, Lucas | | Address Redacted | | | | | | |
| Adaptive Insights LLC | Ali Pickering | 2300 Geng Road, Suite 100 | | | Palo Alto | CA | 94303 | |
| Adaptive Insights LLC | Jennie Costello | 2300 Geng Road, Suite 100 | | | Palo Alto | CA | 94303 | |
| Adaptive Insights LLC | | PO Box 399115 | | | San Francisco | CA | 94139-9115 | |
| Adaptive Insights LLC | | 2300 Geng Road, Suite 100 | | | Palo Alto | CA | 94303 | |
| Adco Products, Inc. | | PO Box 74745 | | | Cleveland | OH | 44194 | |
| Addison Group | CV Partners | 7076 Solutions Center | | | Chicago | IL | 60677 | |
| Addison Group DBA CVPartners | Jamie Garbis | 125 South Wacker Drive Suite 2700 | | | Chicago | IL | 60606 | |
| Additive Manufacturing LLC | | 21088 Bake Parkway, #106 | | | Lake Forest | CA | 92630 | |
| Adkins, Mason | | Address Redacted | | | | | | |
| Adler & Colvin, a law corporation | Susan Williams | 135 Main Street, 20th Floor | | | San Francisco | CA | 94105 | |
| Adomaitis, Kenneth | | Address Redacted | | | | | | |
| Adomaitis, Kenneth | | Address Redacted | | | | | | |
| Adonai Enterprises, Inc | DBA Mathews Mechanical | 7752 Enterprise Dr | | | Newark | CA | 94560 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adrian Araujo Romain | | Address Redacted | | | | | | |
| Advanced Air Products | | 2901 S. Tejon St. | | | Englewood | CO | 80110 | |
| Advanced Aluminum Structures | Landsport | 1220 Sturgis St. | | | Sturgis | SD | 57785 | |
| Advanced Automated Ergonomic Solitions Inc. | A.A.E.S. Inc. | 18 Santa Sophia | | | Rancho Santa Margarita | CA | 92688 | |
| Advanced Circuits | | 21101 E. 32nd Parkway | | | Aurora | CO | 80011 | |
| Advanced Composites, LLC | Mark Anassis | 57 Patchogue Street | | | Patchogue | NY | 11772 | |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | 101 Technology Lane | | | Mount Airy | NC | 27030 | |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | DBA AES, Inc. | 101 Technology Lane | | Mount Airy | NC | 27030 | |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | SHANNON (No Longer w/Co) SMITH | 101 Technology Lane | | Mount Airy | NC | 27030 | |
| Advanced Energy Economy Inc. | | 135 Main Street | Suite 1320 | | San Francisco | CA | 94105 | |
| Advanced Environmental Options, Inc. | | 25 Stan Perkins Rd | | | Spartanburg | SC | 29307 | |
| Advanced Laser & Waterjet Cutting, Inc. | Rick Linthicum | 48607 Warm Springs Blvd. | | | Fremont | CA | 94539 | |
| Advanced Mat Systems, Inc. | Genee LaMarsh | 3300, 205-5th Avenue SW | | | Calgary | AB | T2P 2V7 | Canada |
| Advanced Packaging Solutions & Products, Inc. | | 553 Trade Center Parkway | Suite 101 | | Summerville | SC | 29483 | |
| Advanced Rigging & Machinery Movers, LLC | Matthew Hinty | 2117 Three and Twenty Road | | | Easley | SC | 29642 | |
| Advanced Technology Innovation Corp. | | 15 Kenneth A. Miner Drive | | | Wrentham | MA | 02093 | |
| Advanced Test Equipment Corporation | | 10401 Roselle Street | | | San Diego | CA | 92121 | |
| Advanced Traffic Products, Inc. | Bonnie Banks | 1122 Industry Street | Building A | | Everett | WA | 98203 | |
| Advanced Traffic Products, Inc. | DEWEY GARNER | 1122 Industry Street | Building A | | Everett | WA | 98203 | |
| Advanced Traffic Products, Inc. | SABRINA EARLY | 1122 Industry Street | Building A | | Everett | WA | 98203 | |
| Advanced Underground Specialists, Inc. | Len Newman | PO Box 70 | | | Pickens | SC | 29671 | |
| Advanced Wheel Sales LLC | BROCK HENSEL | 28381 Network Place | | | Chicago | IL | 60673 | |
| Advanced Wheel Sales LLC | SAM DAWLEY | 28381 Network Place | | | Chicago | IL | 60673 | |
| Advanced Wheel Sales LLC | SANDRA MORRIS | 28381 Network Place | | | Chicago | IL | 60673 | |
| Advantage GSA Consulting LLC | | 6412 Brandon Ave | Lockbox 228 | | Springfield | VA | 22150 | |
| Aeronet Worldwide | DBA Aeronet Inc. | 42 Corporate Park | Suite 100 | | Irvine | CA | 92606 | |
| Aerovironment Inc | | 181 W Huntington Dr. | Suite 202 | | Monrovia | CA | 91016 | |
| AES Engineering Ltd. | Amir Tavakoli | 950 - 505 Burrard Street | | | Vancouver | BC | V7X1M4 | Canada |
| AFCO | | Dept. 0809 | PO Box 120809 | | Dallas | TX | 75312-0809 | |
| Afiat Milani, Alireza | | Address Redacted | | | | | | |
| AFL Telecommunications Inc | CAROL GARRETT | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AFL Telecommunications Inc | DAVE CARTY | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AFL Telecommunications Inc | MIKE OSBORNE | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AFL Telecommunications Inc | | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AGA Restaurant Group, LLC | DBA Above and Beyond Catering | 2565 3rd Street | Suite 336 | | San Francisco | CA | 94107 | |
| AGM Container Control, Inc. | Chris Machado | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| AGM Container Control, Inc. | jairo fernandez | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| AGM Container Control, Inc. | Luana Cunningham | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| AGM Container Control, Inc. | | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| Aguilar, Alberto | | Address Redacted | | | | | | |
| Aguilar, John | | Address Redacted | | | | | | |
| Aguilar, Jonathan | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aguilar, Paul | | Address Redacted | | | | | | |
| Aguirre, Marcos | | Address Redacted | | | | | | |
| Aha! Labs Inc. | | 20 Gloria Circle | | | Menlo Park | CA | 94025 | |
| AHC Enterprises LLC | DBA Benjamin Franklin Plumbing | 3307 New Easley Highway | | | Greenville | SC | 29611 | |
| Ahern Rentals, Inc | | 1401 Mineral Ave | | | Las Vegas | NV | 89106 | |
| Ahern Rentals, Inc | | PO Box 271390 | | | Las Vegas | NV | 89127 | |
| Ahir, Ami | | Address Redacted | | | | | | |
| Ahmad, Ghufran | | Address Redacted | | | | | | |
| AHMAD, GHUFRAN | | Address Redacted | | | | | | |
| Ahmed, Mohammad | | Address Redacted | | | | | | |
| AIAG | | 4400 Town Center | | | Southfield | MI | 48075 | |
| Aiken, Dallas | | Address Redacted | | | | | | |
| Air Exchange Inc. | | 495 Edison Ct. | Suite A | | Fairfield | CA | 94534 | |
| Air Power Inc | | PO Box 5406 | | | High Point | NC | 27262 | |
| Air Purification | | 8121 Edenezer Church Road | | | Raleigh | NC | 27612 | |
| Air Solutions, LLC | | 37310 Cedar Blvd, Suite J | | | Newark | CA | 94560 | |
| Air Solutions, LLC | BILLING Maggie Leon | 37310 Cedar Blvd, Suite J | | | Newark | CA | 94560 | |
| Air Specialists, Inc. | | PO Box 4185 | | | Marietta | GA | 30061 | |
| Air Squared Inc | | 510 Burbank Street | | | Broomfield | CO | 80020 | |
| Airgas USA LLC | | 6055 Rockside Woods Blvd | | | Independence | OH | 44131 | |
| Airgas USA, LLC | JOSHUA VICKERY | PO Box 532609 | | | Atlanta | GA | 30353 | |
| Airgas USA, LLC | JUSTIN BEASLEY | PO Box 532609 | | | Atlanta | GA | 30353 | |
| AIRGAS USA, LLC | | 2020 TRAIN AVE | | | CLEVELAND | OH | 44113-4205 | |
| AJ Tucker | | Address Redacted | | | | | | |
| Alabama Dept of Revenue | | 50 North Ripley St | | | Montgomery | AL | 36104 | |
| Alabama Dept. of Revenue | | Business Privilege Tax Section | P.O. Box 327320 | | Montgomery | AL | 36132-7320 | |
| Aladdins Sash & Glass | | 1414 W Winton Ave. | | | Hayward | CA | 94545 | |
| Alaniz, Paul | | Address Redacted | | | | | | |
| Alaska Dept of Revenue | Treasury Division | Unclaimed Property Program | 333 Willoughby Avenue 11th Floor | State Office Building | Juneau | AK | 99801-1770 | |
| Alaska Dept of Revenue | | PO Box 110400 | | | Juneau | AK | 99811-0400 | |
| Alaska Marine Lines Inc | Aloha Marine Lines | 5615 W Marginal Way SW | | | Seattle | WA | 98106 | |
| Albers Industrial Linings | | 2398 Old Zumbrofa St. | | | Red Wing | MN | 55066 | |
| Alberto Suarez | | Address Redacted | | | | | | |
| Alcayde, Aldemar | | Address Redacted | | | | | | |
| Alcini, Kristen | | Address Redacted | | | | | | |
| ALCO Covers | | 222 S. 3rd Street | | | Fernandina Beach | FL | 32034 | |
| Aldridge Electric, Inc. | | 844 E Roackland Road | | | Libertyville | IL | 60048 | |
| Alek Balayan | DBA AB Off The Grid Catering | Address Redacted | | | | | | |
| Alessandra Mendes | DBA Cleaning Glow | Address Redacted | | | | | | |
| Alex John Puchala | | Address Redacted | | | | | | |
| Alexander, Li | | Address Redacted | | | | | | |
| Alexandria Transit Company | Dash | 3000 Business Center Drive | | | Alexandria | VA | 22314 | |
| Alfa Laval Inc. | | PO Box 200081 | | | Pittsburgh | PA | 15251-0081 | |
| Alfa Laval Inc. | | 5400 International Trade Dr. | | | Richmond | VA | 23231 | |
| Alfinito, Alessandra | | Address Redacted | | | | | | |
| AlHussein, Kassem | | Address Redacted | | | | | | |
| Ali, Shiraaz | | Address Redacted | | | | | | |
| Aligned CAE LLC | | 4801 Eagle Springs Ct | | | Clarkston | MI | 48348 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| All Clean Hazardous Waste Removal, Inc. | | 21 Great Oaks Blvd. | | | San Jose | CA | 95119-1359 | |
| All Electric Construction & Communication LLC | | 80 Farwell Street | | | West Haven | CT | 06516 | |
| All Flex Flexible Circuits, LLC | | 1705 Cannon Lane | | | Northfield | MN | 55057 | |
| All Girls Transportation & Logistics Inc. | AGT Global Logistics | 800 Roosevelt Road | Building C | Suite 300 | Glen Ellyn | IL | 60137 | |
| Allcable | | PO Box 21376 | | | Denver | CO | 80221 | |
| Allegis Corporation | ANGIE FEARS | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Corporation | BRAD NUSS | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Corporation | GEORGE CHAREST | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Corporation | | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Group Holdings, Inc. | Aerotek/TEKSYSTEMS/Major, Lindsey & Africa Inc. | Aerotek, Inc. | 7301 Parkway Drive | | Hanover | MD | 21076 | |
| Allegis Group Holdings, Inc. | Aerotek/TEKSYSTEMS/Major, Lindsey & Africa Inc. | Teksystems, Inc. | 7437 Race Road | | Hanover | MD | 21076 | |
| Allen Lund Co | | PO Box 51083 | | | Los Angeles | CA | 90051 | |
| Allen Michael Adolph | DBA Adolph Consulting Service | Address Redacted | | | | | | |
| Allen, Derrick | | Address Redacted | | | | | | |
| Allen, Elisha | | Address Redacted | | | | | | |
| Allen, Jack | | Address Redacted | | | | | | |
| Alliance Benefit Group of Michigan, Inc. | | 30100 Telegraph Road | Suite 170 | | Bingham Farms | MI | 48025 | |
| Alliance Cable and Wire Harness | Cole Matson | 500 S 550 W Building 4 | | | Lindon | UT | 84042 | |
| Alliance For Transportation Electrification | Philip Jones | 1402 Third Avenue, Suite 1315 | | | Seattle | WA | 98101 | |
| Alliance Recruiters Inc. | | 820 Stanton Rd. | #4303 | | Burlingame | CA | 94010 | |
| Alliance to Save Energy | Erin Mao | 1850 M St NW | Suite 610 | | Washington | DC | 20036 | |
| Alliance to Save Energy | Jeff Vogel | 1850 M St NW | Suite 610 | | Washington | DC | 20036 | |
| Allied Caster & Equipment Co | Sally Saulsbery | 3841 Corporation Circle | | | Charlotte | NC | 28216 | |
| Allied Crane, Inc | Sandy Cariel | 855 North Parkside Dr | | | Pittsburg | CA | 94565 | |
| Allied High Tech Products Inc. | KRISTINA PALOMO | 2376 E. Pacifica Place | | | Rancho Dominguez | CA | 90220 | |
| Allied High Tech Products, Inc. | | 16207 Carmenita Road | | | Cerritos | CA | 90703 | |
| Allied International Corp. | AP / CSR AP / CSR | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied International Corp. | CAL ULMANN | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied International Corp. | SHIRLEY MCCAIN | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied International Corp. | | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied Storage Containers, Inc | | PO Box 12684 | | | Fresno | CA | 93778 | |
| Allied Wire & Cable, Inc | Griffin Brownback | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied Wire & Cable, Inc | Nicolas Capozzi | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied Wire & Cable, Inc | PAUL DOONER | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied Wire & Cable, Inc | | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied World Specialty Insurance Company | | 100 Pine Street, Suite 2100 | | | San Francisco | CA | 94111 | |
| Allison Transmission, Inc | CAMERON WHITE | One Allison Way | | | Indianapolis | IN | 46222 | |
| Allison Transmission, Inc | | One Allison Way | | | Indianapolis | IN | 46222 | |
| Allison, Richard | | Address Redacted | | | | | | |
| Allosense, Inc. | | 110 E Houston Street | 7th Floor #207 | | San Antonio | TX | 78205 | |
| Alloy Weldworks | | 2988 1ST Street | Suite H | | La Verne | CA | 91750 | |
| Alltite, Inc. | | 1600 E Murdock | | | Wichita | KS | 67214 | |
| Almanza, Luis | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Almendares, Rafael | | Address Redacted | | | | | | |
| Almon, Inc. | | W223 N797 Saratoga Dr | | | Waukesha | WI | 53186 | |
| Alpha Enterprise Corp. | | 23 Maxwell St | | | Lodi | CA | 95240 | |
| Alpha Technology, Inc | | PO Box 5408 | | | Anderson | SC | 29623 | |
| Alpine Awards, Inc. | | 1150 Whipple Road | | | Union City | CA | 94587 | |
| Alpine Awards, Inc. | | P.O. Box 765 | | | Union City | CA | 94587 | |
| Alpine Graphic Productions LImited | | 34 Magnum Drive | | | Schomberg | ON | L0G 1N0 | Canada |
| Alt Solutions, Inc. | | PO Box 390889 | | | Mountain View | CA | 94039 | |
| Altair Product Design Inc | | 270 Park Avenue | | | Troy | MI | 48083 | |
| Altair Product Design Inc | | 1820 East Big Beaver Rd. | | | Troy | MI | 48083 | |
| Altairnano | | PO Box 10630 | | | Reno | NV | 89502 | |
| Altec Air, LLC | Karla Garvert | 226A Commerce S | | | Broomfield | CO | 80020 | |
| Altec Air, LLC | PATTI QUARLES | 226A Commerce S | | | Broomfield | CO | 80020 | |
| Altec Air, LLC | | PO Box 11407 | Drawer #1186 | | Binghamton | AL | 35246-1186 | |
| Altec Air, LLC | | 226A Commerce S | | | Broomfield | CO | 80020 | |
| Altek Systems, Inc. | | PO Box 232 | 7776 US Highway 50 | | Lamar | CO | 81052 | |
| Alten Technology USA, Inc | | 7830 Thorndike Road | | | GREENSBORO | NC | 27409 | |
| Altium Inc. | | 4225 Executive Square, Suite 800 | | | La Jolla | CA | 92037 | |
| Altom, Tyler Colby | | Address Redacted | | | | | | |
| Altro Transfloor | BARB SOGAMOSO | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro Transfloor | BARBARA SOGAMOSO | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro Transfloor | DANIEL MONTOYA | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro Transfloor | | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro USA, Inc | | 80 Industrial Way Suite #1 | | | Wilmington | MA | 01887 | |
| AltWheels Connect US | | 74 Buckingham Street | | | Cambridge | MA | 02138 | |
| Alvarado Jr., Federico | | Address Redacted | | | | | | |
| Alvarez & Marsal Holdings, LLC | | 600 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| Amarnath, Joshua | | Address Redacted | | | | | | |
| Amatrimara Inc | DBA River Drive Manufacturing | 200 N. Service Rd. W. | Unit 1 Suite 484 | | Oakville | ON | L6M 2Y1 | Canada |
| Amazing Organizations, Inc. | Mastery Training Services | 41214 Bridge Street | | | Novi | MI | 48375 | |
| Amazon Capital Services, Inc. | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amazon Capital Services, Inc. | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Web Services | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Amerex Corporation | Cheryl Hannum | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | Derek Bryant | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | James Knowles | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | | PO Box 81 | | | Trussville | AL | 35173 | |
| American Association of Airport Executives | | 601 Madison Street | | | Alexandria | VA | 22314 | |
| American Benefit Insurance Corp | | PO Box 1209 | | | Northampton | MA | 01061 | |
| American Cable & Rigging Supply, Inc | Greg Baker | 34 Sterling Place | | | Mills River | NC | 28759 | |
| American Cable and Rigging Supply, Inc. | | 34 Sterling Place | | | Mills River | NC | 28759 | |
| American Cable Company | | 1200 E Erie Avenue | | | Philadelphia | PA | 19124 | |
| American Cooling Technology, Inc. | DAVE OBERDORFF | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Cooling Technology, Inc. | DEBBIE KINARD | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Cooling Technology, Inc. | DEREK MITCHELL | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Cooling Technology, Inc. | | 715 Willow Springs Lane | | | York | PA | 17406 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Express Travel Related Services Company | | PO Box 650448 | | | Dallas | TX | 75265 | |
| American Fire Protection Inc | Mike Greer | PO Box 4139 | | | Greenville | SC | 29608 | |
| American International Group, Inc. (AIG) | Risk Specialists Companies Insurance Agency, Inc. | d/b/a RSCIA in NH, UT & VT | One Montgomery Tower, 25th Floor | Justin Bailey | San Francisco | CA | 94104-4505 | |
| American Land Surveying | | 1390 Market St | Suite 303 | | San Francisco | CA | 94102 | |
| American Lung Association | | 333 Hegenberger Road | | | Oakland | CA | 94621 | |
| American Public Transportation Association | | 1300 I Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| American Rigging & Relocation Systems Inc | | 1370 Vander Way | | | San Jose | CA | 95112 | |
| American Seating Company | Betsy Howell | 801 Broadway Ave NW | | | Grand Rapids | MI | 49504 | |
| American Seating Company | DOUG TUMMONS | 801 Broadway Ave NW | | | Grand Rapids | MI | 49504 | |
| American Seating Company | | 801 Broadway Ave NW | | | Grand Rapids | MI | 49504 | |
| American Seating Company | | 9058 Paysphere Circle | | | Chicago | IL | 60674 | |
| American Seating Company | | PO BOX 772560 | | | Chicago | IL | 60677-2560 | |
| American Security of Greenville, LLC | | Dept #298 | PO Box 63446 | | Charlotte | NC | 28263-3446 | |
| American Society for Training and Development, Inc. | Jeana Chun | 1640 King Street | | | Alexandria | VA | 22314 | |
| American Society for Training and Development, Inc. | Ofreda Dino | 1640 King Street | | | Alexandria | VA | 22314 | |
| American Society for Training and Development, Inc. | | PO Box 743041 | | | Atlanta | GA | 30374 | |
| American Society of Engineering Education | | 1818 North Street NW | Suite 600 | | Washington | DC | 20036 | |
| American Spirit Graphics | DBA Carlson Print Group | DBA Carlson Print Group | 7490 Golden Triangle Drive | | Eden Prairie | MN | 55344 | |
| American Tower Investments LLC | CoreSite, L.P. | 1001 17th Street | | | Denver | CO | 80202 | |
| American Tower Investments LLC | CoreSite, L.P. | 3020 Coronado | Suite 500 | | Santa Clara | CA | 95054 | |
| American Truck Boxes | | 41659 256th Street | | | Mitchell | SD | 57301 | |
| American Utility Metals, LLC | | PO Box 122302 | | | Dallas | TX | 75312-2302 | |
| American Wiping Cloth & Rag, Inc. | | 68 Anderson Rd. | | | Walterboro | SC | 29488 | |
| Americas Best Towing and Transport | | 7426 Cherry Ave | No. 210 | | Fontana | CA | 92336 | |
| Americase, LLC | | 6200 N I-35E | | | Waxahachie | TX | 75165 | |
| Ameritran Service Corp | DBA Transit Resource Center | 5840 Red Bug Lake Rd, #165 | | | Winter Springs | FL | 32708 | |
| Ames, Jonathan | | Address Redacted | | | | | | |
| Ametek Technical & Industrial Products, Inc. | MARY TIDWELL | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| Ametek Technical & Industrial Products, Inc. | SPRING LEMASTER | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| Ametek Technical & Industrial Products, Inc. | TERESA MELCHOR | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| Ametek Technical & Industrial Products, Inc. | | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| AMEX - Purchasing, Cashdollar | | PO Box 7078 | | | Charleston | WV | 25356 | |
| AMEX - Purchasing, Diana Pineda | | P.O. Box 7078 | | | Charleston | WV | 25356 | |
| AMEX - Purchasing, Gary Zieses | | P.O. Box 7078 | | | Charleston | WV | 25356 | |
| AMEX - Purchasing, Savalia | | PO Box 7078 | | | Charleston | WV | 25356 | |
| AMEX World Trade Corporation | | 18765 SW 78 Ct. | | | Miami | FL | 33157 | |
| Amin, Avni | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ammermann, Taylor | | Address Redacted | | | | | | |
| Ammu, Suryanarayana | | Address Redacted | | | | | | |
| Amphenol Interconnect Products Corporation | Anita Ballard | 20 Valley Street | | | Endicott | NY | 13760 | |
| Amphenol Interconnect Products Corporation | | 20 Valley Street | | | Endicott | NY | 13760 | |
| Amphenol Technical Products International | | 2110 Notre Dame Ave. | | | Winnipeg | MB | R3HOK1 | Canada |
| Amphenol Thermometrics, Inc. | CONTROLLER Andy Canter | 967 Windfall Road | | | St. Marys | PA | 15857 | |
| Amphenol Thermometrics, Inc. | | 967 Windfall Road | | | St. Marys | PA | 15857 | |
| Amphenol Thermometrics, Inc. | | 28690 Network Place | | | Chicago | IL | 60673-1286 | |
| Amwins Brokerage Insurance Services | Michael Wood, Jeff Fisher | 105 Fieldcrest Ave | Suite 200 | | Edison | NJ | 08837 | |
| Andersen Tax Holdings LLC | Andersen Tax LLC | 100 First Street | Suite 1600 | | San Francisco | CA | 94105 | |
| Andersen Tax Holdings LLC | | 3000 Two Logan Square, 18th & Arch Streets | | | Fort Lauderdale | FL | 33312 | |
| Anderson Audio Visual-Bay Area, Inc. | | 604 Pardee Street | | | Berkeley | CA | 94710 | |
| Anderson Fire & Safety | Bubba Todd | 3013 Standridge Rd | | | Anderon | SC | 29625 | |
| Anderson, Benjamin | | Address Redacted | | | | | | |
| Anderson, Kevin | | Address Redacted | | | | | | |
| AndFel Corporation | Jennifer Cassidy | 1225 Sieboldt Quarry Road | | | Springville | IN | 47462 | |
| AnDi Smashing LLC | Smash My Trash | 7460 Reidville Road | Unit 263 | | Reidville | SC | 29375 | |
| Andres, Eulises | | Address Redacted | | | | | | |
| Andrew Cater | DBA Boxi Design LLC | Address Redacted | | | | | | |
| Andrew M. Weiss, PHD | | Address Redacted | | | | | | |
| Andrews Jr., Harold | | Address Redacted | | | | | | |
| Andrews, Alex | | Address Redacted | | | | | | |
| Andrio, Pedro | | Address Redacted | | | | | | |
| Anest Iwata Air Engineering | | 5325 Muhlhauser Rd. | | | Hamilton | OH | 45011 | |
| Angel Flores | Orange County Linens | Address Redacted | | | | | | |
| Angela Novoa | Terramont Consulting, LLC | Address Redacted | | | | | | |
| Angelo Christopher Rivera | | Address Redacted | | | | | | |
| Angelo Cosentino | | Address Redacted | | | | | | |
| AngelTrax | Bill Beck | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| AngelTrax | breslin | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| AngelTrax | SALLY KLEIN | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| AngelTrax | | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| Angon, Claudia | | Address Redacted | | | | | | |
| Anixter, Inc. | AMY WILLIAMS | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | CODY ROMONE | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | HEATHER FRENCH | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | | PO Box 3966 | | | Boston | MA | 02241-3966 | |
| Anixter, Inc. | | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | | 2301 Patriot Boulevard | | | Glenview | IL | 60026 | |
| Anna Law PC | | 219 Cureton St | | | Greenvilel | SC | 29605 | |
| Annapareddy, Kalpana | | Address Redacted | | | | | | |
| Anspach, Lori | | Address Redacted | | | | | | |
| Antaira Technologies, LLC | | 780 Challenger Street | | | Brea | CA | 92821 | |
| Anuraagavi Kannan, Vishaal Krishna | | Address Redacted | | | | | | |
| Anver Corporation | | 36 Parameter Rd. | | | Hudson | MA | 01749 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aon Consulting , Inc | DBA Radford Consulting | 2570 North First Street | | | San Jose | CA | 95131 | |
| APD Incorporated | | 1525 S Grove Ave. Unit 10 | Unit 10 | | Ontario | CA | 91761 | |
| Apex Fasteners | | 15858 Business Center Dr | | | Irwindale | CA | 91706 | |
| Apex Tool | Bryan Earll | 10957 E State Road 7 | | | Columbus | IN | 47203 | |
| Apex Tool | | 15858 Business Center Drive | | | Irwindale | CA | 91706 | |
| Apikol | | 2940 Valmont Road | | | Boulder | CO | 80301 | |
| APIS North America, LLC | | 621 E. 5th St. | | | Royal Oak | MI | 48067 | |
| APIS North America, LLC | | 938 N Washington Avenue | | | Royal Oak | MI | 48067 | |
| Aplus Link Inc | | 44168 S. Grimmer Blvd | | | Fremont | CA | 94538 | |
| Apollo Electric | ANITA PULLEY | 330 N. Basse Lane | | | Brea | CA | 92621 | |
| Apollo Video Technology | Ashley Wright | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Apollo Video Technology | JENNIFER KING | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Apollo Video Technology | KARISSA CRUZ | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Apollo Video Technology | | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Appaiah, Prathika | | Address Redacted | | | | | | |
| Applied Computer Services Inc. | | 5445 DTC Parkway/P4 | | | Greenwood Village | CO | 80111 | |
| Applied Environmental | | 1210 N Maple Road | | | Ann Arbor | MI | 48103 | |
| Applied Industrial Technologies, Inc. | Claire Smrekar | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| Applied Research Center, Inc. | | 301 Gateway Drive | | | Aiken | SC | 29803 | |
| Applied Sensor, Inc. | | 53 Mountain Blvd | | | Warren | NJ | 07059 | |
| Applied Technical Services | J COOK | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applied Technical Services | J TITANO | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applied Technical Services | K SOLESBEE | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applied Technical Services | | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applus IDIADA KARCO Engineering, LLC | | 9270 Holly Road | | | Adelanto | CA | 92301 | |
| aPriori Technologies, Inc. | | 300 Baker Ave | | | Concord | MA | 01742 | |
| APTA | c/o National Trade Productions | 313 S. Patrick Street | | | Alexandria | VA | 22314 | |
| APTA | Heather Rachels | 1300 I (Eye) Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| APTA | Nebraska Association of Tranportation Providers Jennifer Eurek | 1300 I (Eye) Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| APTA | | PO Box 716502 | | | Philadelphia | PA | 19171-6502 | |
| APTA | | 1300 I (Eye) Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| APTA | | 313 S. Patrick Street | | | Alexandria | VA | 22314 | |
| APTA | | 400 E. Court Ave, Suite 126 | | | Des Moines | IA | 50309 | |
| Aqua Security Software, Inc. | | 800 District Avenue | Suite 510 | | Burlington | MA | 01803 | |
| AR Enterprises LLP | C & C Pressure Washing Services | 429 Laurel Tree Lane | | | Simpsonville | SC | 29681 | |
| Arabe, Arturo | | Address Redacted | | | | | | |
| Arachie, Kamnsi | | Address Redacted | | | | | | |
| Araikar, Chinmay | | Address Redacted | | | | | | |
| Aranda Tooling, Inc. | Amparo Batiste | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda Tooling, Inc. | Clayton Howard | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda Tooling, Inc. | David Gutierrez | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda Tooling, Inc. | | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda, Angela | | Address Redacted | | | | | | |
| Aransas Autoplex | San Patricio Automotive Group | 2352 W. Wheeler Avenue | | | Aransas Pass | TX | 78336 | |
| Arbin Corporation | | 762 Peach Tree Cutoff Road | | | College Station | TX | 77845 | |
| Arbon Equipment Corp. | | 8900 N Arbon Dr. | | | Milwaukee | WI | 53223 | |
| Arbouet, Diana | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arburg, Inc. | | 644 West Street | | | Rocky Hill | CT | 06067 | |
| ARC Engineering | GNB Engineering, Inc. | 222 E Huntington Dr, Suite 235 | | | Monrovia | CA | 91016 | |
| ARC Tec Inc | | 1731 Technology Drive | Suite 750 | | San Jose | CA | 95110 | |
| Arcadis U.S. Inc. | David Sliwa | 630 Plaza Drive, Suite100 | | | Highlands Ranch | CO | 80129 | |
| Arcadis U.S. Inc. | Ellen Hooper | 630 Plaza Drive, Suite100 | | | Highlands Ranch | CO | 80129 | |
| ArcAscent Inc. | | 118 Waverley Road | | | Toronto | ON | M4L 3T3 | Canada |
| ARCBEST II, Inc. | DBA ARCBEST | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | |
| Arch Insurance Company | | Harborside 3, 210 Hudson Street | Suite 300 | | Jersey City | NJ | 07311 | |
| Archer Norris | | Address Redacted | | | | | | |
| Archer, Miles | | Address Redacted | | | | | | |
| ArcherPoint, Inc. | | 1735 North Brown Road | Suite 425 | | Lawrenceville | GA | 30244 | |
| Architectural Nexus, Inc. | | 2505 Parleys Way | | | Salt Lake City | UT | 84109 | |
| ArcLight CTC Holdings LP | | 200 Clarendon St | 55th Floor | | Boston | MA | 02116 | |
| ARCpoint Labs of Greenville | | 355 Woodruff Rd. | Suite 403 | | Greenville | SC | 29607 | |
| Arctic Traveler Canada Ltd | | 1416 Grahams Lane | | | Burlington | ON | L7S 1W3 | Canada |
| Ard, Amy | | Address Redacted | | | | | | |
| Ardashes Hovsepian | | Address Redacted | | | | | | |
| Aremco Products, Inc. | | 707-B Executive Blvd | PO Box 517 | | Valley Cottage | NY | 10989 | |
| Arena Solutions, Inc. | | 989 E Hillsdale Blvd | Suite 250 | | Foster City | CA | 94404 | |
| Arete Partners, Inc. | | 343 Sansome St. | Suite 1510 | | San Francisco | CA | 94104 | |
| Argyle (DBA Labrador Company | | 530 Means Street, Suite 410 | | | Atlanta | GA | 30318 | |
| Arielle Olache-Anderson | | Address Redacted | | | | | | |
| Arizona Department of Revenue | | PO Box 29085 | | | Phoenix | AZ | 85038 | |
| Arizona Dept of Revenue | Unclaimed Property Unit | 1600 W Monroe Division Code 10 | | | Phoenix | AZ | 85007-2650 | |
| Arizona Dept of Revenue | | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| Arizona Transit Association | Becky Miller | 3104 E. Camelback Road #932 | | | Phoenix | AZ | 85016 | |
| Arkansas Dept of Finance & Administration | Administrative Services | 1515 W 7th St, Ste 700 | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | RLC Mailing Address | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Dept of Finance & Administration | | 1509 West 7th St | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance and Administration | | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Unclaimed Property Division | | 1401 West Capitol Avenue Suite 325 | | | Little Rock | AR | 72201 | |
| Armanino LLP | Lucie Wuescher | 12657 Alcosta Blvd | Suite 500 | | San Ramon | CA | 94583 | |
| Armstrong Race Engineering, Inc | | 2890 Lopes Lane | | | Loomis | CA | 95650 | |
| Arnett, Roxanne | | Address Redacted | | | | | | |
| Arnold & Porter Kaye Scholer LLP | | 601 Massachusetts Ave, NW | | | Washington | DC | 20001 | |
| Arnold, Michael | | Address Redacted | | | | | | |
| AROW Global Corp | Aftermarket Aftermarket | 924 North Parkview Circle | | | Mosinee | WI | 54455 | |
| AROW Global Corp | Amber Stieber | 924 North Parkview Circle | | | Mosinee | WI | 54455 | |
| AROW Global Corp | | 924 North Parkview Circle | | | Mosinee | WI | 54455 | |
| Arriola, Mayette | | Address Redacted | | | | | | |
| Arrow Electronics, Inc. | Greg Clarke | 9201 E Dry Creek Road | | | Centennial | CO | 80112 | |
| ArrowHawk Industries | LARRY PARRISH | 325 Byars Road | | | Laurens | SC | 29360 | |
| ArrowHawk Industries | | 325 Byars Road | | | Laurens | SC | 29360 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ArroyoVargas, Victor Emmanuel | | Address Redacted | | | | | | |
| Arrua Martinez, Silvia Carolina | | Address Redacted | | | | | | |
| Arslanturk, Emrah | | Address Redacted | | | | | | |
| Arthur, Austin | | Address Redacted | | | | | | |
| Arvizu, Alan | | Address Redacted | | | | | | |
| Aryaka Networks, Inc. | Emily James | 1850 Gateway Drive | Suite 500 | | San Mateo | CA | 94404 | |
| Aryaka Networks, Inc. | Tobias Hammon | 1850 Gateway Drive | Suite 500 | | San Mateo | CA | 94404 | |
| Aryaka Networks, Inc. | | 1800 Gateway Dr. | Suite 200 | | San Mateo | CA | 94404 | |
| Aryaka Networks, Inc. | | 1850 Gateway Drive | Suite 500 | | San Mateo | CA | 94404 | |
| Arzate, Erik | | Address Redacted | | | | | | |
| AS Raymond | Barnes Group | d/b/a Associated Spring Rao | 370 West Dussel Drive Suite A | | Maumee | OH | 43537 | |
| AS Raymond | Barnes Group | Dept CH 14115 | | | Palatine | IL | 60055-4115 | |
| ASA Electronics | | 2602 Marina Drive | | | Elkhart | IN | 46514 | |
| ASAM e.V. | | Altlaufstr. 40 | | | Hohenkirchen | | 85635 | Germany |
| Asana, Inc. | | 1550 Bryant Street | Suite 800 | | San Francisco | CA | 94103 | |
| ASC American Sun Components Inc | | 7880 N University Drive Suite 100 | | | Tamarac | FL | 33321 | |
| AscendPBM | Alice Henderson | 6480 Technology Ave Ste A | | | Kalamazoo | MI | 49009 | |
| AscendPBM, LLC | | 6480 Technology Ave | Suite A-103 | | Kalamazoo | MI | 49009 | |
| ASCENTIA ENGINEERING SERVICES, INC. | MARIE MUSEE | PO Box 2955 | | | Crestline | CA | 92325 | |
| Ascentis | | 11040 Main Street | Suite 101 | | Bellevue | WA | 98004 | |
| Ashe, Joshua | | Address Redacted | | | | | | |
| Ashland | | 62190 Collections Center Drive | | | Chicago | IL | 60693-0621 | |
| Ashley I, Jacob | | Address Redacted | | | | | | |
| Ashworth, Taylor | | Address Redacted | | | | | | |
| Asian Metal Corp | | 6 Jianguomenwai Avenue | Suite 16b, Tower C | Central World Trade Center | Beijing | | 100022 | China |
| Asif Habeebullah | | Address Redacted | | | | | | |
| Askew Industrial Corporation | | 13071 Arctic Circle | | | Santa Fe Springs | CA | 90670 | |
| Askew, Francis | | Address Redacted | | | | | | |
| ASPEQ Heating Group LLC | DBA INDEECO | INDEECO | PO Box 638472 | | Cincinnati | OH | 45263 | |
| ASPEQ Heating Group LLC | DBA INDEECO | 425 Hanley Industrial Court | | | St Louis | MO | 63144 | |
| Asset Panda LLC | | 3001 Dallas Parkway | Suite 590 | | Frisco | TX | 75034 | |
| AssetWorks LLC | | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| AssetWorks LLC | | PO Box 202525 | | | Dallas | TX | 75320-2525 | |
| Associated Environmental Systems | Thaddeus Gertsen | 8 Post Office Square | | | Acton | MA | 01720 | |
| Associated Packaging, Inc. | | PO Box 306068 | | | Nashville | TN | 37230-6068 | |
| Associated Research, Inc. | | 13860 West Laurel Drive | | | Lake Forest | IL | 60045 | |
| Association for the Advancement of Sustainability in Higher Education | | 2401 Walnut Street | Suite 102 | | Philadelphia | PA | 19103 | |
| Association for the Advancement of Sustainability in Higher Education | | PO Box 824583 | | | Philadelphia | PA | 19182-4583 | |
| Association of Corporate Counsel | | PO Box 824272 | Attn Finance | | Philadelphia | PA | 19182-4272 | |
| Association of Corporate Counsel | | 1001 G Street NW | Suite 300W | | Washington | DC | 20001 | |
| Assured Testing Services | Brian Smith | 388 Servidea Dr | | | Ridgway | PA | 15853 | |
| Astrodyne Corporation | | 36 Newburgh Road | | | Hackettstown | NJ | 07840 | |
| Astute Electronics Inc. | | 500 Center Ridge Drive | Suite 600 | | Austin | TX | 78753 | |
| AT&T | c/o Bankruptcy | 4331 Communications Dr, Flr 4W | | | Dallas | TX | 75211 | |
| AT&T | | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | | PO Box 105262 | | | Atlanta | GA | 30348 | |
| AT&T (Box 5019) | | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| AT&T (Box 5025) | | PO Box 5025 | | | Carol Stream | IL | 60197 | |
| AT&T (Box 5080) | | PO Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| AT&T Mobility | | 1025 Lenox Park Blvd NE | | | Atlanta | GA | 30319-5309 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197 | |
| AT&T Mobility-CC | | PO Box 5085 | | | Carol Stream | IL | 60197 | |
| AT&T-IOT | AT&T Mobility-CC | PO Box 5085 | | | Carol Stream | IL | 60197 | |
| Atchison Transportation Services, Inc. | | 120 Interstate Park | | | Spartanburg | SC | 29301 | |
| A-Tech Controls & Service LLC | | 147 Blue Ridge Lane | | | Mount Airy | NC | 27030 | |
| Atlantic Specialty Insurance Company | | 605 Highway 169 North, Suite 800 | | | Plymouth | MN | 55441 | |
| Atlantic Specialty Insurance Company | | 1201 Third Avenue, Ste 3850 | | | Seattle | WA | 98101 | |
| Atlas Copco Tools & Assembly Systems, LLC | | 3301 Cross Creek Parkway | | | Auburn Hills | MI | 48326 | |
| Atlas Organics, Inc. | Bianca Parris | PO Box 5065 | Bianca Parris | | Spartanburg | SC | 29304 | |
| Atlas Organics, Inc. | JUNK MATTERS | 501 Southport Rd. | | | Roebuck | SC | 29376 | |
| Atlas Public Policy | | 515 Q Street NW | Unit 2 | | Washington | DC | 20001 | |
| Atlas/ Pellizzari Electric, Inc. | | 450 Howland Street | | | Redwood City | CA | 94063 | |
| atlasRFIDstore.com | Atlas RFID Solutions Store, LLC | 1500 1st Avenue North | Unit 10 | | Birmingham | AL | 35203 | |
| atlasRFIDstore.com | Atlas RFID Solutions Store, LLC | 2014 Morris Ave | | | Birmingham | AL | 35203 | |
| ATM Detailing Services Inc | Nikole Maddox | 14926 Valley Blvd | | | Fontana | CA | 92335 | |
| AtomBeam Technologies Inc | | 1036 Country Club Drive | Suite 200 | | Moraga | CA | 94556 | |
| ATS Applied Tech Systems, LLC | | 1055 South Blvd E. | Suite 120 | | Rochester Hills | MI | 48307 | |
| Atta, Mina | | Address Redacted | | | | | | |
| Attila Mari | dba Mill-Tek, LLC | Address Redacted | | | | | | |
| Attorney General of the State of Ohio | Ohio Attorney General Dave Yost | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| Aubin Industries, Inc. | | 23833 S. Chrisman Rd | | | Tracy | CA | 95304 | |
| Auburn Tool & Machine Co. Inc. | | 15865 West 5th Avenue | | | Golden | CO | 80401 | |
| Augustine, Aaron | | Address Redacted | | | | | | |
| Aulakh, Savitoj | | Address Redacted | | | | | | |
| Aurora A. Putulin | | Address Redacted | | | | | | |
| Aurora North America LLC | | 4311 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Aurora North America LLC | | PO Box 161 | 6757 Cascade Road | | Grand Rapids | MI | 49546 | |
| Ausmus, Donald | | Address Redacted | | | | | | |
| Austin Hardware & Supply, Inc | Joe Verdini | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Hardware & Supply, Inc | JULIE WILLARD | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Hardware & Supply, Inc | Melissa Landon | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Hardware & Supply, Inc | | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Nikkel | 5visual | Address Redacted | | | | | | |
| Auto Motion Shade Inc. | c/o John Woodbine | P.O. Box 42010 | 2851 John Street | | Markham | ON | L3R 0P9 | Canada |
| Auto Motion Shade Inc. | Cindy-Lou Jardine | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motion Shade Inc. | DWIGHT QUINLAN | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motion Shade Inc. | EWA ZAJACH | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motion Shade Inc. | | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motive Power, Inc. | | 11643 Telegraph Rd | | | Santa Fe Springs | CA | 90670 | |
| Autoliv ASP, Inc. | | 1320 Pacific Drive | | | Auburn Hills | MI | 48326 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Autoliv NCS Pyrotechnie et Technologies | | Rue de la Cartoucherie | | | Survillier | | 95470 | France |
| Automation Direct | JOY WILLIAMS | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| Automation Direct | | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| AutomationSolutions, Inc. | DBA iAutomation | DBA iAutomation | 10 Larsen Way | | North Attleboro | MA | 02763 | |
| Automotive Dynamics Corp | | 20203 Windemere Drive | | | Macomb | MI | 48043 | |
| Automotive Enviro Testing Inc. | | PO Box 458 | | | Baudette | MN | 56623 | |
| Automotive Media LLC | iMBranded | iMBranded | 2791 Research Drive | | Rochester Hills | MI | 48309 | |
| Autotech Technologies Limited Partnership | DBA EZAutomation | 4140 Utica Ridge Road | | | Bettendorf | IA | 52722 | |
| Autotech Technologies Limited Partnership | DBA EZAutomation | PO Box 74853 | | | Chicago | IL | 60694-4853 | |
| Avail Recovery Solutions, LLC | | 120 E Corporate Pl | Suite 2 | | Chandler | AZ | 85225 | |
| AVAIL Technologies, Inc. | MATT SANDBAKKEN | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| AVAIL Technologies, Inc. | Robert Manaseri | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| AVAIL Technologies, Inc. | Tami Dotson | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| AVAIL Technologies, Inc. | | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| Avalon Staffing, LLC | IT Avalon | 1811 N Tatum Blvd | Ste 2650 | | Phoenix | AZ | 85028 | |
| Avalon Staffing, LLC | IT Avalon | 550 Harvest Park Dr | Suite B | | Brentwood | CA | 94513 | |
| Avanti Storage Systems Inc | Bill Virnig | 14531 Griffith Street | | | San Leandra | CA | 94577 | |
| AVC Corporation | | 4487 Ish Dr. | | | Simi Valley | CA | 93063 | |
| Avents Empty Band | | 1677 Redwing Ave | | | Sunnyvale | CA | 94087 | |
| Aviation Media Ltd | | PO Box 448 | 13 Moatside | | Feltham | Middlesex | TW13 9EA | United Kingdom |
| Avila, Vincent | | Address Redacted | | | | | | |
| Avina, Gabriel | | Address Redacted | | | | | | |
| Avina, Gustavo | | Address Redacted | | | | | | |
| Avitia, Ruben | | Address Redacted | | | | | | |
| AVL- California Technical Center, Inc. | | 47603 Halyard Drive | | | Plymouth | MI | 48170 | |
| Avnet, Inc | | 2211 S. 47th Street | | | Phoenix | AZ | 85034 | |
| AW Company | dba AW-Lake Company | 2440 W Corporate Preserve Dr #600 | | | Oak Creek | WI | 53154 | |
| AW Direct | | PO Box 74771 | | | Chicago | IL | 60694-4771 | |
| AW Site Services LLC | DBA Arwood Waste | 16150 N Main Street | | | Jacksonville | FL | 32218 | |
| Awonusi, Omolola | | Address Redacted | | | | | | |
| AXA XL Professional Insurance | Daniel Brennan | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| Axispoint Technology Solutions Group, Inc. | | 507 North State Road | | | Briarcliff Manor | NY | 10510 | |
| Axispoint Technology Solutions Group, Inc. | | Lockbox 10447 | PO box 70280 | | Philadelphia | PA | 19176 | |
| AxleTech International, LLC | ANNE-MARIE PAYNE | 1400 Rochester Hwy | | | Troy | MI | 48083 | |
| AxleTech International, LLC | CAMERON WHITE | 1400 Rochester Hwy | | | Troy | MI | 48083 | |
| AxleTech International, LLC | JASON GIES | 1400 Rochester Hwy | | | Troy | MI | 48083 | |
| AxleTech International, LLC | | PO Box 855992 | | | Minneapolis | MN | 55485-5992 | |
| Axon Design, Inc. | DBA Nterra Group | 1155 North First Street | | | San Jose | CA | 95112 | |
| Ayers, William | | Address Redacted | | | | | | |
| Ayres Muffler Brake & Alignment Center | Chris Padgett | 1739 Shaber Ave | | | Sharks | NV | 89431 | |
| B&H Foto & Electronics Corp | | 420 Ninth Avenue | | | New York | NY | 10001 | |
| B&H Foto & Electronics Corp | | PO Box 28072 | | | New York | NY | 10087 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B.C. Lawson Drayage, Inc | DBA Lawson Drayage, Inc | 3402 Enterprise Avenue | | | Hayward | CA | 94545 | |
| B2B Media, LLC | | 34 Ellwood Ct. | | | Greenville | SC | 29607 | |
| Bade, Brace | | Address Redacted | | | | | | |
| Badger Meter Inc. | Credit | 4545 W Brown Deer Road | | | Milwaukee | WI | 53223 | |
| Badger Meter Inc. | Credit | Box 88223 | | | Milwaukee | WI | 53288-0223 | |
| Badger Meter Inc. | Inside Sales | 4545 W Brown Deer Road | | | Milwaukee | WI | 53223 | |
| Badger Meter Inc. | Inside Sales | Box 88223 | | | Milwaukee | WI | 53288-0223 | |
| Baehser, William | | Address Redacted | | | | | | |
| Baena, Albert | | Address Redacted | | | | | | |
| Baena, Kevin | | Address Redacted | | | | | | |
| Baglin, Luis | | Address Redacted | | | | | | |
| Bagwell, Jarrett | | Address Redacted | | | | | | |
| Bagwell, Jeffrey | | Address Redacted | | | | | | |
| Bahulikar, Nihal | | Address Redacted | | | | | | |
| Baig, Altamash Shakeel Ahm | | Address Redacted | | | | | | |
| Bailey and Son Engineering, Inc. | | 124 Edinburgh Court | Suite 209 | | Greenville | SC | 29607 | |
| Bailey, Chris | | Address Redacted | | | | | | |
| Baiqiang Rubber & Plastic Technology Co., Ltd | Mark Melody | No.2-3, Kaitouji 2nd Rd | Xiaoxiang Community Wanjiang | | Dongguan | Guangdong | 523000 | China |
| Bairagi, Pranav Rameshwar | | Address Redacted | | | | | | |
| Baker & McKenzie Partnerschaft von Rechtsanwalten, Wirtschaftspruefern, Stb mbB | Germany Contact Ulrich Ellinghaus | Bethmannstrasse 50-54 | | | Frankfurt am Main | Hesse | 60311 | Germany |
| Baker & McKenzie Partnerschaft von Rechtsanwalten, Wirtschaftspruefern, Stb mbB | U.S. Contact Craig Lilly | Bethmannstrasse 50-54 | | | Frankfurt am Main | Hesse | 60311 | Germany |
| Baker & McKenzie Partnerschaft von Rechtsanwalten, Wirtschaftspruefern, Stb mbB | U.S. Contact Naoko Watanabe | Bethmannstrasse 50-54 | | | Frankfurt am Main | Hesse | 60311 | Germany |
| Baker, Scott | | Address Redacted | | | | | | |
| Baker, William | | Address Redacted | | | | | | |
| Balderson, Darryl | | Address Redacted | | | | | | |
| Baldonado, Keith | | Address Redacted | | | | | | |
| Ball, Johnston | | Address Redacted | | | | | | |
| Ballard Power Systems Inc | | 9000 Glenlyon Parkway | | | Burnaby | BC | V5J 5J8 | Canada |
| Ballard, Jared | | Address Redacted | | | | | | |
| Ballenger, Richard | | Address Redacted | | | | | | |
| Ballschmidt, Brian | | Address Redacted | | | | | | |
| Baltimore Gas and Electric | | 7210 Windsor Blvd | | | Baltimore | MD | 21244 | |
| Bank of America | | 6000 Feldwood Rd | | | College Park | GA | 30349-3652 | |
| Bank Of America Lockbox Services | | 12003 Collections Center Drive | | | Chicago | IL | 60693 | |
| Bank of America NA | Michael McCauley | Bank of America Corporate Center | 100 North Tryon Street | | Charlotte | NC | 28255 | |
| Bank of America, N.A., as agent | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of the West | | PO Box 7167 | | | Pasadena | CA | 91109 | |
| Banks, Olivia | | Address Redacted | | | | | | |
| Banuelos Lopez, Uriel | | Address Redacted | | | | | | |
| Banuelos, Rene | | Address Redacted | | | | | | |
| Barajas, Ariel | | Address Redacted | | | | | | |
| Barba, Diego | | Address Redacted | | | | | | |
| Barber, Raymond | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barchalk, Jean | | Address Redacted | | | | | | |
| Barcodes, Inc. | Barcodes LLC | PO Box 0776 | | | Chicago | IL | 60690 | |
| Barfield, Emily | | Address Redacted | | | | | | |
| Barker Air & Hydraulics, Inc. | Andrew Barker | 1308 Miller Rd | | | Greenville | SC | 29607 | |
| Barker Air & Hydraulics, Inc. | | 1308 Miller Rd | | | Greenville | SC | 29607 | |
| Barker, David | | Address Redacted | | | | | | |
| Barnes, Christopher | | Address Redacted | | | | | | |
| Barnes, Jeffrey | | Address Redacted | | | | | | |
| Barnett, Christie | | Address Redacted | | | | | | |
| Barnwell House of Tires, Inc. | Dominic Vitale | 65 Jetson Lane | | | Central Islip | NY | 11722 | |
| Barnwell House of Tires, Inc. | Stacey Papas | 65 Jetson Lane | | | Central Islip | NY | 11722 | |
| Barredo, Rocky | | Address Redacted | | | | | | |
| Barrera, Carlos | | Address Redacted | | | | | | |
| Barreras, Alma | | Address Redacted | | | | | | |
| Barroso, Ramon | | Address Redacted | | | | | | |
| Barrow, Melinda | | Address Redacted | | | | | | |
| Barry, Dave | | Address Redacted | | | | | | |
| Bart Manufacturing, Inc. | Danielle Aregis | 1043 Di Giulio Avenue | | | Santa Clara | CA | 95050 | |
| Bart Manufacturing, Inc. | Joel Weissbart | 1043 Di Giulio Avenue | | | Santa Clara | CA | 95050 | |
| Barton, Collin | | Address Redacted | | | | | | |
| BASF Corporation | Jim Casey | 100 Park Avenue | | | Florham Park | NJ | 07932 | |
| BASF Corporation | | 100 Park Avenue | | | Florham Park | NJ | 07932 | |
| Basic, Nicholas | | Address Redacted | | | | | | |
| Baskett, Tyler | | Address Redacted | | | | | | |
| Bass, Jeremy | | Address Redacted | | | | | | |
| Bastion Infotec Private Limited | Kapil Kumar Upadhyay | 73, Nandgram | | | Ghaziabad | | 201003 | India |
| Bastion Projects LLC | | 712 Bancroft Rd | Suite 742 | | Walnut Creek | CA | 94598 | |
| BAT, INC. | | 7630 Matoaka Rd. | | | Sarasota | FL | 34243-3301 | |
| Bates, Kelsi | | Address Redacted | | | | | | |
| Batson, Evan | | Address Redacted | | | | | | |
| Battenberg, Lindsay | | Address Redacted | | | | | | |
| Batteries Plus | DAVID FREEMAN | 1791-A Woodruff Road | | | Greenville | SC | 29607 | |
| Batteries Plus | JOHN BENJAMIN | 1791-A Woodruff Road | | | Greenville | SC | 29607 | |
| Batteries Plus | RUSTY BOONE | 1791-A Woodruff Road | | | Greenville | SC | 29607 | |
| Battery Recyclers of America LLC | Glenn Garey | 1920 Mckinney Ave, 8th Floor | | | Dallas | TX | 75201 | |
| Baucom, Charles | | Address Redacted | | | | | | |
| Bautista Jr., Catarino | | Address Redacted | | | | | | |
| Bautista, Arturo | | Address Redacted | | | | | | |
| Bay Alarm Company | | PO Box 7137 | | | San Francisco | CA | 94120 | |
| BAY AREA AIR QUALITY MANAGEMENT DISTRICT | | 375 BEALE STREET | | | San Francisco | CA | 94105 | |
| Bay Area Circuits, Inc. | | 44358 Old Warm Springs Blvd | | | Fremont | CA | 94538 | |
| Bay Area Concretes, Inc. | | 5637 La Ribera Street | Suite B | | Livermore | CA | 94550 | |
| Bay Area Council | | 353 Sacramento St | 10th Floor | | San Francisco | CA | 94111 | |
| Bay Area Transport Refrigeration | | 22409 Thunderbird Place | | | Hayward | CA | 94545 | |
| Bay Electric Co., Inc. | | 627 36th Street | | | Newport News | VA | 23607 | |
| Bay Photo Inc | | 920 Disc Drive | | | Scotts Valley | CA | 95066 | |
| BAYCOM INC | DAVE FEILER | 2040 Radisson Street | | | Green Bay | WI | 54302 | |
| BAYCOM INC | | PO Box 88013 | | | Milwaukee | WI | 53288 | |
| BayGrafx LLC | DBA SpeedPro Imaging of SF Peninsula | 551 Taylor Way Ste 1 | | | San Carlos | CA | 94070 | |
| Bayside Equipment Co. | | 3562 Haven Ave. | | | Redwood City | CA | 94063 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bazeghi, Bijan | | Address Redacted | | | | | | |
| BC Hydro | | PO Box 8910 | | | Vancouver | BC | V6B 4N1 | Canada |
| BC Transit | | 520 Gorge Road East | PO Box 9861 | | Victoria | BC | V8W 9T5 | Canada |
| BD Electronics Ltd. | | SOHO The Strand, Fawwara Building | Triq L - Imsida | | Gzira | | GZR 1401 | Malta |
| BDO Canada LLP | | 600 Cathedral Place | 925 West Georgia Street | | Vancouver | BC | V6C 3L2 | Canada |
| BDO USA, LLP | | 3 Embarcadero Center, 20th Floor | | | Atlanta | GA | 30308 | |
| BDO USA, LLP | | 770 Kenmoor SE | Suite 300 | | Grand Rapids | MI | 49546 | |
| BDO USA, LLP | | PO Box 677973 | | | Dallas | TX | 75267-7973 | |
| BEA, Inc. | | 100 Enterprise Drive | | | Pittsburgh | PA | 15275 | |
| BEA, Inc. | | Lockbox 638769 | | | Cincinnati | OH | 45263-8769 | |
| Beachler, Zachary | | Address Redacted | | | | | | |
| Bear Communications Inc | | 4009 Distribution Drive | Suite 200 | | Garland | TX | 75041 | |
| Bearcom Management Group Ltd | DBA The Bus Centre | 11461 261 Street | | | Acheson | AB | T7X 6C6 | Canada |
| Bearden, Bradley | | Address Redacted | | | | | | |
| Bearden, Brady | | Address Redacted | | | | | | |
| Beatty, Yasmine | | Address Redacted | | | | | | |
| Becerra, Johanna | | Address Redacted | | | | | | |
| Beck & Pollitzer USA | Clarkson Industrial Contractor, Inc. | 256 Broadcast Dr | | | Spartanburg | SC | 29303 | |
| Beck, Curtis | | Address Redacted | | | | | | |
| Becker, Kenneth | | Address Redacted | | | | | | |
| Beckett, Porshay | | Address Redacted | | | | | | |
| Beeks, Arron | | Address Redacted | | | | | | |
| Beeline Company | | 62nd St Ct | | | Bettendorf | IA | 52722 | |
| Belair Services | | 641 Tremont Avenue | | | Orange | NJ | 07050 | |
| Belcan Service Group Limited Partnership | Belcan Tech Services | 10151 Carver Road | | | Cincinnati | OH | 45242 | |
| Belknap, Fleet | | Address Redacted | | | | | | |
| Bell, Marcus | | Address Redacted | | | | | | |
| Belo, Jayvee | | Address Redacted | | | | | | |
| Belton Wakefield, Shadiedra | | Address Redacted | | | | | | |
| Beltran, Gabriel | | Address Redacted | | | | | | |
| Beltran, Uriel | | Address Redacted | | | | | | |
| Ben Mahoney Productions, LLC | DBA The BMP Film Co. | Ben Mahoney Productions, LLC | 1147 W. Ohio St. | #406 | Chicago | IL | 60642 | |
| Benchmark Mineral Intelligence Limited | | 3 Coldbath Square | | | London | | EC1R 5HL | United Kingdom |
| BenchPro Inc | BenchDepot | PO Box G | | | Tecate | CA | 91980 | |
| Bender, Inc. | DALE BOYD | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bender, Inc. | KRESHNIK FURXHIU | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bender, Inc. | Tracey Lively | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bender, Inc. | | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bendix CVS LLC | ADRIAN RODRIGUEZ | PO Box 92096 | | | Chicago | IL | 60675 | |
| Bendix CVS LLC | ANN KESSLER | PO Box 92096 | | | Chicago | IL | 60675 | |
| Bendix CVS LLC | CHERYL PARADIS | PO Box 92096 | | | Chicago | IL | 60675 | |
| Bendix CVS LLC | | PO Box 92096 | | | Chicago | IL | 60675 | |
| Benen Manufacturing LLC | | 2266-2268 Trade Zone Blvd | | | San Jose | CA | 95131 | |
| Benesch, Friedlander, Coplan & Aronoff LLP | | 200 Public Square | Suite 2300 | | Cleveland | OH | 44114 | |
| Benfield, Bryce | | Address Redacted | | | | | | |
| Benitez, Angel | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bennett Equipment & Supply Co., Inc. | | PO Box 740 | | | Piedmont | SC | 29673 | |
| Bennett Motor Express, LLC | | PO Box 100004 | | | Mcdonough | GA | 30253-9304 | |
| Bennett, Mazeo | | Address Redacted | | | | | | |
| Benson, Dexter | | Address Redacted | | | | | | |
| Benson, Michelle | | Address Redacted | | | | | | |
| Bentech Inc | DEVON KEARNS | PO Box 46128 | | | Philadelphia | PA | 19160 | |
| Bentech Inc | VASYL ISHCHENKO | PO Box 46128 | | | Philadelphia | PA | 19160 | |
| Berg Mechanical Partners | | 7 Gingham Street | | | Trabuco Canyon | CA | 92679 | |
| Bergeson, LLP | Rowena Stewart | 111 N Market Street | Suite 600 | | San Jose | CA | 95113 | |
| Berkeley Coaching Institute, LLC | | PO Box 9601 | | | Berkeley | CA | 94709 | |
| Berkley Professional Liability | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkley Professional Liability | | 757 Third Avenue, 10th Floor | | | New York | NY | 10017 | |
| Bermudez, Octavio | | Address Redacted | | | | | | |
| Berrios, Alexander | | Address Redacted | | | | | | |
| Berry, Andrew | | Address Redacted | | | | | | |
| Bertelkamp Automation Inc. | | 4716 Middle Creek Lane | | | Knoxville | TN | 37921 | |
| Beta Max Inc. | | PO Box 2750 | | | Melbourne | FL | 32902 | |
| Beta Max Inc. | | 1895 R.J Conlan Blvd NE | | | Palm Bay | FL | 32905 | |
| Better Block Foundation | Krista Nightengale | PO Box 4007 | | | Dallas | TX | 75208 | |
| Better Way Constructor LLC | Timothy Rayford | 26 Westbrook Court | | | San Francisco | CA | 94124 | |
| Beuth Verlag GmbH | | Burggrafenstr. 6, | | | Berlin | | 10787 | Germany |
| Bevan, James | | Address Redacted | | | | | | |
| Beveridge & Diamond, P.C. | | 1350 I Street, NW | | | Washington | DC | 20005 | |
| BeyondTrust Corporation | formerly Bomgar Corporation | Corporate HQ | 11695 Johns Creek Parkway | Suite 200 | Johns Creek | GA | 30097 | |
| BeyondTrust Corporation | formerly Bomgar Corporation | 578 Highland Colony Pkwy | Suite 200 | | Ridgeland | MS | 39157 | |
| BG Networks, Inc. | | 100 Robin Road | | | Weston | MA | 02493 | |
| Bhave, Shantanu | | Address Redacted | | | | | | |
| Biddeford Saco Old Orchard Beach Transit | | 13 Pomerleau Street | | | Biddeford | ME | 04005 | |
| Biddle Consulting Group, Inc. | Amy Fraser-White | 193 Blue Ravine Rd., Suite 270 | | | Folsom | CA | 95630 | |
| BidPrime Inc | | 2211 S Interstate 35 Suite 401 | | | Austin | TX | 78741 | |
| Big Joe California North Inc | | 25932 Eden Landing Road | | | Hayward | CA | 94545 | |
| Big O Dodge of Greenville | | 2645 Laurens Road | PO Box Drawer 5575 | | Greenville | SC | 29607 | |
| Big River Film Co., LLC | | 117 W Reed St | | | Dover | DE | 19903 | |
| Bigge Crane and Rigging Co. | Evan Zappe | 10700 Bigge Street | | | San Leandro | CA | 94577 | |
| Bilz Vibration Technology, Inc | | PO Box 241305 | | | Cleveland | OH | 44124 | |
| Bin Taleb, Omar | | Address Redacted | | | | | | |
| BIP GP LLC | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Birch Consulting Services, LLC | Randall Kyle Birch | 408 Ashley Oaks Drive | | | Moore | SC | 29369 | |
| Birch, Sandra | | Address Redacted | | | | | | |
| Bird Marella Boxer Wolpert Nessim Drooks&Linceberg | WENDY NABONSAL | 1875 Century Park East | 23rd Floor | | Los Angeles | CA | 90067-2561 | |
| Birlasoft Solutions Inc. | Sumit Mehrish | 399 Thornall St, 8th Floor | | | Edison | NJ | 08837 | |
| Birlasoft Solutions Inc. | | 399 Thornall St, 8th Floor | | | Edison | NJ | 08837 | |
| Bisco Industries | KENDALL BROOKS | 1500 N Lakeview | | | Anaheim | CA | 92807 | |
| Bisco Industries | TAYLOR HARTENSTINE | 1500 N Lakeview | | | Anaheim | CA | 92807 | |
| Bisco Industries | | 1500 N Lakeview | | | Anaheim | CA | 92807 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bishop Peak Technology, Inc. | | 205 Suburban Road | Suite 3 | | San Luis Obispo | CA | 93401 | |
| Bishop, Travis | | Address Redacted | | | | | | |
| BISKE, DAVID | | Address Redacted | | | | | | |
| Bismeyer, Mike | | Address Redacted | | | | | | |
| Bitetti, Stephanie | | Address Redacted | | | | | | |
| Bizlink Technology, Inc. | Amanda Zhang | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bizlink Technology, Inc. | Amber Li | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bizlink Technology, Inc. | George Tsang | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bizlink Technology, Inc. | | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bjoernsen, Jeannette | | Address Redacted | | | | | | |
| Black & Decker (U.S.) Inc. | DBA SWS VidmarLista | PO Box 371744 | | | Pittsburgh | PA | 15251 | |
| Black & Veatch Corporation | | PO Box 803823 | | | Kansas City | MO | 64180-3823 | |
| Black, David | | Address Redacted | | | | | | |
| Black, Dennis | | Address Redacted | | | | | | |
| Black, Nicholas | | Address Redacted | | | | | | |
| Blackerby, Karina | | Address Redacted | | | | | | |
| BlackRock Inc. | | 55 East 52nd Street | | | New York | NY | 10055 | |
| Blackstone Laboratories Inc. | | 416 East Pettit Avenue | | | Fort Wayne | IN | 46804 | |
| Blackstone, Adam | | Address Redacted | | | | | | |
| Blackwell, Joan | | Address Redacted | | | | | | |
| Blackwell, John | | Address Redacted | | | | | | |
| Blaine Convention Services, Inc. | DBA Blaine and Blaine Event Services | 114 South Berry Street | | | Brea | CA | 92821 | |
| Blair, Dylan | | Address Redacted | | | | | | |
| Blair, Nathan | | Address Redacted | | | | | | |
| Blake Kenyon Fonnesbeck | DBA Fonnesbeck Electric Bus Solutions LLC | Address Redacted | | | | | | |
| Blake, Kendall | | Address Redacted | | | | | | |
| Blakley, Javores | | Address Redacted | | | | | | |
| Blanchard, Drew | | Address Redacted | | | | | | |
| Blanchard, Jonah | | Address Redacted | | | | | | |
| Blanco Ozuna, Carmen | | Address Redacted | | | | | | |
| BLANCO, CARMEN | | Address Redacted | | | | | | |
| BLANDI, ROBERTO | | Address Redacted | | | | | | |
| Blandi, Roberto | | Address Redacted | | | | | | |
| Blank Rome LLP | Kevin OMalley | One Logan Square | 130 N. 18th Street | | Philadelphia | PA | 19103-6998 | |
| BLARE Media, LLC | | 1416 Broadway Street | Suite D | | Fresno | CA | 93721 | |
| Blazak, Thomas | | Address Redacted | | | | | | |
| Bloomington-Normal Public Transit System | | 351 Wylie Drive | | | Normal | IL | 61752 | |
| Blue Ox Towing Products | | 1 Mill Road | Industrial Park | | Pender | NE | 68047 | |
| Blue Star Trading, LLC | Matthew Stellas | 1532 Sommerell Avenue | | | Forked River | NJ | 08731 | |
| Blue Tarp Financial | | PO Box 105525 | | | Atlanta | GA | 30348-5525 | |
| Blue Water Area Transportation Commission | | 2021 Lapeer Avenue | | | Port Huron | MI | 48060 | |
| BlueChoice Health Plan | | PO Box 6000 AX-430 | | | Columbia | SC | 29260 | |
| Bluewater Civil Design, LLC | | 718 Lowndes Hill Road | | | Greenville | SC | 29607 | |
| Bluhm, Casey | | Address Redacted | | | | | | |
| BMC Software, Inc. | | PO BOX 301165 | | | Dallas | TX | 75303 | |
| BMW (US) Holding Corporation | | 300 Chestnut Ridge Road | | | Woodcliff | NJ | 07677 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BMW (US) Holding Corporation | | 1155 Highway 101 South | | | Greer | SC | 29651 | |
| Board of County Commissions of Miami-Dade County | | 111 NW 1st Street, Suite 250 | | | Miami | FL | 33128 | |
| Board of Education of Frederick County | | 191 S. East Street | | | Frederick | MD | 21701-5918 | |
| Bobit Business Media | | PO Box 2703 | 3520 Challenger Street | | Torrance | CA | 90509 | |
| Bode North America, Inc. | CHARLES STOCKLEY | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Bode North America, Inc. | MICHELLE BROWN | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Bode North America, Inc. | MICHELLE VANSICKLE | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Bode North America, Inc. | | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Boes, Roth | | Address Redacted | | | | | | |
| BofA Securities, Inc. | | 4 World Financial Center | 250 Vesey Street | | New York | NY | 10080 | |
| Boggess, Michael | | Address Redacted | | | | | | |
| Bohdzia, John | | Address Redacted | | | | | | |
| Bohorquez Toledo, Paul | | Address Redacted | | | | | | |
| Boiswood Limited | | Unit A1, Spinakker House, Hempsted | | | Gloucester, Gloucestershire | | GL2 5FD | United Kingdom |
| Boldra, Joshua | | Address Redacted | | | | | | |
| Bolick, Perry | | Address Redacted | | | | | | |
| Bolin III, Steven | | Address Redacted | | | | | | |
| Bolosan, Jason | | Address Redacted | | | | | | |
| Bolton Tools | | 1136 Samuelson St. | | | City Of Industry | CA | 91748 | |
| Bon Secours Ambulatory Services-St Francis LLC | AFC Urgent Care | PO Box 743652 | | | Atlanta | GA | 30374-3652 | |
| Bon Secours Occupational Health | Harness Health Partners LLC, WorkWell Occupational | 135 Commonwealth Dr | Suite 120 | | Greenville | SC | 29615 | |
| Bond Civil & Utility Construction, Inc. | | 10 Cabot Road | Sutie 300 | | Medford | MA | 02155 | |
| Bond Safeguard Insurance Co | | 10002 Shelbyville Road, Suite 100 | | | Louisville | KY | 40223-2979 | |
| Bond Safeguard Insurance Co | | 900 S Frontage Rd, No 250 | | | Woodridge | IL | 60517 | |
| Bonsol, Alexis | | Address Redacted | | | | | | |
| Bookoff McAndrews PLLC | | 2000 Pennsylvania Avenue NW Suite 4001 | | | Washington | DC | 20006 | |
| Bookoff McAndrews PLLC | | 2020 K Street NW, Suite 400 | | | Washington | DC | 20006 | |
| Bookoff McAndrews PLLC | | 555 Eleventh Street, N.W., Suite 1000 | | | Dallas | TX | 75312-0613 | |
| Boomi Inc | Matthew Achuff | PO Box 842848 | | | Boston | MA | 02284-2848 | |
| Boomi Inc | | 1400 Liberty Ridge Drive | | | Chesterbrook | PA | 19087 | |
| Boone, Nicholas | | Address Redacted | | | | | | |
| Boran, Yasin | | Address Redacted | | | | | | |
| Borden Ladner Gervais | | Centennial Place, East Tower, 520 3rd Avenue SW, Suite 1900 | | | Calgary | AB | T2P 0R3 | Canada |
| Borden Ladner Gervais LLP | Bay Adelaide Centre | East Tower | 22 Adelaide Street West | | Toronto | ON | M5H 4E3 | Canada |
| Border States | John Dabe | 120 Saxe Gotha Road | | | West Columbia | SC | 29172 | |
| Border States Industries, Inc. | Shealy Electrical Wholesalers | Attn Accounts Receivable | 120 Saxe Gotha Road | | West Columbia | SC | 29172 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BorgWarner Systems Lugo S.R.L | Annemarie Swineford | Via Mensa, 3/2 | 48022 Santa Maria in Fabriago RA | | Lugo | Ravenna | 48022 | Italy |
| BorgWarner, Inc. | | 155 Northboro Road | Suite 1 | | Southborough | MA | 01772 | |
| BorgWarner, Inc. | | PO Box 845192 | | | Boston | MA | 02284-5192 | |
| Bork, Michael | | Address Redacted | | | | | | |
| Bosch Rexroth Corporation | Blong Moua | 14001 South Lakes Drive | | | Charlotte | NC | 28273-6791 | |
| Bosch Rexroth Corporation | Bryan Hellum | 14001 South Lakes Drive | | | Charlotte | NC | 28273-6791 | |
| Bosco Oil Company | DBA Valley Oil Company | DBA Valley Oil Company | Lockbox #138719 | PO Box 398719 | San Francisco | CA | 94139-8719 | |
| Boss Bolt and Tool of Greenville, LLC | | 1062 S. Batesville Rd. | | | Greer | SC | 29650 | |
| Bossard Inc. | AMANDA SINCLAIR | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Bossard Inc. | Andrew Wold | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Bossard Inc. | | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Boston, Mark | | Address Redacted | | | | | | |
| Botello-sanchez, Omar | | Address Redacted | | | | | | |
| Botero, Edwin | | Address Redacted | | | | | | |
| Bottier, Icare | | Address Redacted | | | | | | |
| Boucard, David | | Address Redacted | | | | | | |
| Boulder Waterjet Inc. | | 13790 Deere Ct | | | Longmont | CO | 80504 | |
| Bouncepad North America | | Lockwood Industrial Park | Unit 7 | | London | | N17 9QP | United Kingdom |
| Boundary Stone Partners | | 1001 Pennsylvania Avenue NW | Suite 740S | | Washington | DC | 20004 | |
| Boundary Stone Partners | | 1817 M Street, NW | | | Washington | DC | 20036 | |
| Bourdess, Neal | | Address Redacted | | | | | | |
| Bow Valley Regional Transit Services Commission | | 221 Beaver Street | PO Box 338 | | Banff | AB | T1L 2A5 | Canada |
| Bowditch Marine, Inc | Charles Taylor Marine Technical Services | 64 Danbury Road | Suite 201 | | Wilton | CT | 06897 | |
| Bowen, Matthew | | Address Redacted | | | | | | |
| Bowers, William | | Address Redacted | | | | | | |
| Bowles, Donald | | Address Redacted | | | | | | |
| Bowman Trailer Leasing | | 112 Metrogate Court | | | Simpsonville | SC | 29681 | |
| Bowser, John | | Address Redacted | | | | | | |
| Box, Inc. | | 900 Jefferson Avenue | | | Redwood City | CA | 94063 | |
| Boyd Welding LLC | Dave Boyd | 802 NW 27th Ave | | | Ocala | FL | 34475 | |
| Boykin, Paul | | Address Redacted | | | | | | |
| Boykins Jr., William | | Address Redacted | | | | | | |
| Boyter, Trevor | | Address Redacted | | | | | | |
| BPB Holding Corp. | Batteries Plus, LLC | Batteries Plus, LLC | 1325 Walnut Ridge Dr. | | Hartland | WI | 53029 | |
| BPB Holding Corp. | Batteries Plus, LLC | 1325 Walnut Ridge Dr. | | | Hartland | WI | 53029 | |
| Bracey, Brian | | Address Redacted | | | | | | |
| Bracken, Gregory | | Address Redacted | | | | | | |
| Bracken, James | | Address Redacted | | | | | | |
| Brad L. Walters | | Address Redacted | | | | | | |
| Bradford, Logan | | Address Redacted | | | | | | |
| Bradley C. Stepp | | Address Redacted | | | | | | |
| Bradley-Morris, LLC | Justin Boggs | 1825 Barrett Lakes Blvd. | Suite 300 | | Kennesaw | GA | 30144 | |
| Brads Creative Inc | | 79 Glen Valley Circle | | | Danville | CA | 94526 | |
| Brads Creative Inc | | 2020 Dennison Street | Suirte 107 | | Oakland | CA | 94606 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bragg Investment Company, Inc. | dba Bragg Crane Service, Bragg Crane & Rigging, Heavy Transport | 6242 Paramount Blvd | | | Long Beach | CA | 90805 | |
| Brake Systems Inc | | 2221 N.E. Hoyt | | | Portland | OR | 97232 | |
| Bramley, William | | Address Redacted | | | | | | |
| Brandit Graphics | LAMB | 3651 S Lindell Rd | | | Las Vegas | NV | 89103 | |
| Brandon Hopkins | | Address Redacted | | | | | | |
| Branson Ultrasonics Corporation | | 120 Park Ridge Road | | | Brookfield | CT | 06804 | |
| Branson Ultrasonics Corporation | | PO Box 73174 | | | Chicago | IL | 60673 | |
| Bravo, Christopher | | Address Redacted | | | | | | |
| BRAYBROOKS, PHYLLIS | | Address Redacted | | | | | | |
| Braznell, Travis | | Address Redacted | | | | | | |
| BRC Group | | 6061 - 90 Avenue SE | | | Calagary | AB | T2C 4Z6 | Canada |
| Bread and Barley Inc | | 130 N Citrus Ave | | | Covina | CA | 91723 | |
| BreakThru Marketing | Melissa Morlan | 421 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |
| BreakThru Marketing | | 130 Palm Ct | | | San Bruno | CA | 94066 | |
| Breazeale, Sachse & Wilson, LLP | | PO Box 3197 | | | Baton Rouge | LA | 70821 | |
| Brennan Industries Inc | | 6701 Cochran Rd | | | Solon | OH | 44139 | |
| Brevan Electronics | | 106 Northeastern BLVD | | | Nashua | NH | 03062 | |
| Brewster, Justen | | Address Redacted | | | | | | |
| Brewster, Steven Edward | | Address Redacted | | | | | | |
| Brian Homsangpradit | | 2002 Grant Street | | | Terre Haute | IN | 47802 | |
| Bridge Technology, Inc. | Ian McDonald | 5232 North 43rd Place | | | Phoenix | AZ | 85018 | |
| Bridgemart | Bridge Purchasing Solutions, Inc. | PO Box 454 | | | Rogers | AR | 72757 | |
| Bridgestone Americas, Inc. | Bridgestone Americas Tire Operations, LLC | 200 4th Ave S | | | Nashville | TN | 37201 | |
| Bright Shark Powder Coating Corporation | | 4530 Schaefer Avenue | | | Chino | CA | 91710 | |
| Bright, Michael | | Address Redacted | | | | | | |
| Bright, Wesley | | Address Redacted | | | | | | |
| Brisco Sr., Demauriee | | Address Redacted | | | | | | |
| British Columbia Ministry of Finance | | 617 Government St, | | | Victoria | BC | V8V 2M1 | Canada |
| British Columbia Ministry of Finance | | 4370 Dominion St | | | Burnaby | BC | V8W 2E6 | Canada |
| Britsch, Mary | | Address Redacted | | | | | | |
| Britt, Peters & Associates, Inc | | 101 W. Camperdown Way | Suite 601 | | Greenville | SC | 29601 | |
| Brittany Caplin | | Address Redacted | | | | | | |
| Broadridge Financial Solutions | | 1155 Long Island Avenue | | | Edgewood | NY | 11717 | |
| Broadridge Investor Communication Solutions, Inc. | | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Broadscale PT Investors LP | | 55 East 59th Street | | | New York | NY | 10022 | |
| Brock, Crayton | | Address Redacted | | | | | | |
| Brock, Eva | | Address Redacted | | | | | | |
| Brock, Jill | | Address Redacted | | | | | | |
| Brock, Timothy | | Address Redacted | | | | | | |
| Brodsky & Smith LLC | | 333 E City Avenue | Suite 805 | | Bala Cynwyd | PA | 19004 | |
| Brogan, Daniel | | Address Redacted | | | | | | |
| Brooket, Joel | | Address Redacted | | | | | | |
| Brooks, Hannah | | Address Redacted | | | | | | |
| Brooks, Joshua | | Address Redacted | | | | | | |
| Brooks, Patrick | | Address Redacted | | | | | | |
| Broomfield, Shelton | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brouwer, Andrew | | Address Redacted | | | | | | |
| Brown 2 Green Landscape | | 33 Sagamore Lane | | | Greenville | SC | 29607 | |
| Brown, Brandon | | Address Redacted | | | | | | |
| Brown, Christopher | | Address Redacted | | | | | | |
| Brown, Eva | | Address Redacted | | | | | | |
| Brown, Glen | | Address Redacted | | | | | | |
| Brown, James | | Address Redacted | | | | | | |
| Brown, Jeffery | | Address Redacted | | | | | | |
| Brown, Michael | | Address Redacted | | | | | | |
| Brown, Morgan | | Address Redacted | | | | | | |
| Brown, Nadja | | Address Redacted | | | | | | |
| Browning, John | | Address Redacted | | | | | | |
| Brownlee, Gregory | | Address Redacted | | | | | | |
| Brownworks LLC | | 876 Oakcrest Rd | | | Spartanburg | SC | 29301 | |
| Bruel & Kjaer North America, Inc. | | 3079 Premiere Parkway, Suite 120 | | | Duluth | GA | 30097 | |
| Bruner, Aaron | | Address Redacted | | | | | | |
| Bruner, Aaron | | Address Redacted | | | | | | |
| Bruner, Cory | | Address Redacted | | | | | | |
| Bruner, Ralph | | Address Redacted | | | | | | |
| Brunet-Goulard Les Agences/Agencies Inc | | 1095 Algoma Rd | Unit 100 | | Gloucester | ON | K1B 0B3 | Canada |
| Brunner, Scott | | Address Redacted | | | | | | |
| Brunner, Scott | | Address Redacted | | | | | | |
| Brusa Elektronik AG | | Neudorf 14 | | | Sennwald | | 9446 | Switzerland |
| Brust, Bryan | | Address Redacted | | | | | | |
| Bryant, Jason | | Address Redacted | | | | | | |
| Bryant-Durham Electric Co., Inc. | ADMINISTRATIVE ASSISTANT Toni Barrett | PO Drawer 2597 | | | Durham | NC | 27715 | |
| Bryant-Durham Electric Co., Inc. | CFO Donald McNeill | PO Drawer 2597 | | | Durham | NC | 27715 | |
| Buchanan Ingersoll & Rooney PC | | 101 N Monroe Street | Suite 1090 | | Tallahassee | FL | 32301 | |
| Buchanan, Avery | | Address Redacted | | | | | | |
| Bucher Hydraulics AG | FKA Lenze-Schmidhauser | Obere Neustrasse 1 | | | Romanshorn | | CH-8590 | Switzerland |
| Buckles-Smith Electric | Kyle Devlin | 540 Martin Avenue | | | Santa Clara | CA | 95050 | |
| Buckles-Smith Electric | | 540 Martin Avenue | | | Santa Clara | CA | 95050 | |
| Buda, Dan | | Address Redacted | | | | | | |
| Budak, Alper | | Address Redacted | | | | | | |
| Budget Truck and Auto Inc | | 2027 West Avalon Road | | | Janesville | WI | 53546 | |
| Bui, Giang | | Address Redacted | | | | | | |
| Bula, Reginald | | Address Redacted | | | | | | |
| Bulten North America LLC | FINANCE Patti Sidley | 1104 N Meridian Road | | | Youngstown | OH | 44509 | |
| Bulten North America LLC | | 1104 N Meridian Road | | | Youngstown | OH | 44509 | |
| Bung King | | Address Redacted | | | | | | |
| Bunnell Lammons Engineering, Inc. | | 6004 Ponders Court | | | Greenville | SC | 29615 | |
| Burke, Brittany | | Address Redacted | | | | | | |
| Burkert | | PO Box 896001 | | | Charlotte | NC | 28289 | |
| Burkett, Jacob | | Address Redacted | | | | | | |
| Burlingame/SFO Chamber of Commerce | | 417 California Drive | | | Burlingame | CA | 94010 | |
| Burnett Associates | DBA Burnett Search | 101 First Street | #112 | | Los Altos | CA | 94022 | |
| Burnett, Nathan | | Address Redacted | | | | | | |
| Burnidge, Joshua | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burns & McDonnell Engineering Company, Inc. | | 9400 Ward Parkway | | | Kansas City | MO | 64114 | |
| Burns, James | | Address Redacted | | | | | | |
| Burrell Jr., Robert | | Address Redacted | | | | | | |
| Burton, Paris | | Address Redacted | | | | | | |
| Burwell, Walter | | Address Redacted | | | | | | |
| Burwell, Walter | | Address Redacted | | | | | | |
| Bus and Truck of Chicago Inc | Randy Westergaard | 7447 S. Central Ave, Suite B | | | Bedford Park | IL | 60638 | |
| Buseman, David | | Address Redacted | | | | | | |
| Bushing, Inc. | | 1967 Rochester Industrial Drive | | | Rochester Hills | MI | 48309 | |
| Business Climate Initiative Action | Zero Emission Transportation Association | 659 C Street SE | | | Washington | DC | 20003 | |
| Busstuf | | PO Box 6405 | | | Scottsdale | AZ | 85261-6405 | |
| Bustech Pty Ltd | | 10 Calabro Way | PO Box 2854 | | Burleigh Heads | QLD | 4220 | Australia |
| Butardo, Christian | | Address Redacted | | | | | | |
| Butler, Kauquane | | Address Redacted | | | | | | |
| Butler, Revis | | Address Redacted | | | | | | |
| Butler, Samuel | | Address Redacted | | | | | | |
| Byars, Ernest | | Address Redacted | | | | | | |
| Byk-Rak LLC | Jaydan Tracey | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Byk-Rak LLC | Kathleen Bayliss | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Byk-Rak LLC | Ron Byk-Rak LLC | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Byk-Rak LLC | | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Bynder LLC | Bianca Ravida | 24 Farnsworth Street | Suite 400 | | Boston | MA | 02210 | |
| Bynder LLC | | 321 Summer Street | First Floor | | Boston | MA | 02210 | |
| Byrd, Brandon | | Address Redacted | | | | | | |
| Byrd, Cory | | Address Redacted | | | | | | |
| Byrd, Everett | | Address Redacted | | | | | | |
| C&C Assembly, Inc. | Michelle Harden | 3410-B West Main Street | | | Salem | VA | 24153 | |
| C&C Fiberglass Components Inc. | | 75 Ballou Blvd. | | | Bristol | RI | 02809 | |
| C&J Market Enterprises, LLC | DBA Conference Room AV | 13601 W McMillian Rd. | Suite 102-277 | | Boise | ID | 83713 | |
| C&L Solutions Group LLC | Pro Electric Motor Service/MC Supply Company | 1927A Perimeter Road | | | Greenville | SC | 29605 | |
| C.F. Maier Composites, Inc. | | 16351 Table Mountain Parkway | | | Golden | CO | 80403 | |
| C.H. Powell Company | | PO Box 75303 | | | Charlotte | NC | 28275-0303 | |
| C.H. Robinson Company | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| CA FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| Cabaleiro, Jamie | | Address Redacted | | | | | | |
| Caballero, Adrian | | Address Redacted | | | | | | |
| Cabe, Kevin | | Address Redacted | | | | | | |
| Cabell, Ed | | Address Redacted | | | | | | |
| Cable Assemble, LLC | | 6532 Judge Adams Rd, Suite 150 | | | Whitsett | NC | 27377 | |
| Cable Assemble, LLC | | PO Box 603262 | | | Charlotte | NC | 28260 | |
| CableOrganizer.com | | 6250 NW 27th Way | | | Fort Lauderdale | FL | 33309 | |
| Cabrera, Art | | Address Redacted | | | | | | |
| Caddell, Jamie | | Address Redacted | | | | | | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caggiano Jr., Dominic | | Address Redacted | | | | | | |
| Cagle, Steven | | Address Redacted | | | | | | |
| Cain, Phillip | | Address Redacted | | | | | | |
| Caleb Jones | | Address Redacted | | | | | | |
| Calendly LLC | | 88 N Avondale Rd #603 | | | Avondale Estates | GA | 30002 | |
| Calhoun, Lesley | | Address Redacted | | | | | | |
| California Air Resources Board | | 1001 I Street | PO Box 1436 | | Sacramento | CA | 95812-1436 | |
| California Association for Coordinated Transportation, Inc. | Clint Miller | 4632 Duckhorn Drive | | | Sacramento | CA | 95834 | |
| California Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-0090 | |
| California Chamber of Commerce | | PO Box 888336 | | | Los Angeles | CA | 90088-8336 | |
| California Chamber of Commerce | | PO Box 398342 | | | San Francisco | CA | 94139 | |
| California Child Support | | P.O. Box 419064 | | | Rancho Cordova | CA | 95741-9064 | |
| California Department of Motor Vehicles | | Occupational Licensing Renewal Unit | PO Box 932342 | | Sacramento | CA | 94232-3420 | |
| California Department of Motor Vehicles | | PO Box 942894 | | | Sacrametro | CA | 94294 | |
| California Department of Motor Vehicles | | Department of Motor Vehicles | 8243 Demetre Ave | MS-L224 | Sacramento | CA | 95828 | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-6001 | |
| California Electric Transportation Coalition | | 1015 K Street | Suite 200 | | Sacramento | CA | 95814 | |
| California Energy Commission | Energy Resources Conservation & Development Commission | 715 P Street, MS-2 | | | Sacramento | CA | 95814 | |
| California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257 | |
| California Quality Standards LLC | V-Trust Inspection Service Group | 2101 Business Center Dr | Ste 200 | | Irvine | CA | 92612 | |
| California State Board of Equalization | Legal Department, MIC 121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| California State Controllers Office | Unclaimed Property Division | 10600 White Rock Road Suite 141 | | | Rancho Cordova | CA | 95670 | |
| California Strategies & Advocacy, LLC | | 2318 Mill Road, 12th Floor | | | New York | NY | 10022 | |
| California Strategies & Advocacy, LLC | | 980 Ninth Street | Suite 2000 | | Sacramento | CA | 95814 | |
| California Transit Association | | 1415 L Street | Suite 1000 | | Sacramento | CA | 95814 | |
| California Transport Refrigeration Inc. | | 1125 S Greenwood Ave. | | | Montebello | CA | 90640 | |
| Calpack Crating, Inc. | | 4700-B Horner St. | | | Union City | CA | 94587 | |
| CALSTART, Inc. | | 48 S Chester Ave | | | Pasadena | CA | 91106 | |
| CALSTART, Inc. | | 501 Canal Boulevard | Suite G | | Richmond | CA | 94804 | |
| CALSTART, Inc. | | 4500 E. Pacific Coast Hwy, Suite 400 | | | San Jose | CA | 95110 | |
| Calvin E Taylor | Taylor Seal Coating & Striping | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calvin E. Taylor | Taylor Sealcoating & Striping LLC | Address Redacted | | | | | | |
| Camacho, Michelle | | Address Redacted | | | | | | |
| Camelback Displays, Inc. | Kaci | 20020 Hickory Twig Way | | | Spring | TX | 77388 | |
| Camere, Aaron | | Address Redacted | | | | | | |
| Cameron, Jordan | | Address Redacted | | | | | | |
| Campbell Inc | Kelly Durham | 16 Oakvale Road | | | Greenville | SC | 29611 | |
| Campbell Inc | | PO Box 9087 | | | Greenville | SC | 29604 | |
| Campbell Jr., Dewey | | Address Redacted | | | | | | |
| Campbell, Cecil | | Address Redacted | | | | | | |
| Campbell, Derek | | Address Redacted | | | | | | |
| Campbell, Laquestter | | Address Redacted | | | | | | |
| Campbell, Raena | | Address Redacted | | | | | | |
| Campero Molina, David | | Address Redacted | | | | | | |
| Campion, Christopher | | Address Redacted | | | | | | |
| Campos, Michelle | | Address Redacted | | | | | | |
| Canada Border Services Agency | | 355 North River Road | Tower B 6th Floor | | Ottawa | ON | K1A 0L8 | Canada |
| Canada Revenue Agency | Tax Centre | 9755 King George Highway | | | Surrey | BC | V3T 5E6 | Canada |
| Canadian Urban Transit Association | | 55 York Street | Suite 1401 | | Toronto | ON | M5J 1R7 | Canada |
| Canadian Urban Transit Research and Innovation Consortium | Michael Keran | 1 Yonge Street | Suite 1801 | | Toronto | ON | M5E 1W7 | Canada |
| Cannon Roofing, LLC | | PO Box 3030 | | | Spartanburg | SC | 29304 | |
| Canoy, Eric | | Address Redacted | | | | | | |
| Canteen Refreshment Services | | PO Box 417632 | | | Boston | MA | 02241-7632 | |
| Cantrell, Dola | | Address Redacted | | | | | | |
| Canty & Associates LLC | DBA CantyMedia | 802A Olde Georgetown Court | | | Great Falls | VA | 22066 | |
| Canvas Leadership LLC | | 169 Newtown Turnpike | | | Westport | CT | 06880 | |
| Canvas Solutions | | PO Box 413 | | | Reisterstown | MD | 21136 | |
| Capelin Solutions LLC | | 23 Bluebird Lane | | | Amherst | NY | 14228 | |
| Capital Metropolitan Transportation Authority | | 2910 E 5th St | | | Austin | TX | 78702 | |
| Caplin, Brittany | | Address Redacted | | | | | | |
| Caplugs | JEFF MOTEN | 3012 Momentum Place | | | Chicago | IL | 60689 | |
| Caplugs | | 3012 Momentum Place | | | Chicago | IL | 60689 | |
| Carballo, Jaime | | Address Redacted | | | | | | |
| Carbaugh, Ethan | | Address Redacted | | | | | | |
| Carbaugh, Kallan | | Address Redacted | | | | | | |
| Carbon Supply Chain Management LLC | Bruce Chew | 19925 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Carbon Supply Chain Management LLC | Jason Hernadez | 19925 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Carbon Supply Chain Management LLC | | 14351 Pendragon Way | | | Fishers | IN | 46037 | |
| Carbon, Brian | | Address Redacted | | | | | | |
| Carbures USA, Inc. | | 202 Beechtree Blvd | | | Greenville | SC | 29605 | |
| Cardinal Components Inc. | | N83W12650 Stratton Circle, Suite 400 | | | Menomonee Falls | WI | 53051 | |
| Cardinal Logistics management Corporation | AM-CAN | PO Box 405069 | | | Atlanta | GA | 30384 | |
| Carey International Inc. | | 7445 New Technology Way | | | Frederick | MD | 21703 | |
| Carl Stahl Sava Industries Inc. | | PO Box 30 | 40 North Corporate Dr. | | Riverdale | NJ | 07457 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carl Thomas Guardino | | Address Redacted | | | | | | |
| Carlos Guzman, Inc | | 1619 E Creston St | | | Signal Hill | CA | 90755 | |
| Carlos Vergara | | Address Redacted | | | | | | |
| Carlton Group, Inc. | Carlton Scale E.S. Inc. Everest Scale | 14 Dunbar Street | | | Greenville | SC | 29601 | |
| Carnival Foods, Inc. | The Catering Carnival | 2029 Verdugo Blvd | Suite 140 | | Montrose | CA | 91020 | |
| Carolina CC Venture XXXVII, LLC | J. Austin McDonald | c/o McDonald Development Company | 3715 Northside Parkway, Bldg 200, Suite 700 | | Atlanta | GA | 30327 | |
| Carolina CC Venture XXXVII, LLC | | 3715 Northside Pkwy, NW | Bldg. 200, Suite 700 | | Atlanta | GA | 30327 | |
| Carolina Fluid Components | Dean Frazier | PO Box 601687 | | | Charlotte | NC | 28260 | |
| Carolina Fluid Components | ROGER WALLACE | PO Box 601687 | | | Charlotte | NC | 28260 | |
| Carolina Fluid Components | | PO Box 601687 | | | Charlotte | NC | 28260 | |
| Carolina Foundation Solutions, LLC | | PO Box 2228 | | | Burlington | NC | 27216 | |
| Carolina Handling LLC | | 4835 Sirona Dr | Ste 100 | | Charlotte | NC | 28273 | |
| Carolina International Trucks, Inc. | | 1501 White Horse Road | | | Greenville | SC | 29605 | |
| Carolina Regional Center Fund X, L.P | | 101 North Main Street | Suite 1400 | | Greenville | SC | 29601 | |
| Carolina Textiles, Inc. | | 68 Anderson Road | | | Walterboro | SC | 29488 | |
| Carolina Textiles, Inc. | | 200 Sunbelt Court | | | Greer | SC | 29650 | |
| Carolina Thomas, LLC | | PO Box 18209 | | | Greensboro | NC | 27419 | |
| Carolina Water Specialties LLC | Attn Andy Murray | PO Box 570 | | | Blountville | TN | 37617 | |
| Carolina Water Specialties LLC | Attn Andy Murray | 212 Cooper Lane | | | Easley | sc | 29642 | |
| Carolinas-Virginia Minority Supplier Development Council | CVMSDC | 9115 Harris Corners Pkwy | Ste 440 | | Charlotte | NC | 28269 | |
| Carpenter, Cameron | | Address Redacted | | | | | | |
| Carpenter, Justin | | Address Redacted | | | | | | |
| Carr Lane Manufacturing Co | Cathy Martin | 4200 Carr Lane Court | | | St. Louis | MO | 63119 | |
| Carr Lane Manufacturing Co | | 4200 Carr Lane Court | | | St. Louis | MO | 63119 | |
| Carr, Kristy | | Address Redacted | | | | | | |
| Carrasco, Angel | | Address Redacted | | | | | | |
| Carrasco, Max | | Address Redacted | | | | | | |
| Carrier Transport Air Conditioning | | PO Box 70312 | | | Chicago | IL | 60673-0312 | |
| Carrillo Molina, Ivan | | Address Redacted | | | | | | |
| Carrington, Patrick | | Address Redacted | | | | | | |
| Carroll, Erin | | Address Redacted | | | | | | |
| Carson, Ryan | | Address Redacted | | | | | | |
| Carsons Nut-Bolt & Tool Co, Inc | Clay Carsons Nut-Bolt & Tool Co, Inc | 301 Hammett Street Ext | | | Greenville | SC | 29609 | |
| Carsons Nut-Bolt & Tool Co, Inc | Wanda L | 301 Hammett Street Ext | | | Greenville | SC | 29609 | |
| Cartel Industries, Inc. | | 17152 Armstrong Ave. | | | Irvine | CA | 92614 | |
| Carter Hollis | | Address Redacted | | | | | | |
| Carter, William | | Address Redacted | | | | | | |
| Carver, Andrew | | Address Redacted | | | | | | |
| Cary Products Co., Inc | | 101 Lacaster Hutchins Road | | | Hutchins | TX | 75141 | |
| Casale, Scott | | Address Redacted | | | | | | |
| Cascade Engineering Inc | | 3400 Innovation Ct SE | | | Grand Rapids | MI | 49512 | |
| Casey, John | | Address Redacted | | | | | | |
| Cashdollar, Hayley | | Address Redacted | | | | | | |
| Cashin, Thomas | | Address Redacted | | | | | | |
| Castaneda, Edna | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caster Concepts Inc. | | 16000 E. Michigan Ave | | | Albion | MI | 40224 | |
| Castillo Sr., Ruben | | Address Redacted | | | | | | |
| Castillo, Brandon | | Address Redacted | | | | | | |
| Castillo, Emmanuel | | Address Redacted | | | | | | |
| Castleberry, Robert | | Address Redacted | | | | | | |
| Castro, Jose | | Address Redacted | | | | | | |
| Castro, Marcela | | Address Redacted | | | | | | |
| Catalano, Andrew | | Address Redacted | | | | | | |
| CBIZ Operations, Inc | CBIZ ARC Consulting, LLC | 275 Battery Street | Suite 420 | | San Francisco | CA | 94111 | |
| CBM Systems, Inc. | | 1599 Monte Vista Ave | | | Claremont | CA | 91711 | |
| CBRE, Inc | | PO Box 15531 | Location Code 2085 | | Chicago | IL | 60696 | |
| CDW Direct, LLC | Attn Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW, Inc. | Brandon Ginter | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW, Inc. | Paul Bak | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW, Inc. | SAM MULICA | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Ceballos, Steven | | Address Redacted | | | | | | |
| Cederoth, Andrew | | Address Redacted | | | | | | |
| Center for Internet Security, Inc | CIS Security | 31 Tech Valley Drive | | | East Greenbush | NY | 12061 | |
| Center For Transportation & Environment | | 730 Peachtree St. | Suite 330 | | Atlanta | GA | 30308 | |
| Center For Transportation & Environment | | 730 Peachtree St NE | Suite 450 | | Atlanta | GA | 30308 | |
| Centorbi, James | | Address Redacted | | | | | | |
| Central Coast Systems | | 312 Kings Street | | | Salinas | CA | 93905 | |
| Central Florida Regional Transportation Authority dba LYNX | | 455 N. Garland Ave | | | Orlando | FL | 32801 | |
| Central Mass Transit Management, Inc. | Ahmad Yasin | 42 Quinsigamond Avenue | | | Worcester | MA | 01610 | |
| Centrics Staffing Group | DBA TheCentricsGroup | PO Box 538481 | | | Atlanta | GA | 30053-8481 | |
| Centrics Staffing Group | DBA TheCentricsGroup | 3140 Northwoods Parkway | Suite 700 | | Norcross | GA | 30071 | |
| Century Fire Protection | | 2450 Satellite Blvd | | | Duluth | GA | 30096 | |
| Century Service Affiliates, Inc. | DBA Carry Cases Plus & My Case Builder | 510 East 31st Street | | | Paterson | NJ | 07504 | |
| CenturyLink, Inc. | Sachi Petz | 200 S 5th Street | | | Minneapolis | MN | 55402 | |
| CenturyLink, Inc. | | PO Box 52187 | | | Phoenix | AZ | 85072 | |
| Ceridian | | 1655 Grant Street | | | Concord | CA | 94580 | |
| Cerochi, Gustavo | | Address Redacted | | | | | | |
| Ceros, Inc | | 40 West 25th Street | Floor 12 | | New York | NY | 10010 | |
| Cervantes Fonseca, Manuel Hector | | Address Redacted | | | | | | |
| Cervellione, Marty | | Address Redacted | | | | | | |
| Ceva International Inc | | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CFM Company | | 1440 S. Lipan Street | | | Denver | CO | 80223-2307 | |
| CG4 Enterprises Inc | Speedpro Greenville | 1327 Miller Road | Suite I | | Greenville | SC | 29607 | |
| Chacon, Ronald | | Address Redacted | | | | | | |
| Chadwick, Daniel | | Address Redacted | | | | | | |
| Chadwick, Rebecca | | Address Redacted | | | | | | |
| Chakravorty, Jaijeet | | Address Redacted | | | | | | |
| Chamberlain, Michael | | Address Redacted | | | | | | |
| Champion Benefits, an Alera Group Company LLC | | 1455 Lincoln Parkway | Suite 100 | | Atlanta | GA | 30346 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Champlain Cable Corp | | 175 Hercules Dr | | | Colchester | VT | 05446 | |
| Chan, Christina | | Address Redacted | | | | | | |
| Chan, Kristie | | Address Redacted | | | | | | |
| Chan, Nathan | | Address Redacted | | | | | | |
| Chao, Yi-Wen | | Address Redacted | | | | | | |
| Chapa, Phillip | | Address Redacted | | | | | | |
| Chaplin, Richard | | Address Redacted | | | | | | |
| Chapman, Christopher | | Address Redacted | | | | | | |
| Chappell Creek Consulting | William Pack | 2108 Thorley Road | | | Palos Verdes Estates | CA | 90274 | |
| ChargeKnowledgy LLC | | 1461 Eastfield Drive | | | Clearwater | FL | 33764 | |
| ChargePoint | Chloe Durham | Dept LA 24104 | | | Pasadena | CA | 91185 | |
| ChargePoint | Leah Nix | Dept LA 24104 | | | Pasadena | CA | 91185 | |
| ChargePoint | WHITNEY SCHMIDT | Dept LA 24104 | | | Pasadena | CA | 91185 | |
| ChargEVC, Inc. | | 417 Denison Street | | | Highland Park | NJ | 08904 | |
| CharIN e.V. | | Schiffbauerdamm 12 | | | Berlin | | 10117 | Germany |
| Charity Miles, Inc. | | 350 First Avenue #1H | | | New York | NY | 10010 | |
| Charles B. Johnson | | Address Redacted | | | | | | |
| CHB Restoration LLC DBA SERVPRO of West Greenville County | | 225 W Stone Avenue | | | Greenville | SC | 29609 | |
| ChemTel, Inc. | | 1305 N. Florida Ave. | | | Tampa | FL | 33602 | |
| Chen, David | | Address Redacted | | | | | | |
| Chen, Hsin Yi | | Address Redacted | | | | | | |
| CHEN, JIAN | | Address Redacted | | | | | | |
| Chen, Tseng | | Address Redacted | | | | | | |
| Chen, Yale | | Address Redacted | | | | | | |
| Chenangro Farm and Industrial Supply | | 431 E Hill rd | | | Sherburne | NY | 13460 | |
| Cheng, Kar Chun | | Address Redacted | | | | | | |
| Chereti Trevino, Angel | | Address Redacted | | | | | | |
| CHERETI TREVINO, ANGEL MARIO | | Address Redacted | | | | | | |
| Cheryl Cromartie | | Address Redacted | | | | | | |
| Cheryl Davis | DBA Cheryl Davis Presentation Design+ | Address Redacted | | | | | | |
| Chess, Herman | | Address Redacted | | | | | | |
| Cheung, Clive | | Address Redacted | | | | | | |
| Chevalier, Casey | | Address Redacted | | | | | | |
| Chevalier, Eric | | Address Redacted | | | | | | |
| Chew, Aaron | | Address Redacted | | | | | | |
| Chiang, Megan | | Address Redacted | | | | | | |
| Chicago Transit Authority | | 567 W. Lake Street | | | Chicago | IL | 60661 | |
| Chicago Transit Authority | | PO Box 94434 | | | Chicago | IL | 60690-4434 | |
| Chicago Watermark Corporation | Chicago Watermark Company | 455 W 37th Street | 1018 | | New York | NY | 10018 | |
| Chicago Youth Programs, Inc. | | 5350 S. Prairie | | | Chicago | IL | 60615 | |
| Chick, Zinjue | | Address Redacted | | | | | | |
| Childress Jr., Terry | | Address Redacted | | | | | | |
| Chip Stock LLC | | 1013 Centre Rd | | | Wilmington | DE | 19805 | |
| Chisom, Curtis | | Address Redacted | | | | | | |
| Chmunevich, Pavel | | Address Redacted | | | | | | |
| Cho, Eun | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cho, Johnny | | Address Redacted | | | | | | |
| Choice, Francell | | Address Redacted | | | | | | |
| Choice, Pinkney | | Address Redacted | | | | | | |
| Chowbey, Anand | | Address Redacted | | | | | | |
| Chris Hackett | | Address Redacted | | | | | | |
| Chris Wood Light Ltd | Daisy Russell | 6 Wallis Court | | | Mildenhall | | IP28 7DD | United Kingdom |
| Christie & Grey Ltd | MGMT ACCOUNTANT Marianne Brown | Morley Road | Tornbridge | | Kent | | TN9 1RA | United Kingdom |
| Christie & Grey Ltd | VP NORTH AMERICA Matthew Coombs | Morley Road | | | Tornbridge | | TN9 1RA | United Kingdom |
| Christopher E. Cooper | | Address Redacted | | | | | | |
| Christopher Kohler | Riparian Studios | Address Redacted | | | | | | |
| Christopher L. Hylton | | Address Redacted | | | | | | |
| Christopher Prentice | DBA CP Recruiting | Address Redacted | | | | | | |
| Christopher Taylor | | Address Redacted | | | | | | |
| CHRITTO, Inc. | | 271 17th St NW | Suite 1750 | | Atlanta | GA | 30363 | |
| Chroma Systems Solutions, Inc. | | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| Chubb Bermuda Insurance Ltd | | Chubb Bldg | 17 Woodbourne Ave | | Hamilton | | HM 08 | Bermuda |
| Chubb Group of Insurance Co. | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Church, Kevin | | Address Redacted | | | | | | |
| Church, Ross | | Address Redacted | | | | | | |
| Cigna Health and Life Insurance Co. | | Dept 59 | | | Denver | CO | 80291 | |
| CIMA Canada Inc. | | 600-3400 Souvenir Blvd | | | Laval | QC | H7V 3Z2 | Canada |
| Cincinnati Test Systems, Inc. | | 10100 Progress Way | | | Harrison | OH | 45030 | |
| Cintas Corp 2 | DBA Cintas Fire Protection Loc #19 | 4320 E. Miraloma Ave. | | | Anaheim Hills | CA | 92807 | |
| Cintas Corporation #216 | | LOC 216 | PO Box 630803 | | Cincinnati | OH | 45263 | |
| Cintas Corporation #464 | | PO Box 29059 | | | Phoenix | AZ | 85038 | |
| Cintas Fire Protection Loc #F51 | | PO Box 636525 | | | Cincinnati | OH | 45263 | |
| Cintas First Aid & Safety | | PO Box 631025 | | | Cincinnati | OH | 45263 | |
| Ciprian, Timothy | | Address Redacted | | | | | | |
| Cipriano, Maria Rhoda | | Address Redacted | | | | | | |
| Circle Graphics, Inc. | | PO Box 561047 | | | Denver | CO | 80256-1047 | |
| Circuit Board Medics LLC | | 15C Pelham Ridge Drive | | | Greenville | SC | 29615 | |
| Circuitlink LLC | David Parr | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuitlink LLC | Lindsay Silcock | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuitlink LLC | Raji El-Kassouf | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuitlink LLC | | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuits West, Inc. | | PO Box 1528 | | | Longmont | CO | 80502 | |
| Cirrus Link Solutions LLC | Kurt Hochanadel | 2445W 162nd Street | | | Stilwell | KS | 66085 | |
| Cision US Inc | James DeVor | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Cision US Inc | | 1 Prudential Plaza | 7th Floor | 130 E Randolph Street | Chicago | IL | 60601 | |
| Cisneros, Federico | | Address Redacted | | | | | | |
| Citrix | | PO Box 50264 | | | Los Angeles | CA | 90074 | |
| Citrix Systems Inc. | David Rubenstein | PO Box 931686 | | | Atlanta | GA | 31193-1686 | |
| Citrix Systems Inc. | David Rubenstein | 851 W. Cypress Creek Rd. | | | Ft. Lauderdale | FL | 33309 | |
| Citrix Systems Inc. | | PO Box 931686 | | | Atlanta | GA | 31193-1686 | |
| Citrix Systems Inc. | | 851 W. Cypress Creek Rd. | | | Ft. Lauderdale | FL | 33309 | |
| City and County of San Francisco | | 1 Dr. Carlton B. Goodlett Place | | | San Francisco | CA | 94102 | |
| City and County of San Francisco | | P.O. Box 7425 | | | San Francisco | CA | 94120 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Albuquerque | | PO BOX 1985 | | | Albuquerque | NM | 87121 | |
| City of Artesia | | 18747 Clarkdale Avenue | Finance Department | | Artesia | CA | 90701 | |
| City of Arvin | Arvin Transportation | 165 Plumtree Drive | | | Arvin | CA | 93203 | |
| City of Asheville | | Finance Department | PO Box 7148 | | Asheville | NC | 28802 | |
| City of Burlingame | | 1111 Trousdale Drive | | | Burlingame | CA | 94010 | |
| City of Burlingame | | 501 Primrose Rd | | | Burlingame | CA | 94010 | |
| City of Burlingame | | PO Box 191 | | | Burlingame | CA | 94011-0191 | |
| City of Burlingame, Alarms | | PO Box 191 | | | Burlingame | CA | 94011-0191 | |
| City of Edmonton | | PO Box 2600 | | | Edmonton | AB | T5J 5A1 | Canada |
| City of Everett - Motor Vehicle Division | James Zerhire | 3200 Cedar Street, Bldg #2 | | | Everett | WA | 98201 | |
| City of Fayetville | | 433 Hay St | | | Fayetteville | NC | 28301 | |
| City of Greensboro | | PO Box 3136 | | | Greensboro | NC | 27402-3136 | |
| City of Greenville | | 200 West Fifth Street | Second Floor - City Hall | | Greenville | NC | 27834 | |
| City of Greenville | | P. O. Box 2207 | | | Greenville | SC | 29602 | |
| City of Greer | | 301 E Poinsett Street | attn Business Licensing | | Greer | SC | 29651 | |
| City of Industry | | PO Box 3366 | | | City Of Industry | CA | 91744 | |
| City of Irwindale | Julie Salazar | Building and Safety | ATTN Julie Salazar | 16102 Arrow Highway | Irwindale | CA | 91706 | |
| City of Los Angeles | | 200 N. Spring Street | | | Los Angeles | CA | 90012 | |
| City of Madison | | 1245 E Washington Ave | Suite 201 | | Madison | WI | 53703 | |
| City of Modesto | Jeff Custer | 1609 8th St | | | Modesto | CA | 95354 | |
| City of Philadelphia | | Department of Revenue | PO Box 1393 | | Philadelphia | PA | 19105-1393 | |
| City of Providence Deliqent Taxes | | PO Box 845312 | | | Boston | MA | 02284 | |
| City of Rochester Hills | | 1000 Rochester Hills Drive | | | Rochester Hills | MI | 48309 | |
| City of Rochester Hills Taxes | | PO Box 94591 | | | Cleveland | OH | 44101-4591 | |
| City of Rochester Hills Treasury Division | | 1000 Rochester Hills Drive | | | Rochester Hills | MI | 48309 | |
| City of Rock Hill | | PO Box 11706 | | | Rock Hill | SC | 29731 | |
| City of San Jose | | 200 East Santa Ana Clara 5th Floor | | | San Jose | CA | 95113 | |
| City of Santa Rosa | | 55 Stony Point Rd | | | Santa Rosa | CA | 95401 | |
| City of Seattle | dba Seattle City Light (SCL) | PO Box 35178 | | | Seattle | WA | 98124-5178 | |
| City of Seneca | | 221 E North First St | | | Seneca | SC | 29679 | |
| City of Shreveport | | 1115 Jack Wells Blvd | | | Shreveport | LA | 71107 | |
| City of Spokane | | 808 W. Spokane Falls Blvd. | | | Spokane | WA | 99201 | |
| City of Temple City | | 9701 Las Tunas Drive | | | Temple City | CA | 97180 | |
| City of Visalia | | PO Box 4002 | | | Visalia | CA | 93278 | |
| City of Visalia | | 707 W Acequia Ave | | | Visalia | CA | 93291 | |
| City of Wichita | | 777 E Waterman | | | Wichita | KS | 67202 | |
| City of Wilsonville | | 29799 SW Town Center Loop E | Attn Accounts Payable | | Wilsonville | OR | 97070 | |
| City View Bus Sales and Service Ltd | Bill Ingram | 1213 Lorimar Dr | | | Mississauga | ON | L5S 1M9 | Canada |
| City View Bus Sales and Service Ltd | Maragaret Grabowska | 1213 Lorimar Dr | | | Mississauga | ON | L5S 1M9 | Canada |
| Cius, Romelson | | Address Redacted | | | | | | |
| Claigan Environmental Inc | | 10 Brewer Hunt Way | Suite 200 | | Ottawa | ON | K2K 2B5 | Canada |
| Claims-x-Change, LLC | | 14200 Midway Rd | STE 106 | | Dallas | TX | 75244 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claire Wiley | Eclectic Brew, LLC | Address Redacted | | | | | | |
| Clarcorp Industrial Sales | | 1209 Marlin Court | | | Waukesha | WI | 53186 | |
| Clarence Lee | | Address Redacted | | | | | | |
| Clark Hill PLC | | 500 Woodward Ave | Ste 3500 | | Detroit | MI | 48226 | |
| Clark, Demorris | | Address Redacted | | | | | | |
| Clark, Gregory | | Address Redacted | | | | | | |
| Clark, Mallary | | Address Redacted | | | | | | |
| Clark, Michael | | Address Redacted | | | | | | |
| Classic Components Corp | | 23605 Telo Avenue | | | Torrance | CA | 90505 | |
| Claudio, Sherry | | Address Redacted | | | | | | |
| Clausen Miller as attorneys for AXA | | 27285 Las Ramblas | Suite 200 | | Mission Viejo | CA | 92691 | |
| Clayton Construction Company Inc. | Jay Taylor | PO Box 2998 | | | Spartanburg | SC | 29304 | |
| Clayton Controls, Inc. | | 2865 Pullman St. | | | Santa Ana | CA | 92705 | |
| Clayton, Alyssa | | Address Redacted | | | | | | |
| Clean Tactics | | 122 Graceful Sedge Way | | | Simpsonville | SC | 29680 | |
| Clean Tactics LLC | Kaitlynn Norton | 122 Graceful Sedge Way | | | Simpsonville | SC | 29680 | |
| Clear Carbon and Components, Inc. | Michael Donahue | 108 Tupelo Street | | | Bristol | RI | 02809 | |
| Clearwater Analytics, LLC | | 777 W Main St | Suite 900 | | Boise | ID | 83702 | |
| Cleary Gottlieb Steen & Hamilton LLP | | One Liberty Plaza | | | New York | NY | 10006 | |
| Cleary, Patrick | | Address Redacted | | | | | | |
| Clemens, Jeremy | | Address Redacted | | | | | | |
| Clements, Amanda | | Address Redacted | | | | | | |
| Clemson Area Transit | | 200 West Lane | | | Clemson | SC | 29631 | |
| Clemson University | Department of Civil Engineering | 202 Hugo Drive | | | Clemson | SC | 29634 | |
| Clemson University | T3S Kelsey Reed | Acct Receivable- Admin Services Building | 108 Silas N. Pearman Blvd | | Clemson | SC | 29634 | |
| Clemson University | T3S Kelsey Reed | Transportation Technology Transfer Service | Department of Civil Engineering | 202 Hugo Drive | Clemson | SC | 29634 | |
| Clemson University | | 108 Silas N. Pearman Blvd | | | Clemson | SC | 29634 | |
| Clemson University Foundation | | 110 Daniel Drive | | | Clemson | SC | 29631 | |
| Cleveland Ignition Co. Inc. | | 600 Golden Oak Parkway | | | Cleveland | OH | 44146 | |
| Cleveland, Jeffrey | | Address Redacted | | | | | | |
| Clever Devices Ltd | ALISON MANASERI | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clever Devices Ltd | AMY MILLER | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clever Devices Ltd | BLANK | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clever Devices Ltd | | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clickfold Plastics | | 2900 Westinghouse Blvd | #118 | | Charlotte | NC | 28273 | |
| Cliffs Truck Service LLC | Cliff Fitzpatrick | 401 McConnell Springs Rd | | | Lexington | KY | 40504 | |
| Climate Comfort Technologies | J. Scott Climate Comfort Technologies | 4903 Oneida Street | | | Commerce City | CO | 80022 | |
| Climate Solutions | | 1402 3rd Ave. | Suite 1305 | | Seattle | WA | 98101 | |
| Cline Hose and Hydraulics, LLC | Kathy Simo | PO Box 1188 | | | Mauldin | SC | 29662 | |
| Cline Hose and Hydraulics, LLC | Leslie Brooks | PO Box 1188 | | | Mauldin | SC | 29662 | |
| Cline Hose and Hydraulics, LLC | | PO Box 1188 | | | Mauldin | SC | 29662 | |
| Clint Davis | DBA Collectiv3 LLC | Address Redacted | | | | | | |
| Clippard, Robert | | Address Redacted | | | | | | |
| Close, Dustin | | Address Redacted | | | | | | |
| Cloud Networx LLC | Robert Johnson | 951 Dickson Rd | | | Campobello | SC | 29322 | |
| Cloud Performer Inc | David Flick | 5019 West Broad St, Suite 236 | | | Sugar Hill | GA | 30518 | |
| Cloud Performer Inc | Michael Boutin | 5019 West Broad St, Suite 236 | | | Sugar Hill | GA | 30518 | |
| Cloudaction, LLC | Samir Kumar | 4200 E Skelly Drive, Suite 1000 | | | Tulsa | OK | 74135 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cloudflare, Inc | | 101 Townsend Street | | | San Francisco | CA | 94107 | |
| Clover Consulting, Inc. | Beth Hunt | PO Box 196 | | | Rockford | MI | 49341 | |
| Clover Consulting, Inc. | | PO Box 196 | | | Rockford | MI | 49341 | |
| CMH Services | | 929 Berry Shoals Road | | | Duncan | SC | 29334 | |
| CML USA, Inc. | Ercolina CML USA, Inc. | 3100 Research Pkwy | | | Davenport | IA | 52806 | |
| CNP Technologies, LLC | | 806 Tyvola Rd | Ste 102 | | Charlotte | NC | 28217 | |
| Coach Glass | GINA NEAL | 91302 N Coburg Industrial Way | | | Coburg | OR | 97408 | |
| Coach Glass | MEGAN FISHER | 91302 N Coburg Industrial Way | | | Coburg | OR | 97408 | |
| Coach Glass | | 91302 N Coburg Industrial Way | | | Coburg | OR | 97408 | |
| Cobble, Jason | | Address Redacted | | | | | | |
| Cobblestone Promotions/IPromoteU | | IPromoteU Dept CH 17195 | | | Palatine | IL | 60055 | |
| COBE Construction Inc | | 498 Salmar Ave | | | Campbell | CA | 95008 | |
| CODICO | | Zwingenstrasse 6-8 | | | Perchtoldsdorf | | A-2380 | Germany |
| Cofta, Stephen | | Address Redacted | | | | | | |
| Cogency Global Inc. | | 122 E. 42nd St. | 18th Floor | | New York | NY | 10168 | |
| Cogency Global Inc. | | 725 SW Higgins Ave | Suite C | | Missoula | MT | 59803 | |
| Coggins, Isaac | | Address Redacted | | | | | | |
| Cognex Corporation | | 1 Vision Drive | | | Natick | MA | 01760 | |
| Coherix Inc. | | 3980 Ranchero Drive | | | Ann Arbor | MI | 48108 | |
| Coilcraft Incorporated | | 1102 Silver Lake Road | | | Cary | IL | 60013 | |
| COING, Inc | Clockify | 2100 Geng Road | suite 210 | | Palo Alto, | CA | 94303 | |
| Coit Services, Inc. | | 897 Hinckley Road | | | Burlingame | CA | 94010 | |
| Cole, Amanda | | Address Redacted | | | | | | |
| Coleman, Curtis | | Address Redacted | | | | | | |
| Coligos LLC | James Brian Jones | 4117 Hilsboro Pike | Suite 103-211 | | Nashville | TN | 37215 | |
| Colin Read | | Address Redacted | | | | | | |
| Colletti, Andrew | | Address Redacted | | | | | | |
| Colletti, Andrew | | Address Redacted | | | | | | |
| Collier, William | | Address Redacted | | | | | | |
| Colliers International Greater Los Angeles, Inc. | | 2855 E. Guasti Rd. Suite 401 | | | Ontario | CA | 91761 | |
| Collins, Stuart | | Address Redacted | | | | | | |
| Colmenares, Celeste | | Address Redacted | | | | | | |
| Colon, Ivan | | Address Redacted | | | | | | |
| Colonial Engineering | | 6400 Corporate Drive | | | Portage | MI | 49002 | |
| Colorado Association of Transit Agencies (CASTA) | Joseph Parks | 110 16th Street, Suite 604 | | | Denver | CO | 80202 | |
| Colorado Department of Revenue | Attn Bankruptcy Unit | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Department of Revenue | | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Dept of Revenue | Attn Bankruptcy Unit | 1881 Pierce St. | Entrance B | | Lakewood | CO | 80214 | |
| Colorado Electronic Hardware | | 16050 Table Mountain Parkway | Suite 200 | | Golden | CO | 80403 | |
| Colucci, Ethan | | Address Redacted | | | | | | |
| Columbia-Willamette Clean Cities Coalition, Inc | | P.O. Box 721 | | | Tualatin | OR | 97062 | |
| Combs, Thomas | | Address Redacted | | | | | | |
| Combs, Ty | | Address Redacted | | | | | | |
| Comcast Cable Communications Management, LLC | Kristine Ball | 1900 S 10th Street | | | San Jose | CA | 95112 | |
| Comcast Cable Communications Management, LLC | | PO Box 60533 | | | City of Industry | CA | 91716-0533 | |
| Comemso GmbH | Anita Athanasas | Karlsbader Str. 13 | | | Ostfildern | | 73760 | Germany |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Commerce Hose & Industrial Products | DBA Hose King Riverside | 4575 E. Washington Street | | | Commerce | CA | 90040 | |
| Commercial Forms Recycler Supply | | PO Box 1859 | | | Brighton | MI | 48116 | |
| Commercial Furniture Interiors, LLC | | 4603 Dwight Evans Road | | | Charlotte | NC | 28217 | |
| Commercial Metals Company | | 2061 Nazareth Church Road | | | Spartanburg | SC | 29301 | |
| Commercial Vehicle Group | Joe Kelly | USE SUPPLIER - SPRAGUE DEVICES FOR POs | P.O. Box 15683 | Collections Center Drive | Chicago | IL | 60643 | |
| Commercial Vehicle Group | MARCIA PAYNE | USE SUPPLIER - SPRAGUE DEVICES FOR POs | P.O. Box 15683 | Collections Center Drive | Chicago | IL | 60643 | |
| Commercial Vehicle Group | Sandran Davis | USE SUPPLIER - SPRAGUE DEVICES FOR POs | P.O. Box 15683 | Collections Center Drive | Chicago | IL | 60643 | |
| Commercial Vehicle Group | | P.O. Box 15683 | Collections Center Drive | | Chicago | IL | 60643 | |
| Commission of Public Works, City of Greer SC | | PO Box 216 | | | Greer | SC | 29652-0216 | |
| Commission of Public Works, City of Greer, SC | | 301 McCall Street | | | Greer | SC | 29650 | |
| Committee to Protect AC Transit Services | | 5940 College Avenue | Suite F | | Oakland | CA | 94618 | |
| Commodity Components International, Inc. | | 75 Sylvan Street | C-108 | | Danvers | MA | 01923 | |
| Commonwealth of KY Department of Revenue | Legal Support Branch - Bankruptcy | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Commonwealth of Massachusetts | | Mass. Dept of Revenue | PO Box 7065 | | Boston | MA | 02204 | |
| Commonwealth of Pennsylvania | Bureau of Unclaimed Property | 1101 South Front Street | 4th Floor Riverfront Office Center | | Harrisburg | PA | 17104-2516 | |
| Commonwealth of Virginia Dept of the Treasury | Division of Unclaimed Property | PO Box 2485 | | | Richmond | VA | 23218-2485 | |
| Communication Enterprises Inc. | Jay Cruz | 2315 Q Street | | | Bakersfield | CA | 93301 | |
| Communication Enterprises Inc. | Wendy Philpott | 2315 Q Street | | | Bakersfield | CA | 93301 | |
| Communication Service Center, Inc. | Alicia Ross | 4 Sulphur Springs Rd | | | Greenville | SC | 29617 | |
| Communication Service Center, Inc. | Ronnie Channell | 4 Sulphur Springs Rd | | | Greenville | SC | 29617 | |
| Communication Service Center, Inc. | | 4 Sulphur Springs Rd | | | Greenville | SC | 29617 | |
| Community Emergency Management, Inc. | dba BERT - Emergency Operations managment | 14271 Jeffrey Road, #409 | | | Irvine | CA | 92620 | |
| Community Foundation of Greenville, Inc. | | 630 E. Washington Street | Suite A | | Greenville | SC | 29601 | |
| Community of Experts of Dassault Systemes Solutions | | 330 N Wabash Avenue | Suite 200 | | Chicao | IL | 60611 | |
| Community of Experts of Dassault Systemes Solutions | | 8300 Solutions Center | | | Chicago | IL | 60677 | |
| Community Transportation Association of Virginia | Alexis Quinn | PO Box 1026 | | | Bluefield | VA | 24605 | |
| Community Transportation Association of Virginia | Josh Baker | PO Box 1026 | | | Bluefield | VA | 24605 | |
| Compass Components, Inc. | DBA Compass Made | 48133 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| Compass Group USA, Inc. | | PO Box 50196 | | | Los Angeles | CA | 90074-0196 | |
| Complete Companies Inc. | | 1145 Salt Lick Creek Road | | | Pleasant Shade | TN | 37145 | |
| Component Central Inc | | 10700 Flower Ave | | | Stanton | CA | 90680 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Composites Canada | Div. of FFO Fiberglass Inc. | 1100 Meyerside Drive | | | Mississauga | ON | L5T 1J4 | Canada |
| Composites Consolidation Company II LLC | McClarin Plastics LLC | PO Box 83029 | | | Chicago | IL | 60691 | |
| Composites One LLC | Aaron Kuhn | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Composites One LLC | Marietta Darling | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Composites One LLC | Pam Purvis | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Composites One LLC | | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Compressed Air of CA | | PO Box 4570 | | | Cerritos | CA | 90703 | |
| Compton, Ivy | | Address Redacted | | | | | | |
| Comptroller of Maryland | Baltimore Taxpayer Service | State Office Bldg. | 301 W. Preston Street Room 409 | | Baltimore | MD | 21201-2373 | |
| Comptroller of Maryland | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St, Room 310 | | | Baltimore | MD | 21201-2385 | |
| Comptroller of Maryland | | 80 Calvert St | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland | | 110 Carroll St | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Public Accounts | | P.O. Box 149359 | | | Austin | TX | 78714 | |
| Compulab LTD. | | 17 HaYetzira | | | Yokneam | Elite | 2069208 | Israel |
| Computer Design & Integration LLC | | 500 Fifth Ave | Suite 1500 | | New York | NY | 10110 | |
| Computer Options, Inc. | DBA Convergent Computing | 1450 Maria Lane, Suite 400 | | | Walnut Credk | CA | 94596 | |
| Computershare Inc. | Mark Cano | 150 Royall Street | | | Canton | MA | 02021 | |
| Computershare Inc. | | 150 Royall St | | | Canton | MA | 02021 | |
| Computershare Inc. | | Dept CH 19228 | | | Chicago | IL | 60055 | |
| Compx Security Products (CSP) | JULIE GALLOWAY | PO Box 931717 | | | Atlanta | GA | 31193 | |
| Compx Security Products (CSP) | Sheila Lore | PO Box 931717 | | | Atlanta | GA | 31193 | |
| COMTO Philadelphia Area Chapter | | PO Box 40746 | | | Philadelphia | PA | 19107 | |
| Concentra | U.S. Healthworks Medical Group, P.C. | PO Box 50042 | | | Los Angeles | CA | 90074-0042 | |
| Concentra | U.S. Healthworks Medical Group, P.C. | 28035 Avenue Stanford West | | | Valencia | CA | 91355 | |
| Concur Technologies, Inc. | | 62156 Collecions Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | | 601 108th Ave NE Suite 1000 | | | Bellevue | WA | 98011 | |
| Condor Manufacturing, Inc. | Judy Yeh | 44755 S. Grimmer Blvd, Unit A | | | Fremont | CA | 94538 | |
| Conduent State & Local Solutions, Inc. | Ganesh Persaud | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conduent State & Local Solutions, Inc. | Kurt Lord | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conduent State & Local Solutions, Inc. | Nancy Kramer | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conduent State & Local Solutions, Inc. | | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conference of Minority Transportation Officials | COMPTO Ft. Lauderdale | 801 NW 33rd Street | | | Pompano Beach | FL | 33064 | |
| ConnectAndSell, Inc. | | 50 University Avenue | Suite B310 | | Los Gatos | CA | 95030 | |
| Connecticut Department of Labor | | 200 Folly Brook Blvd | | | Wethersfield | CT | 06109 | |
| Connecticut Department of Revenue Services | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103 | |
| Connecticut Office of the State Treasurer | Unclaimed Property Unit | 55 Elm Street | | | Hartford | CT | 06106 | |
| Connelly Electric | | 40 S Addison Road | Suite 100 | | Addison | IL | 60101 | |
| Connelly, Dylan | | Address Redacted | | | | | | |
| Connery III, Robert | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connexions Limited LLC | Brian Garrett | Level 1, Building 2 | 1 Show Place, Addington | | Christchurch | | 8024 | New Zealand |
| Connexions Limited LLC | | Level 1, Building 2 | 1 Show Place, Addington | | Christchurch | | 8024 | New Zealand |
| Connors, Daniel | | Address Redacted | | | | | | |
| Connors, Reginald | | Address Redacted | | | | | | |
| Consat Canada Inc. | | 1414 Lasalle Blvd | Suite 203 | | Sudbury | ON | P3A 1Z6 | Canada |
| Conseillers En Management Marcon Inc. | | 555 Boul Rene Levesque O. | #750 | | Montreal | QC | H2Z 1B1 | Canada |
| Conselyea, Martin | | Address Redacted | | | | | | |
| Consolidated Electrical Distributors, Inc. | Royal Industrial Solutions | DBA Royal Industrial Solutions | PO Box 847124 | | Los Angeles | CA | 90084-7124 | |
| Consolidated Electrical Distributors, Inc. | Royal Industrial Solutions | DBA Royal Industrial Solutions | 15139 Don Julian Rd | | City of Industry | CA | 91746 | |
| Consolidated Parts Inc. | Celia | 2425 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Consolidated Parts Inc. | | 2425 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Consolidated Parts Inc. (CPI) | | PO Box 16104 | | | Denver | CO | 80216 | |
| Consolidated Storage Company, Inc. | DBA Equipto | 225 Main Street | PO Box 429 | | Tatamy | PA | 18085 | |
| Constangy, Brooks, Smith & Prophete, LLP. | | PO Box 102476 | | | Atlanta | GA | 30368-0476 | |
| Constantino Zavala, Cesar | | Address Redacted | | | | | | |
| Constellium Valais SA | | Route des Laminoirs 15 | | | Sierre | Valais | 3960 | Switzerland |
| ConsuLab Educatech, Inc. | | 4210, rue Jean-Marchand | | | Quebec | QC | G2C 1Y6 | Canada |
| Consumers Energy | | PO Box 740309 | Acct # 103028454975 | | Cincinnati | OH | 45274-0309 | |
| Container Solutions, Inc. | | 29850 Jones Ave. | | | Ardmore | AL | 35739 | |
| Contemporary Amperex Technology Co., Limited. | CATL | No. 2, Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde City | | 352000 | China |
| Continental Automotive Systems US, Inc. | | PO Box 934675 | Reference 595405 | | Allentown | PA | 18106 | |
| Continental Resources | LORI SMITH | 175 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| Contour Hardening, Inc. | Kory Drake | 8401 Northwwest Blvd | | | Indianapolis | IN | 46278 | |
| Contra Costa Heating and Air Conditioning | | 14676 Doolittle Dr. | | | San Leandro | CA | 94577 | |
| Contreras, Alex | | Address Redacted | | | | | | |
| Contreras, Mauricia | | Address Redacted | | | | | | |
| Contreras, Patrick | | Address Redacted | | | | | | |
| Controlled Motion Solutions | | 911 N. Poinsettia St. | | | Santa Ana | CA | 92701 | |
| Convex Insurance UK Limited | Locke Lord LLP | 300 S. Grand Avenue, Suite 2600 | | | Los Angeles | CA | 90071 | |
| Convex Insurance UK Limited | | 52 Lime Street | | | London | | EC3M 7AF | United Kingdom |
| Con-Way Freight Inc. | | 2211 Old Earhart Road | | | Ann Arbor | MI | 48105 | |
| Cook, Randal | | Address Redacted | | | | | | |
| Coolbox Protable Storage, LLC | | 5901 South Belvedere Avenue | | | Tucson | AZ | 85706 | |
| Cooley LLP | | 3 Embarcadero Center | 20th Floor | | San Francisco | CA | 94111-4004 | |
| Cooper Jr., David | | Address Redacted | | | | | | |
| Cooper, LaTorre | | Address Redacted | | | | | | |
| Coplen, Erika | | Address Redacted | | | | | | |
| Cordstrap USA Inc. | | 2000 S. Sylvania Av Ste 101 | | | Sturtevant | WI | 53177 | |
| CoreSite | General Counsel | 1001 17th Street, Suite 500 | | | Denver | CO | 80202 | |
| CoreStates, Inc | Brian Baird | 3039 Premier Parkway, Suite 700 | | | Duluth | GA | 30097 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CoreStates, Inc | Josh Gatlin | 3039 Premier Parkway, Suite 700 | | | Duluth | GA | 30097 | |
| CoreStates, Inc | Towoanna Johnson | 3039 Premier Parkway, Suite 700 | | | Duluth | GA | 30097 | |
| Corley Plumbing and Electric, Inc. | Summer Terry | 300 Ben Hamby Drive | | | Greenville | SC | 29615 | |
| Corley Plumbing and Electric, Inc. | | 300 Ben Hamby Drive | | | Greenville | SC | 29615 | |
| Corn, Langston | | Address Redacted | | | | | | |
| Cornelio, Enrique | | Address Redacted | | | | | | |
| Cornell, Kevin | | Address Redacted | | | | | | |
| Cornerstone Consulting Organization LLC | | 15 N. Saint Clair St., 3rd FL | | | Toledo | OH | 43604 | |
| Cornerstone Printing, Inc. | | 50 Francisco Street | Suite 245 | | San Francisco | CA | 94133 | |
| Cornerstone Staffing Solutions, Inc | | 7020 Koll Center Pkwy | Suite 100 | | Pleasanton | CA | 94566 | |
| Coronado, Hoover | | Address Redacted | | | | | | |
| Coroplast Fritz Muller GmbH & Co. KG | | 271 Wittner strasse | | | Wuppertal | | 42279 | Germany |
| Corporation for International Business | | 217 Park Ave | | | Barrington | IL | 60010-4332 | |
| Corrugated Containers Inc | | 1040 Rogers Bridge Road | | | Duncan | SC | 29334 | |
| Cortes, London | | Address Redacted | | | | | | |
| Cortes, Marco | | Address Redacted | | | | | | |
| Cosgrove, Brian | | Address Redacted | | | | | | |
| Cost Accounting Recruiters | | 2300 Highland Village Rd. | Suite 800 | | Highland Village | TX | 75077 | |
| Cote, Jean-Sebastien | | Address Redacted | | | | | | |
| Coulomb Solutions Inc. | | 235 Wright Brothers Ave | | | Livermore | CA | 94551 | |
| Coumans, Lindsay | | Address Redacted | | | | | | |
| Coundoussias, Demetri | | Address Redacted | | | | | | |
| Counts, Shayla | | Address Redacted | | | | | | |
| County Transportation Association | NJ TransAction Conference & Exp | NJ TransAction Conference | c/o Michael Viera | 159 East McClellan Avenue | Livingston | NJ | 07039 | |
| County Transportation Association | NJ TransAction Conference & Exp | 460 Elm Street | | | Stirling | NJ | 07980 | |
| Countywide Coalition to Fix Our Roads | | 150 Post Street | Suite 405 | | San Francisco | CA | 94108 | |
| Covington, JoAnn | | Address Redacted | | | | | | |
| Cowart Awards, Inc | Diane Bayne | PO Box 16417 | | | Greenville | SC | 29606 | |
| Cowart Awards, Inc | Kerri Cowart Awards, Inc | PO Box 16417 | | | Greenville | SC | 29606 | |
| Cowell, Wesley | | Address Redacted | | | | | | |
| Coyote Gear | | 1087 S. CHATFIELD DR. | | | Vail | AZ | 85641 | |
| Coyote International L.L.C | ERIN MURPHY | PO Box 1350 | | | Colleyville | TX | 76034 | |
| Coyote International L.L.C | Karoline Young | PO Box 1350 | | | Colleyville | TX | 76034 | |
| CPA Global Support Services, LLC | | PO Drawer 2426 | | | Arlington | VA | 22203 | |
| CPA Global Support Services, LLC | | 2318 Mill Road | 12th Floor | | Alexandria | VA | 22314 | |
| CPA Global Support Services, LLC | | 3133 W. Frye Road | Suite 400 | | Chandler | AZ | 85226 | |
| CPAC Systems AB | Nethaji Karuppasami | Box 217 | | | Goteborg | | 401 23 | Sweden |
| CPD Enterprises, LLC | Phillip Dell | 3340 Sisk St | | | Las Vegas | NV | 89108 | |
| CRA International, Inc. | Charles River Associates, Inc. | 200 Clarendon Street | | | Boston | MA | 02116 | |
| Craig H. Johnson & Associates | | 29 Tappan Lane | | | Orinda | CA | 94563 | |
| Craig Lawson | | Address Redacted | | | | | | |
| Crane 1 Services, Inc. | Material Handling Solutions | 1027 Byers Road | | | Miamisburg | OH | 45342 | |
| Crawford Strategy, LLC | | 201 W. McBee Avenue | Suite 150 | | Greenville | SC | 29601 | |
| Crawford, Ethan | | Address Redacted | | | | | | |
| Crawford, Matthew | | Address Redacted | | | | | | |
| Crawley Jr., Roland | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crawley, Michael | | Address Redacted | | | | | | |
| CRC Group | Jim Sipich, Josh Chassman | 50 California Street Suite 2000 | | | San Francisco | CA | 94111 | |
| CRC Scrap Metal Recycling LLC | | PO Box 306 | | | Duncan | SC | 29334 | |
| Creative Manufacturing Solutions, Inc | | 18400 Sutter Blvd | | | Morgan Hill | CA | 95037 | |
| Creative Safety Supply, LLC | | 8030 SW Nimbus Avenue | | | Beaverton | OR | 97008 | |
| Creform Corporation | | PO Box 281485 | | | Atlanta | GA | 30384 | |
| Cremedy, Juoaquina | | Address Redacted | | | | | | |
| Crestlawn Truck Alignment Ltd | | 5870 Shawson Drive | | | Mississauga | ON | L4W 3W5 | Canada |
| Cromer Food Services, Inc | | P.O Box 1447 | | | Anderson | SC | 29622 | |
| Cromer Food Services, Inc | | 1851 Harris Bridge Road | | | Anderson | SC | 29621 | |
| Cromer Food Services, Inc. | | PO Box 1447 | | | Anderson | SC | 29621 | |
| Cross Company | BETTY FIELDS | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Company | SCOT TOSI | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Company | STEVE BURTON | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Company | | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Company | | Lockbox | PO Box 746408 | | Atlanta | GA | 30374-6408 | |
| Cross Technology, Inc. | Allison Lambert | 305 Junia Avenue | | | Winston-Salem | NC | 27127 | |
| Cross Technology, Inc. | Zachariah Barker | 305 Junia Avenue | | | Winston-Salem | NC | 27127 | |
| Crouch, Toni | | Address Redacted | | | | | | |
| CrowdHealth Source LLC | | 247 Centre Street, Floor 4R | | | New York | NY | 10013 | |
| CrowdStrike, Inc | | 150 Mathilda Place | 3rd Floor | | Sunnyvale | CA | 94086 | |
| Crowe, John | | Address Redacted | | | | | | |
| Crowell, William | | Address Redacted | | | | | | |
| Crown Auto Transport Inc. | | 86104 Coastline Dr. | | | Yulee | FL | 32097 | |
| Crown Awards | | 9 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Crown Equipment Corporation | Andrew Parker | PO Box 641173 | | | Cincinnati | OH | 45264 | |
| Crown Equipment Corporation | | 44 S Washington Street | | | New Bremen | OH | 45869 | |
| Crown Nissan of Greenville | CHRIS FORD | 445 Atlanta South Parkway | Suite 135 | | College Park | GA | 30349 | |
| Crown Packaging Corp | | 17854 Chesterfield Airport Road | | | Chesterfield | MO | 63005 | |
| Crum & Forster Specialty Insurance Company | | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| Cruz, Alex | | Address Redacted | | | | | | |
| Cruz, Charlton | | Address Redacted | | | | | | |
| Crystal Instruments Corporation | Tiffany Pan | 2090 Duane Ave | | | Santa Clara | CA | 95054 | |
| Crystal Sewer & Water Inc | | 243 Stonehaven Way | | | Seneca | SC | 29672 | |
| CSA America, Inc. | Victoria Lozada | 34 Bunsen | | | Irvine | CA | 92618 | |
| CSA America, Inc. | | 8501 E Pleasant Valley Road | | | Independenc | OH | 44131 | |
| CSC | | PO Box 7410023 | | | Chicago | IL | 60674 | |
| CSI I Prodigy Holdco LP | | 100 West 33rd Street | | | New York | NY | 10001 | |
| CSI Prodigy Co-Investment LP | | 100 West 33rd Street | | | New York | NY | 10001 | |
| CSI PRTA Co-Investment LP | | 100 West 33rd Street, | | | New York | NY | 10001 | |
| CSM Products, Inc | TINA JUDY | 1920 Opdyke Court | Ste. 200 | | Auburn Hills | MI | 48326 | |
| CSM Products, Inc | | 1920 Opdyke Court | Ste. 200 | | Auburn Hills | MI | 48326 | |
| CT Corporation | | 300 Montvue Road | | | Knoxville | TN | 37919-5546 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CT Corporation | | 1999 Bryan Street | Suite 900 | | Dallas | TX | 75201 | |
| CTI/USA Inc | Globe Ticket | 11 Eisenhower LN S. | | | Lombard | IL | 60148 | |
| CTI/USA Inc | Globe Ticket | d/b/a Globe Ticket | 350 Randy Road Suite 1 | | Carol Stream | IL | 60188 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CTI/USA Inc | Globe Ticket | 350 Randy Road | Suite 1 | | Carol Stream | IL | 60188 | |
| CTOU Inc dba Carrier Transicold of Utah | Henri Vanderbeek | 5209 W 70050 | | | Salt Lake City | UT | 84104 | |
| Cubic Transportation Systems, Inc. | ALICIA HUSCHER | 400 California St. | | | San Francisco | CA | 94101 | |
| Cubic Transportation Systems, Inc. | DEBORAH LINQUIST | 400 California St. | | | San Francisco | CA | 94101 | |
| Cubic Transportation Systems, Inc. | Debra Lindquist. | 400 California St. | | | San Francisco | CA | 94101 | |
| Cubic Transportation Systems, Inc. | | 400 California St. | | | San Francisco | CA | 94101 | |
| Cuellar Salinas, Jesus | | Address Redacted | | | | | | |
| Culafi, Abdi | | Address Redacted | | | | | | |
| Cullen Western Star Trucks LTD. | Gary Harrison | 9300 192nd Street | | | Surrey | BC | V4N 3R8 | Canada |
| Culligan of the Piedmont | Carolina Water Specialties, LLC | 212 Cooper Lane | | | Easley | SC | 29642 | |
| Cummins Inc. | Cummins Sales and Service | 260 Commercial Road | | | Spartanburg | SC | 29303 | |
| Cunningham, Deshundre | | Address Redacted | | | | | | |
| Cuny, Amy | | Address Redacted | | | | | | |
| Curiel, Ricardo | | Address Redacted | | | | | | |
| Curry, Knisha | | Address Redacted | | | | | | |
| Curtis, Justin | | Address Redacted | | | | | | |
| Curtiss Wright Controls, Integrated Sensing Inc. | Penny & Giles | 210 Ranger Ave | | | Brea | CA | 92821 | |
| Cushman & Wakefield Ltd. | Amy Ward | 161 Bay Street, Suite 1500 | | | Toronto | ON | M5J 2S1 | Canada |
| Cushman & Wakefiled U.S., Inc | | 1350 Bayshore Highway | Suite 900 | | Burlingame | CA | 94010 | |
| Custom Glass Solutions Upper Sandusky, LLC | ACCTG/PROFORMA INV Lori Ellis | 12688 State Hwy 67 | | | Upper Sandusky | OH | 43351 | |
| Custom Glass Solutions Upper Sandusky, LLC | REGINA CARPENTER | 12688 State Hwy 67 | | | Upper Sandusky | OH | 43351 | |
| Custom Glass Solutions, LLC | ACCTG/PROFORMA INV Lori Ellis | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Glass Solutions, LLC | PROJECT ACCT MGR Kevin McMillan | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Glass Solutions, LLC | REGINA CARPENTER | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Glass Solutions, LLC | | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Glass Solutions, LLC | | 12688 State Hwy 67 | | | Upper Sandusky | OH | 43351 | |
| Custom Training Aids Inc. | | 2259 Third Street | | | La Verne | CA | 91750 | |
| Cutting Edge Composites Inc. | | 213 Jedburg Road | | | Summerville | SC | 29483 | |
| Cymmetrik Enterprise Co., Ltd. | | No.31, Lane. 50, Sec. 3, Nan-Kang Rd. | | | Taipei | Taiwan | 115 | Taiwan |
| Cynergy Ergonomics, Inc. | | 13144 Barrett Meadows Dr. | | | Ballwin | MO | 63021 | |
| Cypress Multigraphics LLC | Pamco Printed Tape and Label Co., Inc. | PO Box 1000 | Dept #005 | | Memphis | TN | 38148 | |
| Cypress Multigraphics LLC | Pamco Printed Tape and Label Co., Inc. | 8500 West 185th Street | Suite A | | Tinley Park | IL | 60487 | |
| Cypress Multigraphics, LLC | Pamco Printed Tape and Label Co., Inc. | 8500 W. 185TH Street | Unit A | | Tinley Park | IL | 60477 | |
| Cypress Pest Control, LLC | | PO Box 16675 | | | Greenville | SC | 29606 | |
| D&C Fabrication, LLC | DBA L&L Fabricating | 15263 Wheeler Road | | | Legrange | OH | 44050 | |
| D&L Engineering | | 264 Emanuel Ln | | | Kirksey | KY | 42054-9502 | |
| D&W Diesel Inc. | | 1503 Clark Street Rd. | | | Auburn | NY | 13021 | |
| D.C. Treasurer | | PO Box 96019 | | | Washington | DC | 20090-6019 | |
| D.L.S. Electronic Systems, Inc. | | 1250 Peterson Drive | | | Wheeling | IL | 60090 | |
| D2G Group LLC | Displays2go | 81 Commerce Drive | | | Fall River | MA | 02720 | |
| dacore Datenbanksysteme AG | | Bavaria | Hauptstrasse 106b | | Heroldsberg | | D-90562 | Germany |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dadyar, Labkhand | | Address Redacted | | | | | | |
| Daeshin Lee | | Address Redacted | | | | | | |
| Dai, Xiangyang | | Address Redacted | | | | | | |
| Dailey, Zeke | | Address Redacted | | | | | | |
| Daimler AG | | Mercedesstrasse 120 | | | Stuttgart | Germany | 70372 | Germany |
| Daimler Trucks North America | | Bank of America Atlanta Lockbox | PO Box 277953 | | Atlanta | GA | 30384-7953 | |
| Dakota Software Corporation | Carla Taylor | PO Box 18559 | | | Rochester | NY | 14618 | |
| Dakota Software Corporation | Carla Taylor | 1375 Euclid Ave, Suite 500 | | | Cleveland | OH | 44115 | |
| Dakota Software Corporation | James Miller | PO Box 18559 | | | Rochester | NY | 14618 | |
| Dakota Software Corporation | James Miller | 1375 Euclid Ave, Suite 500 | | | Cleveland | OH | 44115 | |
| Dallas Area Rapid Transit | | PO Box 840009 | | | Dallas | TX | 75284-0009 | |
| Dalmec, Inc. | | 469 Fox Ct. | | | Bloomingdale | IL | 60108 | |
| Dalrymple, Jason | | Address Redacted | | | | | | |
| Damania, Zarvan | | Address Redacted | | | | | | |
| Damas, Sara | | Address Redacted | | | | | | |
| Dan Kamut | | Address Redacted | | | | | | |
| Dana V Leusch | Greenhouse Grant Consulting, LLC | Address Redacted | | | | | | |
| Danda, Soumya | | Address Redacted | | | | | | |
| Dandrea, Luc | | Address Redacted | | | | | | |
| Danfoss Power Solutions (US) Company | Alberto Ceballos Uribe | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Danfoss Power Solutions (US) Company | Amy Kitchen | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Danfoss Power Solutions (US) Company | Andreas Michalski | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Danfoss Power Solutions (US) Company | | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Dang Jr., Tuan | | Address Redacted | | | | | | |
| Dangler, Aaron | | Address Redacted | | | | | | |
| Daniel R. Revers | | Address Redacted | | | | | | |
| Daniel, Kewana | | Address Redacted | | | | | | |
| Daniels, Richard | | Address Redacted | | | | | | |
| Danjuma, Joshua | | Address Redacted | | | | | | |
| Danny Simpson | DBA Bay Area Cleaning | Address Redacted | | | | | | |
| Dantkale, Rohit | | Address Redacted | | | | | | |
| Dao, Duybao | | Address Redacted | | | | | | |
| Dara, David | | Address Redacted | | | | | | |
| Darade, Nilesh | | Address Redacted | | | | | | |
| Darius Hall | | Address Redacted | | | | | | |
| Dassault Systemes Americas Corp | | PO Box 415728 | | | Boston | MA | 02241-5728 | |
| Dassault Systemes Americas Corp | | 175 Wyman St. | | | Waltham | MA | 02451-1223 | |
| Data Alliance Inc. | Simon Kingsley | 420 W. International Street | | | Nogales | AZ | 85621 | |
| Data Center Solutions | | 588 Bellerive Road | Suite 1B | | Annapolis | MD | 21409 | |
| Data Weighing Systems, Inc. | | 255 Mittel Dr | | | Wood Dale | IL | 60191 | |
| Daughters of Rosie Inc. | Ezra Spier | 1498 Rose St. | | | Berkeley | CA | 94702 | |
| Dave Zamora | dba Ztech MFG, LLC | Address Redacted | | | | | | |
| Davey Coach Sales LLC | | 7182 Reynolds Drive | | | Sedalia | CO | 80135 | |
| David Buseman | | Address Redacted | | | | | | |
| David Davis | | Address Redacted | | | | | | |
| Davidson, Morghan | | Address Redacted | | | | | | |
| Davis, Adam | | Address Redacted | | | | | | |
| Davis, Benjamin | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Dennis | | Address Redacted | | | | | | |
| Davis, Glenda | | Address Redacted | | | | | | |
| Davis, Jacob | | Address Redacted | | | | | | |
| Davis, Jay | | Address Redacted | | | | | | |
| Davis, Jonathan | | Address Redacted | | | | | | |
| Davis, William | | Address Redacted | | | | | | |
| Day Management Corporation | DBA Day Wireless Systems | 4728 East 2nd Street | Suite 10 | | Benicia | CA | 94510 | |
| Day Management Corporation | DBA Day Wireless Systems | PO Box 22169 | | | Milwaukie | OR | 97269 | |
| Day, Dylan | | Address Redacted | | | | | | |
| Day, Steven | | Address Redacted | | | | | | |
| DBK USA, Inc. | | 212 Northeast Drive | | | Spartanburg | SC | 29303 | |
| DC BLOX INC. | | 6 W Druid Hill Drive NE | Suite 400 | | Atlanta | GA | 30329 | |
| DC Office of Finance and Treasury | Unclaimed Property Unit | 1101 4th St. SW, Ste. 800 W | | | Washington | DC | 20024 | |
| DC Office of Tax and Revenue | | 1101 4th St SW #270 | | | Washington | DC | 20024 | |
| DCC Corporation | | 7250 Westfield Avenue | Suite B | | Pennsauken | NJ | 08110 | |
| DCX, Inc | Thomas Glogower | PO Box 9366 | | | Louisville | KY | 40209 | |
| DDB Unlimited, Inc. | | 2301 S. Highway 77 | | | Pauls Valley | OK | 73075 | |
| De Bella Mechanical, Inc. | John Helm | 605 Nuttman Street | | | Santa Clara | CA | 95054 | |
| De La Riva, Hernan | | Address Redacted | | | | | | |
| De La Rosa, Arthur | | Address Redacted | | | | | | |
| de la Vega, Sabrina | | Address Redacted | | | | | | |
| De Lage Landen Financial Services, Inc. | | PO Box 41602 | | | Philadelphia | PA | 19102 | |
| De Lange, Joseph | | Address Redacted | | | | | | |
| De-Almeida, MYRIAM | | Address Redacted | | | | | | |
| De-Almeida, Myriam | | Address Redacted | | | | | | |
| Dean Knepp | | Address Redacted | | | | | | |
| Dean, Glenn | | Address Redacted | | | | | | |
| Dean, Kendrick | | Address Redacted | | | | | | |
| Dean, Sharon | | Address Redacted | | | | | | |
| Dearborn Crane & Engineering Co. | | 1133 East Fifth Street | | | Mishawaka | IN | 46544 | |
| Decca Design | | 476 S First Street | | | San Jose | CA | 95113 | |
| Decisionpoint Systems, Inc. | | 23456 S. Pointe Drive | Unit A | | Laguana Hills | CA | 92653 | |
| Decker Electric Inc. | Brandon Horsch | 4500 Harry St | | | Wichita | KS | 67209 | |
| Decker Electric Inc. | Brian Fair | 4500 Harry St | | | Wichita | KS | 67209 | |
| Decker Electric Inc. | Joanie Estell | 4500 Harry St | | | Wichita | KS | 67209 | |
| Decosta, Susan | | Address Redacted | | | | | | |
| Dedicated Micros, Inc. | CHECK ORDER STATUS CHECK ORDER STATUS | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Dedicated Micros, Inc. | JOHN BONSEE | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Dedicated Micros, Inc. | MARIE NELSON | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Dedicated Micros, Inc. | | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Deep Three, Inc. | Brimstone Fire Protection | 17607 Rupert Rd | | | Spencerville | IN | 46788 | |
| Deflecto LLC | Eagle Plastics & Rubber Co. | PO Box 772651 | | | Detroit | MI | 48277-2651 | |
| Del Pilar, Exequiel | | Address Redacted | | | | | | |
| Del Toral Jr., Arturo | | Address Redacted | | | | | | |
| Delaplane, William | | Address Redacted | | | | | | |
| Delaware Department of Finance | Office of Unclaimed Property | PO Box 8931 | | | Wilmington | DE | 19899-8931 | |
| Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| Delaware Division of Revenue Bankruptcy Service | Division of Revenue/Bankruptcy Services | 820 N French St 8th Floor | Carvel State Building | | Wilmington | DE | 19801 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Delaware Transit Authority | | 119 Lower Beech St | | | Wilmington | DE | 19805 | |
| Delaware Transit Corporation | | 900 Public Safety Blvd | | | Dover | DE | 19901 | |
| Delgado, Maximo | | Address Redacted | | | | | | |
| Dell Financial Services L.L.C. | | One Dell Way | | | Round Rock | TX | 78682-0001 | |
| Dell Financial Services LLC | AJ Robertson | One Dell Way | | | Round Rock | TX | 78682-0001 | |
| Dell Financial Services LLC | Michael Jorgeson | One Dell Way | | | Round Rock | TX | 78682-0001 | |
| Dell Financial Services LLC | | PO Box 5292 | PAYMENT PROCESSING CENTER | | Carol Stream | IL | 60197 | |
| Dell Marketing L.P | c/o Dell USA L.P. | PO Box 534118 | | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | Christopher Bussie | c/o Dell USA L.P. | PO Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | Corey Lennier | c/o Dell USA L.P. | PO Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | Danny Wanner | c/o Dell USA L.P. | PO Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | | PO Box 534118 | | | Atlanta | GA | 30353-4118 | |
| Dellinger Enterprises, LTD | CHAD BALLARD | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Dellinger Enterprises, LTD | Chris Isenberg | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Dellinger Enterprises, LTD | GREG DELLINGER | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Dellinger Enterprises, LTD | | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Deloach, Michael | | Address Redacted | | | | | | |
| Delta Dental of Missouri | | PO Box 790320 | | | Saint Louis | MO | 63179 | |
| Delta Electronics (Americas) Ltd. | | 46101 Fremont Blvd. | | | Fremont | CA | 94538 | |
| Delta Services, LLC | | 4676 Jennings Ln. | | | Louisville | KY | 40218 | |
| Delta T Corporation | ISABELLE MARTINEZ | 2425 Merchant Street | PO Box 11307 | | Lexington | KY | 40575 | |
| Delta T Corporation | | 2425 Merchant Street | PO Box 11307 | | Lexington | KY | 40575 | |
| Delta Wireless, Inc. | | 1700 W. Fremont Street | | | Stockton | CA | 95203 | |
| Deluca, David | | Address Redacted | | | | | | |
| Deluxe Small Business Sales, Inc. | | PO Box 742572 | | | Cincinnati | OH | 45274 | |
| Demler, Armstrong & Rowland, LLP | | 4500 E. Pacific Coast Hwy | Suite 400 | | Long Beach | CA | 90804 | |
| Democratic Party of Orange County | | 1916 W. Chapman Ave | | | Orange | CA | 92868 | |
| Dempsey, Anthony | | Address Redacted | | | | | | |
| Denim Video LLC | Sylvia Gorajek | 3334 Brittan Ave | Suite 10 | | San Carlos | CA | 94070 | |
| Dennis Gomez, Nicolas | | Address Redacted | | | | | | |
| Denominator Company, The | | 744 Main Street | PO Box 5004 | | Woodbury | CT | 06798 | |
| Dentons US LLP | ADMINISTRATIVE ASSISTANT Lynette Wilson | 233 S. Wacker Drive, Suite 5900 | | | Chicago | IL | 60606 | |
| Dentons US LLP | Corianne Laue | 233 S. Wacker Drive, Suite 5900 | | | Chicago | IL | 60606 | |
| Denver Metal Finishing | | 3100 E. 43rd Ave | | | Denver | CO | 80216 | |
| Department of Enterprise Services | | PO Box 41460 | | | Olympia | WA | 98504-1460 | |
| Department of Health and Human Services Centers | Pay.gov | 200 Independence Avenue, S.W. | | | Washington | DC | 20201 | |
| Department of HomeLand Security | | 1625 Rock Mountain Blvd # Q | | | Stone Mountain | GA | 30083 | |
| Department of Licensing Washington | | PO Box 9020 | | | Olympia | WA | 98507 | |
| Department of Revenue Services - State of Connecticut | | PO Box 2974 | | | Hartford | CT | 06104 | |
| Department of Revenue State of Washington | | Business License Service | PO Box 34456 | | Seattle | WA | 98124-1456 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | | George Hyde (G. H.) Fallon Federal Building | 31 Hopkins Plaza | | Baltimore | MD | 21201 | |
| Department of the Treasury, Internal Revenue Service | | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| Depco Pump Company | | PO Box 6820 | | | Clearwater | FL | 33758 | |
| Depco Pump Company | | 2145 Calumet Street | | | Clearwater | FL | 33765 | |
| Dept of Revenue Washington State | Unclaimed Property Section | PO Box 34053 | | | Seattle | WA | 98124-1053 | |
| Dept of the State Treasurer | Commonwealth of Massachusetts | Unclaimed Property Division | One Ashburton Pl 12th Fl | | Boston | MA | 02108-1608 | |
| Depu Electronics Co. Limited | | FIAT06, 10/F Shing YIP Ind Bldg | 9-21Shing YIP Street KWUN Tongkowloon | | Hongkong | | 999077 | China |
| Derek N Walton | DBA L F Research | Address Redacted | | | | | | |
| Derich, Zackery | | Address Redacted | | | | | | |
| DeRosa, James | | Address Redacted | | | | | | |
| Derrick Pendergrass | | Address Redacted | | | | | | |
| Des Moines Area Regional Transit Authority | | 620 Cherry Street | | | Des Moines | IA | 50309 | |
| Deshler C. Mansel | Greenville Deputy | Address Redacted | | | | | | |
| Deshmukh, Mahesh | | Address Redacted | | | | | | |
| Design & Assembly Concepts, Inc. | | 10949 E Crystal Falls Pkwy | | | Leander | TX | 78641 | |
| Design Tool, Inc. | | 1607 Norfolk Place SW | | | Conover | NC | 28613 | |
| Desman Corp | | 5575 Dobbins Bridge Rd | | | Anderson | SC | 29626 | |
| Deufol Sunman, Inc. | Andrew | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deufol Sunman, Inc. | James Hudgins | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deufol Sunman, Inc. | Mainerd Shoemaker | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deufol Sunman, Inc. | | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deutsche Messe AG | | Messegelande Hannover | | | Hanover | | 30521 | Germany |
| Devin Domnick | | Address Redacted | | | | | | |
| Devin Ikenberry | | Address Redacted | | | | | | |
| DeVita & Associates, Inc. | Reggie Reynolds | 1150 E. Washington Street | | | Greenville | SC | 29601 | |
| DeVita & Associates, Inc. | | PO Box 1596 | | | Greenville | SC | 29602 | |
| Dew, Mathilda | | Address Redacted | | | | | | |
| DEWESoft, LLC | Jake Rosenthal | 10730 Logan St | | | Whitehouse | OH | 43571 | |
| DeWinter Group, Inc. | | 1919 S. Bascom Avenue | Suite 250 | | Campbell | CA | 95008 | |
| Dhami, Narinder | | Address Redacted | | | | | | |
| DHL Express, Inc. | | 1408 Courtesy Road | | | High Point | NC | 27260 | |
| DHL Express, Inc. | | 16592 Collections Center Drive | | | Chicago | IL | 60693 | |
| DHL Global Forwarding | | 14076 Collections Center Drive | | | Chicago | IL | 60693 | |
| DHoore, Michael | | Address Redacted | | | | | | |
| Dialight Corporation | JOHN VINES | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Dialight Corporation | KATHY SMITH | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Dialight Corporation | KRISTA DEL GRASSO | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Dialight Corporation | | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Diamond Manufacturing | | 2330 Burlington Street | | | North Kansas City | MO | 64116 | |
| Diamond Manufacturing, Inc. | Todd Cull | 2330 Burlington Street | | | Kansas City | MO | 64116 | |
| Diamond Point International (Europe) Ltd | | Suite 13 Ashford House Beaufort Court Sir Thomas Longley Road | | | Rochester | | ME2 4FA | United Kingdom |
| Diamond Springs Water | | PO Box 667887 | | | Charlotte | NC | 28266 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz, Anthony | | Address Redacted | | | | | | |
| Diaz, Jaime | | Address Redacted | | | | | | |
| Diaz, Simon | | Address Redacted | | | | | | |
| Dice Career Solutions, Inc | | 4939 Collections Center Dr | | | Chicago | IL | 60693 | |
| Dickinson Fleet Services, LLC | Cox Automotive Mobility Fleet Services | 4709 West 96th Street | | | Indianapolis | IN | 46268 | |
| Dickinson, John | | Address Redacted | | | | | | |
| Diego Garcia | | Address Redacted | | | | | | |
| Dietz, Ryan | | Address Redacted | | | | | | |
| Digabit, Inc DBA Documoto | | 800 Englewood Pkwy | Suite C201 | | Englewood | CO | 80110 | |
| DigiCert, Inc. | Tyrell Schmoe | 2801 North Thanksgiving Way | # 500 | | Lehi | UT | 84043-5596 | |
| Digi-Key Corporation | | 701 Brooks Ave. South | P.O. Box 250 | | Thief River Falls | MN | 56701-0677 | |
| Digi-Key Electronics | | 701 Brooks Ave S | PO Box 250 | | Thief River Falls | MN | 56701 | |
| Digital Recorders, Inc. | | 4018 Patriot Dr | Suite 100 | | Durham | NC | 27703 | |
| Digitize Designs, LLC | | 400 Birnie St Suite i | | | Greenville | SC | 29611 | |
| DILAX Systems Inc. | Alexander Okapuu | 406 - Desaulniers | Suite 406 | | Saint-Lambert | QC | J4P 1L3 | Canada |
| DILAX Systems Inc. | SYLVAIN BESNER | 406 - Desaulniers | Suite 406 | | Saint-Lambert | QC | J4P 1L3 | Canada |
| Dillon Supply Company | | 440 Civic Boulevard | | | Raleigh | NC | 27610 | |
| DILLON, SHANE | | Address Redacted | | | | | | |
| Dillon, Shane | | Address Redacted | | | | | | |
| DiMalanta, Emma | | Address Redacted | | | | | | |
| Dimplex Thermal Solutions, Inc. | | 2625 Emerald Dr. | | | Kalamazoo | MI | 49001 | |
| Dingre, Sayali | | Address Redacted | | | | | | |
| Direct Resource Management, Inc. | | 2375 Davis St. | | | San Leandro | CA | 94577 | |
| Direct Scaffold Supply, LP | | PO Box 301584 | | | Dallas | TX | 75303-1584 | |
| DIRECTV, LLC | | PO Box 105249 | | | Atlanta | GA | 30348 | |
| DisCom International | Lori Carr | 50421 E Russell Schmidt Boulevard | | | Chesterfield | MI | 48025 | |
| DisCom International | | 200 Pier Ave, Suite 137 | | | Hermosa Beach | CA | 90254 | |
| Dispense Works Inc. | | 4071 Albany Street | | | McHenry | IL | 60050 | |
| Displayit Holdings, LLC | Michael Rector | 4345 Hamilton Mill Road | Suite 100 | | Buford | GA | 30518 | |
| Dittmaier Jr., Donald | | Address Redacted | | | | | | |
| Diversified Electronics Inc. | | 309-C Agnew Drive | | | Forest Park | GA | 30297 | |
| Divine Coaches Inc. | | 5491 Newport St | | | Commerce City | CO | 80022-4322 | |
| Dixie Rubber & Plastics, Inc. | MARTIN BOSWELL | PO Box 6554 | Pleasantburg Industrial Park | | Greenville | SC | 29606 | |
| Dixie Rubber & Plastics, Inc. | NINA CORLEY | PO Box 6554 | Pleasantburg Industrial Park | | Greenville | SC | 29606 | |
| Dixie Rubber & Plastics, Inc. | Tanner Corley | PO Box 6554 | Pleasantburg Industrial Park | | Greenville | SC | 29606 | |
| Dixit, Nishant | | Address Redacted | | | | | | |
| Dixon Hughes Goodman | | Address Redacted | | | | | | |
| Dixon Hughes Goodman | | Address Redacted | | | | | | |
| Dixon Jr., Isaac | | Address Redacted | | | | | | |
| Dixon, Kevin | | Address Redacted | | | | | | |
| Dizon, Ronald | | Address Redacted | | | | | | |
| DJ Products | | PO Box 528 | | | Little Falls | MN | 56345 | |
| DK Power, Inc | | 6 Ives Bluff Court | | | East Greenwich | RI | 02818 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | | 6225 Smith Avenue | | | Baltimore | MD | 21209 | |
| DMS Video Productions Ltd | DBA 5Gear Studios | 6-411 Confederation Parkway | | | Concord | ON | L4K 0A8 | Canada |
| Do, Hoang | | Address Redacted | | | | | | |
| Dobbs Heavy Duty Holdings, LLC | | 33301 9th Avenue S | Suite 100 | | Federal Way | WA | 98003 | |
| DocuSign, Inc. | | 1301 2nd Ave. | #2000 | | Seattle | WA | 98101 | |
| Dodd Jr., Jamie | | Address Redacted | | | | | | |
| Dodd, Michael | | Address Redacted | | | | | | |
| Doerrer Group LLC, The | DBA Sitrick Group, LLC | 11999 San Vicente Blvd, Penthouse | | | New York | NY | 10017 | |
| Doerrer Group LLC, The | | 920 Massachusetts Ave, NW | | | Washington | DC | 20001 | |
| Doga USA, Corp | BETH REILLY | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Doga USA, Corp | David Alicea | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Doga USA, Corp | Jim Tyrakowski | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Doga USA, Corp | | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Dominguez, Philip | | Address Redacted | | | | | | |
| Dominic Bolton | | Address Redacted | | | | | | |
| Dominick Dunne | DBA Dominick Dunne Painting | Address Redacted | | | | | | |
| Dominion Energy | Virginia Electric and Power Company | 120 Tredegar St. | | | Richmond | VA | 23219 | |
| Dominion Energy | Virginia Electric and Power Company | PO Box 26666 | Attn Adam Birdsong | 600 Canal Place, 11th Floor | Richmond | VA | 23219 | |
| Domino Amjet Inc | | 3809 Collection Center Drive | | | Chicago | IL | 60693 | |
| Donaldson, Chad | | Address Redacted | | | | | | |
| Dongling Technologies Co, Ltd | | No.2 Longshan Road | SSTT | Suzhou New District | Jiangsu | | 215163 | China |
| Dongling Technologies Co, Ltd | | 5002 Gem St | | | Newaygo | MI | 49337 | |
| Donnelley Financial, LLC | | 35 W Wacker Drive | | | Chicago | IL | 60601 | |
| Donnelly Electrical Services, LLC | | PO Box 907 | | | Crayson | GA | 30017 | |
| Doran Mfg, LLC | TIM MULLEN | 2851 Massachusetts Avenue | | | Cincinnati | OH | 45225 | |
| Dority & Manning | | PO Box 1449 | | | Greenville | SC | 29602 | |
| Dos Santos, Antonio | | Address Redacted | | | | | | |
| Dos Santos, Antonio | | Address Redacted | | | | | | |
| Double E Company LLC | DBA Schlumpf Inc | PO Box 847457 | | | Boston | MA | 02284 | |
| Double E Company LLC | DBA Schlumpf Inc | 319 Manly Street | Corporate HQ | | West Bridgewater | MA | 02379 | |
| Double E Company LLC | DBA Schlumpf Inc | 39 Enterprise Drive, Suite 1 | | | Windham | ME | 04062 | |
| DoubleMap, Inc. | DANIEL AGERTER | 101 W Washington Street | Suite 700 | | Indianapolis | IN | 46204 | |
| DoubleMap, Inc. | | 101 W Washington Street | Suite 700 | | Indianapolis | IN | 46204 | |
| Douglas Autotech Corporation | AKIHIKO MACHIDA | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Douglas Autotech Corporation | DEBBIE HAVENS | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Douglas Autotech Corporation | RICHELLE KULPINSKI | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Douglas Autotech Corporation | | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Downtown Garage, Inc | | 4913 Massaponax Church Road | | | Fredericksburg | VA | 22407 | |
| Doyle II, John | | Address Redacted | | | | | | |
| Drew Pinciaro | | Address Redacted | | | | | | |
| Driggers, Keri | | Address Redacted | | | | | | |
| Drive Test GmbH | | Adi-Maislinger-St. 9 | | | Muenchen | | 81373 | Germany |
| Drive Train Industries | | PO Box 5845 | | | Denver | CO | 80217 | |
| Drive-Rite Ltd | | Unit 626 Kilshane Ave | North West Business Park | | Dublin | | | Ireland |
| Drummond, Keith | | Address Redacted | | | | | | |
| Druva, Inc. | LICENSE DELIVERY | 800 W California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Druva, Inc. | Peter Torre ACCOUNT MANAGER | 800 W California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | |
| Druva, Inc. | | 800 W California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | |
| Druva, Inc. | | 2051 Mission College Blvd | | | Santa Clara | CA | 95054 | |
| DRYCO Construction Inc | | 4250 E Mariposa Rd | | | Stockton | CA | 95215 | |
| DS Services of America, Inc. | | Alhambra | PO Box 660579 | | Dallas | TX | 75266 | |
| DSP Research, Inc. | | 1-4-3 Minamitojima Minamimachi Chuo-ku | | | Kobe City | | 650-0047 | Japan |
| DSV Air & Sea, Inc. | Erin Buckingham | 100 Walnut Avenue | Suite 405 | | Clark | NJ | 07066 | |
| DSV Air & Sea, Inc. | | 100 Walnut Avenue | Suite 405 | | Clark | NJ | 07066 | |
| DSV Air & Sea, Inc. | | 1700 E Walnut Ave, 6th Floor | | | El Segundo | CA | 90245 | |
| DT Equipment Services INC | | 94 Bays Branch | | | East Point | KY | 41216 | |
| DTE Electric Co | | One Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Energy Company | | One Energy Plaza | | | Detroit | MI | 48226 | |
| DTEN Inc. | | 97 E. Brokaw Rd. | Suite 180 | | San Jose | CA | 95112 | |
| DTI Group Ltd | ADRIAN JOHNSON | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DTI Group Ltd | CLIFF BROOKS | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DTI Group Ltd | JUSTIN DYER | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DTI Group Ltd | | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DuBose, Robert | | Address Redacted | | | | | | |
| Duckett, Michael | | Address Redacted | | | | | | |
| Dugal, Aditya | | Address Redacted | | | | | | |
| Duggan, Thomas | | Address Redacted | | | | | | |
| Duke Corporate | | PO Box 104131 | | | Durham | NC | 27708 | |
| Duke Energy | | 526 S Church S | | | Charlotte | SC | 28202-1802 | |
| Duke Energy | | PO Box 70516 | | | Charlotte | NC | 28272-0516 | |
| Duluth Transit Authority | | 2402 W Michigan St | | | Duluth | MN | 55806-1928 | |
| Dun and Bradstreet | | PO Box 75434 | | | Chicago | IL | 60675 | |
| Duncan, Cameron | | Address Redacted | | | | | | |
| Duncan, Chase | | Address Redacted | | | | | | |
| Duncan, David | | Address Redacted | | | | | | |
| Duncan, Mary | | Address Redacted | | | | | | |
| Duncan, Ryan | | Address Redacted | | | | | | |
| Dungarees, LLC | | 500 East Broadway | | | Columbia | MO | 65201 | |
| Dunlavey, Shane | | Address Redacted | | | | | | |
| Dunn, Casen | | Address Redacted | | | | | | |
| Dunn, John | | Address Redacted | | | | | | |
| Duong, Sang | | Address Redacted | | | | | | |
| Dupree, Jaquan | | Address Redacted | | | | | | |
| Durex Industries | | 109 Detroit Street | | | Cary | IL | 60013 | |
| Dushkin, Fedor | | Address Redacted | | | | | | |
| Dust Collector Services, Inc. | Greg Schlentz | 1280 N Sunshine Way | | | Anaheim | CA | 92806 | |
| Dust Collector Services, Inc. | Samantha Fitch | 1280 N Sunshine Way | | | Anaheim | CA | 92806 | |
| DustControl, Inc. | | 6720 Amsterdam Way | | | Wilmington | NC | 28405 | |
| Duvall, Corey | | Address Redacted | | | | | | |
| DWF Claims | | 740 Waukegan Road, Suite 340 | | | Deerfield | IL | 60015 | |
| DWFritz Automation, Inc | Mac Makhni | 9600 Boeckman Road | | | Wilsonville | OR | 97070 | |
| DWFritz Automation, LLC | Kevin H. Kono | Davis Wright Tremaine LLP | 1300 SW Fifth Ave., Ste. 2400 | | Portland | OR | 97201 | |
| Dynalab Test Systems, Inc. | | 555 Lancaster Ave | | | Reynoldsburg | OH | 43068 | |
| Dynamic Motion Control, Inc. | DBA DMC,Inc. | 2222 N. Elston Avenue, Ste 200 | | | Chicago | IL | 60614 | |
| Dynamic Motion Control, Inc. | | 2222 N Elston Ave, Suite 200 | | | Chicago | IL | 60614 | |
| Dynatect Manufacturing | Erica Zurita | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dynatect Manufacturing | Shannon Smith | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing | Steve Brahm | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing | | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing Inc. | | 2300 S Calhoun Rd | | | New Berlin | WI | 53151 | |
| Dytran Instruments, Inc. | | 21592 Marilla St. | | | Chatsworth | CA | 91311 | |
| E & G Terminal, Inc. | | 6510 E. 49th Avenue | | | Commerce City | CO | 80022 | |
| E & M Sales, Inc. | | Dept 2141 | | | Denver | CO | 80291-2141 | |
| E Mobility Market Services Inc DBA ZappyRide | | 902 Broadway, Fl. 6 | | | New York | NY | 10010 | |
| E&M Electric and Machinery, Inc. | | 126 Mill Street | | | Healdsburg | CA | 95448 | |
| Eagan, Shannon | | Address Redacted | | | | | | |
| Eagle Group USA, Inc. | Deborah Iafrate | 901 Tower Drive, Suite 420 | | | Troy | MI | 48098 | |
| E-ANDE (H.K.) Limited | | 33/F., ICBC Tower | 3 Garden Road | | Central | | 999077 | Hong Kong |
| EAO Switch Corporation | Constance Carroll | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| EAO Switch Corporation | David Healy | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| EAO Switch Corporation | HEATHER HEATH | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| EAO Switch Corporation | | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| Eartec Company, Inc | | 145 Dean Knauss Drive | | | Narragansett | RI | 02882 | |
| Easterling, Chuck | | Address Redacted | | | | | | |
| Eastern Contra Costa Transit Authority | | 801 Wilbur Avenue | | | Antioch | CA | 94509 | |
| Eastern Crane & Hoist LLC | | 311 Dale Dr | PO Box 907 | | Fountain Inn | SC | 29644 | |
| Easton, Haley | | Address Redacted | | | | | | |
| Eaton Corporation | ROMMELL MANDAP | Eaton Vehicle Group Aftermarket | PO Box 93531 | | Chicago | IL | 60673-3531 | |
| Eaton Corporation | | 26101 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Eaton Corporation | | PO Box 93531 | | | Chicago | IL | 60673 | |
| Eaton Corporation | | PO Box 730455 | | | Dallas | TX | 75373-0455 | |
| Eaton Corporation (PA Division) | | 1000 Cherrington Parkway | | | Moon Township | PA | 15108 | |
| Eaton Corporation (PA Division) | | 29085 Network Place | | | Chicago | IL | 60673-1290 | |
| Eaton Industrial (Wuxi) Co., Ltd | Wenya Zhou | 111 Chunlei Eastern Road | | | Wuxi | Jiangsu | 214101 | China |
| Eaton Truck Components SP | ALEKSANDRA MEGIER | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Eaton Truck Components SP | Magdalena Gorynska | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Eaton Truck Components SP | MALGORZATA LILLA | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Eaton Truck Components SP | | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Ebel, Steven | | Address Redacted | | | | | | |
| Eberspacher Sutrak GmbH & Co. | ANITA KROLL | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspacher Sutrak GmbH & Co. | ATTILA ILLES | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspacher Sutrak GmbH & Co. | CALEB CREER | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspacher Sutrak GmbH & Co. | | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspaecher Climate Control Systems Sp. zo.o | AFTMKT ORDERS AFTMKT ORDERS | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems Sp. zo.o | Anna Kowalska | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems Sp. zo.o | crc.suetrak crc.suetrak | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems Sp. zo.o | | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems U.S.A. Inc. | Ulises Espinisa | 29101 Haggerty Road | | | Novi | MI | 48377 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eberspaecher Climate Control Systems U.S.A. Inc. | | 2210 East Long | | | Troy | MI | 48085 | |
| Echevarria, Maria | | Address Redacted | | | | | | |
| Echo Engineering & Production Supplies, Inc. | CLIFF SHEPHARD | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | Jacqueline ESCAMILLA | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | NATE WALKER | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | | 2406 W 78th Street | | | Indianapolis | IN | 46268 | |
| Echo Global Logistics, Inc. | MYRON RONAY | 22168 Network Place | | | Chicago | IL | 60673 | |
| Eclipse Metal Fabrication Inc. | Eduardo Molina | 2901 Spring St | | | Redwood City | CA | 94063 | |
| ECO, Inc. | | PO Box 2731 | | | Rocklin | CA | 95677 | |
| Ecofleet Industries, Inc | | 145 Vallecitos de Oro | Suite 204 | | San Marcos | CA | 92069 | |
| EcoShift Consulting, LLC | | 270 Canyon Oaks | | | Santa Cruz | CA | 95065 | |
| EDAG, Inc | | 1875 Research Drive | | | Troy | MI | 48083 | |
| Edelman, Kyle | | Address Redacted | | | | | | |
| Eden Technologies, Inc. | ACCOUNT MGR Kei Baron | PMB 26053 | 9450 SW Gemini Dr | | Beaverton | OR | 97008-7105 | |
| Edgar Agents, LLC | | 105 White Oak Lane | Suite 104 | | Old Bridge | NJ | 08857 | |
| Edison Welding Institute, Inc. | | 1250 Arthur E Adams Drive | | | Columbus | OH | 43221 | |
| Edmilao, Jose Antonio | | Address Redacted | | | | | | |
| Edmonds, Erin | | Address Redacted | | | | | | |
| Edwards, Brandon | | Address Redacted | | | | | | |
| Edwards, James | | Address Redacted | | | | | | |
| Edwards, Kevin | | Address Redacted | | | | | | |
| EEEA, Inc. | | PO Box 369 | | | Mauldin | SC | 29662 | |
| EFC International | | 1940 Craigshire Road | | | Saint Louis | MO | 63146 | |
| Effectus Group LLC | | 1735 Technology Dr | Suite 520 | | San Jose | CA | 95120 | |
| Egelston, Jonathan | | Address Redacted | | | | | | |
| Egon Zehnder International Inc | | 350 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| E-Hazard Management LLC | | 3018 Eastpoint Parkway | | | Louisville | KY | 40223 | |
| EHS Compliance Services Inc. | Kahlilah Guyah | 3744 Bairn Court | | | Pleasanton | CA | 94588 | |
| EIS SC, LLC f/k/a LSC SC, LLC | dba Palmetto Compressors | PO Box 577 | 302 Hughes St | | Fountain Inn | SC | 29644 | |
| Ekren, Efe | | Address Redacted | | | | | | |
| Elasticsearch, Inc. | | 800 W El Camino Real | Suite 350 | | Mountain View | CA | 94040 | |
| Elasto Proxy | Beth Branyon | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elasto Proxy | Bradley Hieronymus | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elasto Proxy | Katherine Dunn | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elasto Proxy | | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elcometer, Inc. | | 6900 Miller Drive | | | Warren | MI | 48092 | |
| Eldeco, Inc. | | 5751 Augusta Rd | | | Greenville | SC | 29605 | |
| Elder, Dustin | | Address Redacted | | | | | | |
| Elec-Tec, Inc. | JOE BROWN | 15656 US Hwy 84 East | | | Quitman | GA | 31643 | |
| Elec-Tec, Inc. | | 15656 US Hwy 84 East | | | Quitman | GA | 31643 | |
| Electric Drive Transportation Association | Emory Oney | 1250 Eye Street, NW, Suite 902 | | | Washington | DC | 20005 | |
| Electric Mobility Canada | | 38 Place du Commerce, 11-530 | | | Verdun | QC | H3E 1T8 | Canada |
| Electric Plus, Inc | | 173 S County Rd 525 E | | | Avon | IN | 46123 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Electrification Coalition Foundation | Robbie Diamond | 1111 19th St NW #406 | | | Washington | DC | 20036 | |
| Electripack, Inc | | 2064 Byers Rd | | | Miamisburg | OH | 45342 | |
| Electro Kinetic Technologies | | W194 N11301 McCormick Drive | | | Germantown | WI | 53022 | |
| Electro Rent Corporation | | 8511 Fallbrook Avenue | Suite 200 | | West Hills | CA | 91304 | |
| Electro Star Industrial Coating, Inc. | | 1945 Airport Blvd. | | | Red Bluff | CA | 96080 | |
| Electro-LuminX Lighting Corporation | | 1320 North Boulevard | | | Richmond | VA | 23230 | |
| Electrolux Home Products, Inc. | | 10200 David Taylor Drive | | | Charlotte | NC | 28262 | |
| Electro-Matic Integrated, Inc. | Britney Leemgraven | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | George Strachan | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | Josh Tataren | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | | 23409 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electronic Control Services Corp | | 10721 Kim Lane | | | Hudson | FL | 34669 | |
| Electronics Recycling Service, Inc. | | 1664 Waton Ct | | | Milpitas | CA | 95035 | |
| Element Material Technology Detroit LLC | DBA Element Material Technology Detroit - Troy | 1150 West Maple Rd | | | Troy | MI | 48084 | |
| Element Materials Technology Huntington Beach LLC | BUSINESS DEVELOPMENT Brian Tran | 15062 Bolsa Chica | | | Huntington Beach | CA | 92649 | |
| Element Materials Technology Portland Evergreen Inc | | 6775 NE Evergreen Pkwy | Suite 400 | | Hillsboro | OR | 97124 | |
| Elevated Components Inc | | 2770 Arapahoe Rd, STE 132 | | | Lafayette | CO | 80026 | |
| Elie, Michael | | Address Redacted | | | | | | |
| Elite Electronic Engineering Inc | | 1516 Centre Circle | | | Downers Grove | IL | 60515 | |
| Elizabeth Dock | | Address Redacted | | | | | | |
| Elizalde, Edmund | | Address Redacted | | | | | | |
| Elkomy, Omar | | Address Redacted | | | | | | |
| Elliot S. Wells | | Address Redacted | | | | | | |
| Elliott Davis Decosimo LLC | Lauren Smith | 500 E Morehead Street | Suite 700 | | Charlotte | NC | 28202 | |
| Ellis, Jeffrey | | Address Redacted | | | | | | |
| Elmer L. Johnson | | Address Redacted | | | | | | |
| Elmore, Curtis | | Address Redacted | | | | | | |
| Elswick Sr., David | | Address Redacted | | | | | | |
| E-M Manufacturing, Inc. | VANESSA MORANDA | 1290 Dupont Ct. | | | Manteca | CA | 95336 | |
| E-M Manufacturing, Inc. | | 1290 Dupont Ct. | | | Manteca | CA | 95336 | |
| Embt, Jeffrey | | Address Redacted | | | | | | |
| eMedia Group Inc | | PO Box 1808 | | | Greenville | SC | 29602 | |
| eMedia Group Inc | | 615 Worley Rd | | | Greenville | SC | 29609 | |
| Emka, Inc. | | 1961 Fulling Mill Road | | | Middletown | PA | 17057 | |
| Emma, Inc. | | 11 Lea Avenue | | | Nashville | TN | 37210 | |
| Empire Broadcasting Corporation-KLIV | LISA SALUD | 750 Story Rd | | | San Jose | CA | 95122 | |
| Employment Screening Services, Inc. | | 2700 Corporate Dr, Suite 100 | | | Birmingham | AL | 35242 | |
| Employment Screening Services, Inc. | | Dept K, PO Box 830520 | | | Birmingham | AL | 35283 | |
| Emrah Tolga Yildiz | | Address Redacted | | | | | | |
| Encinares-Trinidad, Elizabeth | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Encore Electric, Inc | | 6349 Corporate Drive | | | Colorado Springs | CO | 80919 | |
| Encore Technology Group, LLC | | 141 Grace Drive | | | Easley | SC | 29640 | |
| Endeavor Business Media LLC | | PO Box 306479 | | | Nashville | TN | 37230-6479 | |
| Endeavor Business Media LLC | | 1233 Janesville Ave. | | | Fort Atkinson | WI | 53538 | |
| Endeavor Technologies, LLC | | 3504 Highway 153 | Suite 328 | | Greenville | SC | 29611 | |
| Endeavor Technologies, LLC | | PO Box 197565 | | | Nashville | TN | 37219 | |
| EndoChem LLC | Christine Chen | 14351 Pendragon Way | | | Fishers | IN | 46037 | |
| EndoChem LLC | Jason Hernandez | 19225 Stevens Creek Blvd | Suite 183 | | Cupertino | CA | 95014 | |
| EndoChem LLC | SALES Jason Hernandez | 19225 Stevens Creek Blvd | Suite 183 | | Cupertino | CA | 95014 | |
| EndoChem LLC | Tony Chen | 14351 Pendragon Way | | | Fishers | IN | 46037 | |
| EndoChem LLC | Tony Chen | 19225 Stevens Creek Blvd | Suite 183 | | Cupertino | CA | 95014 | |
| EndoChem LLC | | Room 202, No.1 Building, Yuanzheng Science and Technology Park No.4202 | Wuhe Ave. North, Bantian St. | Longgang District Shenzhen | Guangdong | | 518126 | China |
| Endura Steel, Inc. | DBA Smith Ironworks | 17671 Bear Valley Road | | | Hesperia | CA | 92345 | |
| Energetx Composites, Inc | | 725 E. 40th Street | | | Holland | MI | 49423 | |
| Energy Arts and Science Corporation | | 70 S Val Vista Drive | Suite A3-522 | | Gilbert | AZ | 85296 | |
| Enfasco Inc. | | 1675 Hylton Rd. | | | Pennsauken | NJ | 08110 | |
| Engel, Joshua | | Address Redacted | | | | | | |
| Engent Inc. | | Lock Box 538349 | PO Box 538349 | | Atlanta | GA | 30353 | |
| Engineered Components, Inc. | | 546 Old York Road | PO Box 360 | | Three Bridges | NJ | 08887 | |
| Engineered Machined Products Inc. | EMP Advanced Development | Lockbox 773393 | 3393 Solutions Center | | Chicago | IL | 60677-3003 | |
| Engineered Systems, Inc | | 1121 Duncan Reidville Rd | | | Duncan | SC | 29334 | |
| Engineered Systems, Inc | | PO Box 11407 | | | Birmingham | AL | 35246 | |
| Englewood Driveshafts | | 3364 1/2 S. Broadway | | | Englewood | CO | 80113 | |
| Enk, Nicholas | | Address Redacted | | | | | | |
| Ennis Electric Company, Inc. | Stephen Blankenship | 7851 Wellingford Drive | | | Manassas | VA | 20109 | |
| Eno Center for Transportation | | 1629 K Street, NW | Suite 200 | | Washington | DC | 20006 | |
| Enriquez, Marlon | | Address Redacted | | | | | | |
| Ensign, Joshua | | Address Redacted | | | | | | |
| Entelo, Inc | | 755 Sansome Street | Suite 100 | | San Francisco | CA | 94111 | |
| Enterprise Damage Recovery | | PO Box 801988 | | | Kansas City | MO | 64180 | |
| Enterprise Damage Recovery | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| Enterprise Security, Inc. | | 22860 Savi Ranch Parkway | | | Yorba Linda | CA | 92887 | |
| Environmental Outsource, Inc. | | Dept 0613, PO Box 120001 | | | Clemson | SC | 29631 | |
| Environmental Outsource, Inc. | | 5932 E Washington Blvd. | | | Los Angeles | CA | 90040 | |
| Environmental Spray Systems, Inc. | | 7114 Convoy Ct. | | | San Diego | CA | 92111 | |
| Envision Entertainment | | 710 Covina Way | | | Fremont | CA | 94539 | |
| Envoy Inc | Dhruv Mohan | 488 Bryant St | | | San Francisco | CA | 94107 | |
| Envoy Inc | Ross Watson | 488 Bryant St | | | San Francisco | CA | 94107 | |
| Envoy Inc | | 488 Bryant St | | | San Francisco | CA | 94107 | |
| EO Charging US, Inc. | Juuce Limited | 1828 Walnut Street | Floor 3 | | Kansas City | MO | 64108 | |
| EP Executive Press | CCRcorp | PO Box 674438 | | | Dallas | TX | 75267 | |
| EPC Power Corp. | CCO & EVP Allan Abela | 13250 Gregg St., Ste A2 | | | Poway | CA | 92064 | |
| EPC Power Corp. | Moqim Amin | 13250 Gregg St., Ste A2 | | | Poway | CA | 92064 | |
| Ephesians Three Twenty Realty, LLC | | 511-A South Florida Ave | | | Greenville | SC | 29611 | |
| Epiq eDiscovery Solutions Inc | | Dept 0250 | PO Box 120250 | | Dallas | TX | 75312 | |
| EPMware, Inc. | Tony Kiratsous | 2059 Camden Ave, Suite 121 | | | San Jose | CA | 95124 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Epps, Jennifer | | Address Redacted | | | | | | |
| Epsilon Technologies International, LLC DBA MoviMED & MoviTHERM | | 15540 Rockfield Blvd | C110 | | Irvine | CA | 92618 | |
| Epstein Becker & Green P.C | | 875 3rd Avenue | | | New York | NY | 10022-6225 | |
| Epstein Becker and Green, P.C. | Christopher Farella | 875 Third Avenue | | | New York | NY | 10022 | |
| Epstein Becker and Green, P.C. | Robert G. Chervenak | 875 Third Avenue | | | New York | NY | 10022 | |
| Epter, Sydney | | Address Redacted | | | | | | |
| eQuest LLC | AR Supervisor | 2010 Crow Canyon Pl, Suite 100-10016 | | | San Ramon | CA | 94583 | |
| eQuest LLC | Emily Chen | 2010 Crow Canyon Pl, Suite 100-10016 | | | San Ramon | CA | 94583 | |
| eQuest LLC | Liz Lee | 2010 Crow Canyon Pl, Suite 100-10016 | | | San Ramon | CA | 94583 | |
| Equinox Geoup, Inc. | | 329 W. 18th Street | | | Chicago | IL | 60616 | |
| Equipment Depot | | PO Box 841750 | | | San Marino | CA | 90084-1750 | |
| Equity Methods, LLC | | 17800 N Perimeter Drive | Suite 200 | | Scottsdale | AZ | 85255 | |
| era-contact USA LLC | | 1475 Smith Grove Road | | | Liberty | SC | 29657 | |
| Ergo Corporation | | 212B Riverside Court | | | Greer | SC | 29650 | |
| Ergomat, Inc. | | 7395 Industrial Parkway | | | Lorain | OH | 44053 | |
| Ergotech Controls Inc. | DBA Industrial Networking | PO Box 540 | | | Addison | TX | 75001 | |
| ERI Economic Research Institute | | 111 Academy Drive | Suite 270 | | Irvine | CA | 92617 | |
| Erin Ellis | Ellis Performance Solutions, LLC | Address Redacted | | | | | | |
| Erlich Industrial Development,Corp | | 5000 Providence Road | | | Charlotte | NC | 28226 | |
| Ernest Packaging Solutions | | 5 South 84th Ave. | Suite D | | Tolleson | AZ | 85353 | |
| Ertel, Kevin | | Address Redacted | | | | | | |
| ES America, LLC | | 3800 North Central Avenue Suite 460 | | | Phoenix | AZ | 85012 | |
| Escobar, Juan | | Address Redacted | | | | | | |
| Escobar, Martin | | Address Redacted | | | | | | |
| Escobedo, Luis | | Address Redacted | | | | | | |
| Escol Corporation | | 3776 NW 16 Street | | | Fort Lauderdale | FL | 33311 | |
| ESCP PPG Intermediate Holdings, Inc | DBA Penn Power Group | 8330 State Road | | | Philadelphia | PA | 19136 | |
| Espadas, Jesse | | Address Redacted | | | | | | |
| Esparza, Jovani | | Address Redacted | | | | | | |
| Espinoza Sr., Norman | | Address Redacted | | | | | | |
| Espinoza, Ashley | | Address Redacted | | | | | | |
| Espinoza, Daniel | | Address Redacted | | | | | | |
| Espinoza, Estate of Osvaldo | | Address Redacted | | | | | | |
| Espinoza, Kevin | | Address Redacted | | | | | | |
| Espinoza, Luis | | Address Redacted | | | | | | |
| Essentialmedia LLC | | 6902 Timber Ridge Court | | | Prospect | KY | 40059 | |
| Essig, Bryan | | Address Redacted | | | | | | |
| Estes, Benjamin | | Address Redacted | | | | | | |
| Estrada, Gerald | | Address Redacted | | | | | | |
| ETA Advertising | | 444 W. Ocean Blvd | Ste. #150 | | Long Beach | CA | 90802 | |
| ETA Phi Systems, Inc | ETA Transit Systems | 7700 Congress Ave | Ste 2201 | | Boca Raton | FL | 33487 | |
| Etorch Inc. | DBA MailControl | 225 West Washington, Suite 1150 | | | Chicago | IL | 60606 | |
| Etorch Inc. | DBA MailControl | 1811 W North Ave, Suite 400 | | | Chicago | IL | 60622 | |
| ETRADE Financial Corporate Services, Inc. | C/O Corp. Tax Dept. | 671 N. Glebe Road | | | Arlington | VA | 22203 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETRADE Financial Corporate Services, Inc. | | PO Box 3512 | | | Arlington | VA | 22203 | |
| ETRADE Financial Corporate Services, Inc. | | 770 Kenmoor SE, Suite 300 | | | Los Angeles | CA | 90049 | |
| etrailer.com | Melissa Atwell | 1507 East Highway A | | | Wentzville | MO | 63385 | |
| etrailer.com | P-CARD ONLY BRANDON | 1507 East Highway A | | | Wentzville | MO | 63385 | |
| ETS-Lindgren Inc. | | PO Box 841147 | | | Kansas City | MO | 64184 | |
| ETS-Lindgren Inc. | | 1301 Arrow Point Drive | | | Cedar Park | TX | 78613 | |
| Eudy, Mark | | Address Redacted | | | | | | |
| Eugene B Loftis | DBA Loftis Printing Co., Inc. | Address Redacted | | | | | | |
| Eugene L. Goins | | Address Redacted | | | | | | |
| Euromoney Global Limited | Henry Thomas | 8 Bouverie Street | | | London | | EC4Y 8AX | United Kingdom |
| European International (Fairs) Limited | | Unit 6/10 Skitts Manor Farm Moor Lane | Kent, B2028 | | Marsh Green | | TN8 | United Kingdom |
| EV Infrastructure LLC | Maxgen EV Construction | 12 Morgan | | | Irvine | CA | 92618 | |
| Evans, Jesse | | Address Redacted | | | | | | |
| Evans, Nia | | Address Redacted | | | | | | |
| Evatt, Cory | | Address Redacted | | | | | | |
| Everest National Insurance Company | Cory Doyle | 461 Fifth Avenue, 4th Floor | | | New York | NY | 10017-6234 | |
| Evgateway | | 5251 Califronia Ave, Ste 150 | | | Irvine | CA | 92617 | |
| Evolve Packaging LLC | | 1049 S Gateway Blvd | | | Norton Shores | MI | 49441 | |
| EWT Holdings III Corp | DBA Evoqua Water Technologie | 28563 Network Place | | | Chicago | IL | 60673-1285 | |
| Excel RP, Inc. | | 6531 Part Ave | | | Allen Park | MI | 48101 | |
| Excel4apps, Inc. | DBA Insightsoftware | 3301 Benson Drive | Suite 301 | | Raleigh | NC | 27609 | |
| Excel4apps, Inc. | DBA Insightsoftware | 8529 Six Forks Road | Suite 400 | | Raleigh | NC | 27615 | |
| Excelfore Corporation | | 39650 Liberty Street | Suite 255 | | Fremont | CA | 94538 | |
| Execusource, LLC | | 220 North Main Street | Suite 500 | | Greenville | SC | 29601 | |
| Execusource, LLC | | 3575 Piedmont Rd. NE | Bldg 15 | Suite 350 | Atlanta | GA | 30305 | |
| Exley, Philip | | Address Redacted | | | | | | |
| Exova, Inc. | | 4214 Solutions Center | No. 774214 | | Chicago | IL | 60677-4022 | |
| Expeditors Canada Inc. | Todd Jackman | 55 Standish Court, 11th Floor | | | Mississauga | ON | L5R 4A1 | Canada |
| Expeditors Canada Inc. | | 55 Standish Court, 11th Floor | | | Mississauga | ON | L5R 4A1 | Canada |
| Expeditors International (UK) Ltd | | Canton Lane | Hams Hall Distribution Park | Coleshill | Birmingham | | B46 1GA | United Kingdom |
| Expeditors International of Washington Inc | | 12200 S. Wilkie Ave, Suite 100 | | | Hawthorne | CA | 90250 | |
| Expeditors Tradewin, LLC | Nara Mitchell | 1015 Third Avenue, 1st Floor | | | Seattle | WA | 98104 | |
| Experi-Metal Inc. | Chris Ditri | 6385 Wall Street | | | Sterling Heights | MI | 48312 | |
| Experi-Metal Inc. | Kevin Deras | 6385 Wall Street | | | Sterling Heights | MI | 48312 | |
| Experi-Metal Inc. | | 6385 Wall Street | | | Sterling Heights | MI | 48312 | |
| Experior Laboratories, Inc. | | 1635 Ives Avenue | | | Oxnard | CA | 93033 | |
| Expert Piping Supply, Inc. | | 3601 E. 39th Ave | | | Denver | CO | 80205 | |
| Exponent, Inc. | Andersen Tax LLC | 100 First Street, Suite 1600 | | | San Ramon | CA | 94583 | |
| Exponent, Inc. | Meagan Hebdon | 149 Commonwealth Drive | | | Menlo Park | CA | 94025 | |
| Exponent, Inc. | | 149 Commonwealth Drive | | | Menlo Park | CA | 94025 | |
| Extended DISC North America, Inc. | | 32731 Egypt Lane | Suite #904 | | Magnolia | TX | 77354 | |
| Extrusions, Inc | | PO Box 430 | 2401 S Main | | Fort Scott | KS | 66701 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F&K Delvotec Inc. | | 27182 Burbank | | | Foothill Ranch | CA | 92610 | |
| F3 Concepts | Dawn McAndrews | 11132 Broad River Road | Suite F | | Irmo | SC | 29063 | |
| F3 Concepts | | 11132 Broad River Road | Suite F | | Irmo | SC | 29063 | |
| FAB Industries | | 1417 A Commerce Blvd. | | | Anniston | AL | 36207 | |
| FabricAir, Inc. | Andrew Johnson | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| FabricAir, Inc. | Bret Pettit | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| FabricAir, Inc. | Philip Daugherty | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| FabricAir, Inc. | | 1400 Northbrook Parkway | Suite 300 | | Suwanee | GA | 30024 | |
| FabricAir, Inc. | | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| Facet Engineering, LLC | | 427 Sawyer Meadow Way | | | Grayson | GA | 30017 | |
| Factiva a Dow Jones Co | Lori Dunbar | PO Box 300 | | | Princeton | NJ | 08543 | |
| Factiva, Inc. | Dow Jones | P.O. Box 300 | | | Princeton | NJ | 08543 | |
| Fagor Automation | | 2250 Estes Ave. | | | Elk Grove Village | IL | 60007 | |
| Fairbanks Scales | | PO Box 419655 | | | Kansas City | MO | 64121 | |
| Fairforest of Greenville LLC | | 28 Global Drive | Suite 100 | | Greenville | SC | 29607 | |
| Fairforest of Greenville, LLC | Madina Cauthen | 28 Global Drive, Suite 100 | | | Greenville | SC | 29607 | |
| Faiveley Transport North America | KIM SHAW | PO Box 9377 | | | Greenville | SC | 29604 | |
| Faiveley Transport North America | SHERRY CLARDY | PO Box 9377 | | | Greenville | SC | 29604 | |
| Faiveley Transport North America | | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Faizi, Shireen | | Address Redacted | | | | | | |
| Falcon Technologies, Inc. | Desiree Pantukhoff | 2631 Metro Blvd | | | Maryland Heights | MO | 63043 | |
| Falk & Associates, Inc | | 11 Allaire Way | | | Aliso Viejo | CA | 92656 | |
| Fall for Greenville | | PO Box 2207 | | | Greenville | SC | 29602 | |
| Falls Lake National Insurance Company | | 6131 Falls of Neuse Road Suite 306 | | | Raleigh | NC | 27609 | |
| Fanning, Daniel | | Address Redacted | | | | | | |
| FANUC America Corporation | Carol Johns | 3900 W Hamlin Road | | | Rochester Hills | MI | 48309 | |
| Farient Advisors, LLC | Marcia Kostos | 201 South Lake Avenue | | | Pasadena | CA | 91104 | |
| Farino, Anthony | | Address Redacted | | | | | | |
| Farlow, Kyle | | Address Redacted | | | | | | |
| Farmer Jr., Nathan | | Address Redacted | | | | | | |
| Faro Technologies, Inc. | | PO Box 116908 | | | Atlanta | GA | 30368-6908 | |
| Farr, Derrick | | Address Redacted | | | | | | |
| Faryna, Seth | | Address Redacted | | | | | | |
| Fassett, Tyler | | Address Redacted | | | | | | |
| Fast Turn Harnesses LLC | | 21 Olde Meadow Rd | | | Marion | MA | 02738 | |
| FAST TURN PCB INTL COMPANY LIMITED | | FLAT/RM A27 9/F silvercorp IntL Tower 707-713 Nathan RD Mongkok Kln | | | Hong Kong | | 999077 | China |
| Fastbolt | | 200 Louis St. | | | South Hackensack | NJ | 07606 | |
| Fastenal Company | GREENVILLE STORE GREENVILLE STORE | PO Box 1286 | | | Winona | MN | 55987-0978 | |
| Fastenal Company | MATTHEW WAYCASTER | PO Box 1286 | | | Winona | MN | 55987-0978 | |
| Fastenal Company | STOWE ROBERTS | PO Box 1286 | | | Winona | MN | 55987-0978 | |
| Fastener Supply Co. | | 13410 South Ridge Dr. | | | Charlotte | NC | 28273 | |
| Faust, Ben | | Address Redacted | | | | | | |
| Fayyaz, Jacqueline | | Address Redacted | | | | | | |
| FCA, LLC | Tori DeVolder | 7601 John Deere Parkway | | | Moline | IL | 61265 | |
| FCA, LLC | | 7601 John Deere Parkway | | | Moline | IL | 61265 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Feaser | | Tristanstr. 8 | | | Muelheim | | 45473 | Germany |
| Federal Insurance Company | DBA Chubb & Son | 202A Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company | DBA Chubb & Son | PO Box 1675 | | | Whitehouse Station | NJ | 08889 | |
| Federal Trade Commission | US Department of the Treasury | 33 Liberty St | | | New York City | NY | 10045 | |
| Federman Law Firm obo Keolis Transit America | | 1241 Johnson Avenue | Suite 331 | | San Luis Obispo | CA | 93401 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250 | |
| Fedex | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| FedEx Freight | | PO Box 223125 | | | Pittsburgh | PA | 15251-2125 | |
| FedEx Freight | | PO Box 10306 | | | Palatine | IL | 60055-0306 | |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| FedEx Office and Print Services Inc. | Darryl Pollard | 7900 Legacy Dr. | | | Plano | TX | 75024 | |
| FedEx Office and Print Services Inc. | | P.O. Box 672085 | | | Dallas | TX | 75267 | |
| Fedor, Craig | | Address Redacted | | | | | | |
| Felber, William | | Address Redacted | | | | | | |
| Felder, Andre | | Address Redacted | | | | | | |
| Feldman, Richard | | Address Redacted | | | | | | |
| Felton Inc | | PO Box 4110 | Dept 6450 | | Woburn | MA | 01888 | |
| Felton Inc | | 7 Burton Drive | | | Londonderry | NH | 03053 | |
| Femco USA, Inc. | Jolene Jewett | PO Box 219 | | | Duvall | WA | 98019 | |
| Femco USA, Inc. | Ron Wolsuijk | PO Box 219 | | | Duvall | WA | 98019 | |
| Femco USA, Inc. | Terri Wasley | PO Box 219 | | | Duvall | WA | 98019 | |
| Femco USA, Inc. | | PO Box 219 | | | Duvall | WA | 98019 | |
| Fender, Wesley | | Address Redacted | | | | | | |
| Feng, Mabel | | Address Redacted | | | | | | |
| Fennell, Brian | | Address Redacted | | | | | | |
| Fennemore Craig, P.C. | Fennemore Wendel | 2394 E Camelback Rd., Suite 600 | | | Phoenix | AZ | 85016 | |
| Fennemore Craig, P.C. | | 1111 Broadway 24th Floor | | | Oakland | CA | 94607 | |
| Fenton, Teal | | Address Redacted | | | | | | |
| Fenwick and West LLP | Marcia Matson | PO Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Fenwick and West LLP | | PO Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Ferguson Advertising, Inc. | | 347 W BERRY STREET | 3RD FLOOR | | Fort Wayne | IN | 46802 | |
| Fern Exposition Services, LLC. | | 645 Linn St | | | Cincinnati | OH | 45203 | |
| Fernandez, Kimberly | | Address Redacted | | | | | | |
| Ferreira, Gabriel | | Address Redacted | | | | | | |
| Ferrer Motor Inc | All American Truck & Body | PO Box 3997 | | | Fontana | CA | 92334-3997 | |
| FiberTec Insulation LLC | | PO Box 1622 | | | Saluda | VA | 23149 | |
| Fictiv Inc. | Sunny Sahota | 168A Welsh Street | | | San Francisco | CA | 94107 | |
| Fields, Brandon | | Address Redacted | | | | | | |
| Fields, Harry | | Address Redacted | | | | | | |
| Fiero Fluid Power Inc. | | 5280 Ward Road | | | Arvada | CO | 80002 | |
| Fierro, Jonathan | | Address Redacted | | | | | | |
| Figma, Inc | | 760 Market St, | Floor 10 | | San Francisco | CA | 94102 | |
| Figueroa, Alexander | | Address Redacted | | | | | | |
| Financial Accounting Standards Board/Governmental Accounting Standards Board | | 401 Merritt 7 | | | Norwalk | CT | 06856 | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Financial Analysis and Control Technology Services | | 48 Lakewood Rd | | | Stow | MA | 01775 | |
| Financial Intelligence, LLC | | 4232 PACIFICA WAY, UNIT 2 | | | OCEANSIDE | CA | 92056 | |
| Financial Intelligence, LLC | | 4332-2 Pacifica Way | | | Oceanside | CA | 92056 | |
| Financial Intelligence, LLC | | PO Box 2094 | | | Saratoga | CA | 95070 | |
| Find Great People, LLC | Payroll & Billing Amanda Stern | 15 Brendan Way, Suite 140 | | | Greenville | SC | 29615 | |
| Find Great People, LLC | Sr. HR Consultant Mrs. Dennis Hughes | 15 Brendan Way, Suite 140 | | | Greenville | SC | 29615 | |
| Finer, Kyle | | Address Redacted | | | | | | |
| Finish Master Inc | | 115 Washington Street | | | Indianapolis | IN | 46204 | |
| Finley, Sherrica | | Address Redacted | | | | | | |
| Finley, Stephanie | | Address Redacted | | | | | | |
| Finnern, Michael | | Address Redacted | | | | | | |
| Fireball Equipment Ltd | ACCOUNTANT Lynsey White | 16815 117 Ave | | | Edmonton | AB | T5M 3V6 | Canada |
| Fireball Equipment Ltd | Adam Rompfer | 16815 117 Ave | | | Edmonton | AB | T5M 3V6 | Canada |
| Fireball Equipment Ltd | Inside Sales | 16815 117 Ave | | | Edmonton | AB | T5M 3V6 | Canada |
| Firestone Industrial Products Company | ANDREA MILLER | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Industrial Products Company | DANIEL KUMATZ | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Industrial Products Company | STEPHEN STREET | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Industrial Products Company | | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Productions Inc | | 1525 Opechee Way | | | Glendale | CA | 91208 | |
| Firetrace USA, LLC | | 8435 N 90th St | Suite 2 | | Scottsdale | AZ | 85258 | |
| First Aid Canada Inc. | Aaron Wayne | 6-14845 Yonge Street, Suite 547 | | | Aurora | ON | L4G 6H8 | Canada |
| First America | | 29776 Network Place | | | Chicago | IL | 60673 | |
| First Industrial LP | First Industrial Realty Trust, Inc. | 30300 Telegraph Road, Suite 123 | | | Bingham Farms | MI | 48025 | |
| First Industrial LP | First Industrial Realty Trust, Inc. | 311 South Wacker Drive, Suite 3900 | Attn Operations Department | | Chicago | IL | 60606 | |
| First Industrial LP | | PO Box 932761 | | | Cleveland | OH | 44193 | |
| First Industrial LP | | 311 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| FIRST Insurance Funding | | PO Box 7000 | | | Carol Stream | IL | 60197 | |
| First Part China Limited | James Li | RMS 05-15 13A/F South Tower | World Finance CTR | 17 Canton Road Tsim Sha Tsui, KL | Harbour City | Hong Kong | | China |
| First Person, Inc. | | 550 Bryant St. | | | San Francisco | CA | 94107 | |
| First Truck Centre Inc. | | 18688 96th Ave | | | Surrey | BC | V4N3P9 | Canada |
| First Vehicle Services | | PO Box 900 | | | Frisco | CO | 80443 | |
| Fisheye Studios, Inc | | 802 Augusta St | | | Greenville | SC | 29605 | |
| Fixlogix LLC | Mike Martin | 7898 S Marshall Road | | | Olivet | MI | 49076 | |
| Fixtureworks LLC | | 33792 Doreka Dr | | | Fraser | MI | 48026 | |
| Fleet BodyWorx Inc. | | 341 N. Montgomery Street | | | San Jose | CA | 95110 | |
| Fleet Maintenance Specialists Inc. | | 31500 Grape Street | #3-363 | | Lake Elsinore | CA | 92532 | |
| FleetPride, Inc. | Brent Schrack | PO Box 281811 | | | Atlanta | GA | 30384 | |
| FleetPride, Inc. | JUSTIN EMERY | PO Box 281811 | | | Atlanta | GA | 30384 | |
| FleetPride, Inc. | | PO Box 281811 | | | Atlanta | GA | 30384 | |
| Fleetworks Inc. | | 14011 Marquardt Ave. | | | Santa Fe Springs | CA | 90670 | |
| Fleitas Rivera, Alejandro | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fleming Metal Fabricators | | 2810 South Tanager Avenue | | | Los Angeles | CA | 90040-2716 | |
| Fletcher, Brian | | Address Redacted | | | | | | |
| Flex Technologies Inc. | | 15151 S. Main Street | | | Gardena | CA | 90248 | |
| Flex-Cable | Northern Cable & Automation LLC | 5822 Henkel Road | | | Howard City | MI | 49329 | |
| Flexible Assembly Systems, Inc. | | 8220 Arjons Drive | | | San Diego | CA | 92126 | |
| FlexQube, Inc..c/o AR Funding | PR Orders | 101 Park Ave | #2503 | | New York | NY | 10178 | |
| FlexQube, Inc..c/o AR Funding | | 101 Park Ave | #2503 | | New York | NY | 10178 | |
| FlexSim Software Products, Inc. | Brent Campbell | 1577 North Technology Way, Suite 2300 | | | Orem | UT | 84097 | |
| Flickema, William | | Address Redacted | | | | | | |
| Floersch, Christopher | | Address Redacted | | | | | | |
| Flores, Danny | | Address Redacted | | | | | | |
| Flores, Jose | | Address Redacted | | | | | | |
| Flores, Roberto | | Address Redacted | | | | | | |
| Flores, Samuel | | Address Redacted | | | | | | |
| Florida Association for Pupil Transportation, Inc. | | PO Box 1248 | | | New Smyrna Beach | FL | 32170 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0135 | |
| Florida Dept of Financial Services | Division of Unclaimed Property | 200 East Gaines Street | | | Tallahassee | FL | 32399-0358 | |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0112 | |
| Florida Power and Light Company | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| Florida Power and Light Company | | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| Florida Public Transportation Association | Lisa Bacot | PO Box 10168 | | | Tallahassee | FL | 32302 | |
| Florida Public Transportation Association | | PO Box 10168 | | | Tallahassee | FL | 32302 | |
| Floyd Anderson | | Address Redacted | | | | | | |
| Floyd Bell Inc. | | 720 Dearborn Park Lane | | | Columbus | OH | 43085 | |
| Floyd, Madison | | Address Redacted | | | | | | |
| Fluid Power Energy, Inc. | | W229 N591 Foster Court | | | Waukesha | WI | 53186 | |
| Fluidium Concepts, LLC | U.S. SALES Kim Bergman | 28141 Seco Canyon Road, Suite 54 | | | Santa Clarita | CA | 91390 | |
| FLW Southeast, Inc. | Carrie Brazil | 4451 Canton Road | | | Marietta | GA | 30066 | |
| FLW Southeast, Inc. | | 4451 Canton Road | | | Marietta | GA | 30066 | |
| FMK Construction Inc | Giampiero Kirpatrick | 1366 Doolittle Dr | | | San Leandro | CA | 94577 | |
| FMP Global | DBA Eurowage Ltd | 17 Ensign House, Admirals Way | | | London | UK | E14 9XQ | United Kingdom |
| FNS, INC. | | 1545 Francisco St | | | Torrance | CA | 90501 | |
| Foggie, Lakiesha | | Address Redacted | | | | | | |
| Fong, James | | Address Redacted | | | | | | |
| Fonokalafi, Lesley | | Address Redacted | | | | | | |
| Foothill Transit | | 100 S. Vincent Ave. Suite 200 | | | West Covina | CA | 91790 | |
| Forbes Bros Ltd | | #200, 1290 - 91 Street SW | | | Edmonton | AB | T6X 0P2 | Canada |
| Forbes Commercial Services, Inc. | | PO Box 80782 | | | Rancho Santa Margarita | CA | 92688 | |
| Forbes, Orantis | | Address Redacted | | | | | | |
| Forbes, Orantis | | Address Redacted | | | | | | |
| ForceOne Solutions, Inc. | | 555 Brookshire Rd | | | Greer | SC | 29651 | |
| Ford, Travis | | Address Redacted | | | | | | |
| ForeFront Inc. | | 800 River Rd. | | | Fair Haven | NJ | 07704 | |
| Forensic Analytical Consulting Services Inc | Ashley Campbell | 21228 Cabot Boulevard | | | Hayward | CA | 94545 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Forensic Analytical Consulting Services Inc | Betsy Lee | 21228 Cabot Boulevard | | | Hayward | CA | 94545 | |
| Formlabs, Inc. | | 35 Medford St. | Suite 201 | | Somerville | MA | 02143 | |
| Forster Instruments Inc | | 7141 Edwards Blvd | | | Mississauga | ON | L5S1Z2 | Canada |
| Fort Garry Industries Ltd | | 2525 Inkster Blvd | | | Winnipeg | MB | R2R 2Y4 | Canada |
| Forte Press Corporation | David David | 1835 Rollins Rd | | | Burlingame | CA | 94010 | |
| Forte Press Corporation | David David | 937 Lido Lane | | | Foster City | CA | 94404 | |
| Forte Press Corporation | | 1835 Rollins Rd | | | Burlingame | CA | 94010 | |
| Forte Press Corporation | | 937 Lido Lane | | | Foster City | CA | 94404 | |
| Forth | Simbiat Yusuff | 2059 NW Front Ave, Suite 101 | | | Portland | OR | 97209 | |
| FORVIS, LLP | | 910 E St Louis Street | Suite 400 | | Springfield | MO | 65806-2570 | |
| Foster Instruments Inc | | 7141 Edwards Blvd | | | Mississauga | ON | L5S 1Z2 | Canada |
| Fotronic Corporation | Test Equipment Depot | DBA Test Equipment Depot | 5 Commonwealth Ave | | Woburn | MA | 01801 | |
| Fotronic Corporation | Test Equipment Depot | 5 Commonwealth Ave | Unit 6 | | Woburn | MA | 01801 | |
| Fotronic Corporation | Test Equipment Depot | DBA Test Equipment Depot | 5 Commonwealth Ave Unit 6 | | Woburn | MA | 01801 | |
| Fotronic Corporation | Test Equipment Depot | DBA Test Equipment Depot | PO Box 3989 | | Boston | MA | 02241-3989 | |
| Foundations Unlimited LLC | | PO Box 1145 | | | Greer | SC | 29652 | |
| Foundry Service and Supply | | 11808 Burke Street | | | Santa Fe Springs | CA | 90670 | |
| Fouts, Christophor | | Address Redacted | | | | | | |
| Fowler, Anthony | | Address Redacted | | | | | | |
| Fowlkes, Adam | | Address Redacted | | | | | | |
| Fowlkes, Frances | | Address Redacted | | | | | | |
| Fox Cordle, Terry | | Address Redacted | | | | | | |
| Fox, Jamie | | Address Redacted | | | | | | |
| Fox, Ryan | | Address Redacted | | | | | | |
| Fraczek, Michael | | Address Redacted | | | | | | |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | | 2121 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Frame.lo, Inc. | Adobe | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Franco, Jose | | Address Redacted | | | | | | |
| Frank, Rimerman + Co. LLP | | 60 South Market Street | Suite 500 | | San Jose | CA | 95113 | |
| Franklin Advisers Inc | | One Franklin Parkway | | | San Mateo | CA | 94403-1906 | |
| Franklin County Court of Common Pleas | | 345 S. High Street - Room 1B | | | Columbus | OH | 43215 | |
| Franklin Resources Inc. | | One Franklin Parkway | | | San Mateo | CA | 94403-1906 | |
| Franklin Truck Parts, Inc. | Derrick Pinnecker | 6925 Bandini Blvd. | | | City of Commerce | CA | 90040 | |
| Frascati, Joseph | | Address Redacted | | | | | | |
| Frederick K Byers | | Address Redacted | | | | | | |
| Freedman Seating Company | Jessica Zamudio | 4545 W Augusta Blvd | | | Chicago | IL | 60651 | |
| Freedman Seating Company | Obed Reyes | 4545 W Augusta Blvd | | | Chicago | IL | 60651 | |
| Freedman Seating Company | Solimar Carrion | 4545 W Augusta Blvd | | | Chicago | IL | 60651 | |
| Freeman | | PO Box 650036 | | | Dallas | TX | 75265 | |
| Freeman, Serkan | | Address Redacted | | | | | | |
| Freightliner Custom Chassis-DTNA | | 552 Hyatt St | | | Gaffney | SC | 29341 | |
| Fresh Water Systems Inc. | | 2299 Ridge Road | | | Greenville | SC | 29607 | |
| Fresno County Rural Transit Agency | MAINTENANCE MGR George Sipin | 2035 Tulare St | | | Fresno | CA | 93721 | |
| Friends of Laketran | Julia Schick | 41 E. Erie Street | | | Painesville | OH | 44077 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frizzley, Jill | | Address Redacted | | | | | | |
| Front Panel Express LLC | | 5959 Corson Ave S Ste I | | | Seattle | WA | 98108 | |
| Frost & Sullivan | Joseph Bove | 7550 IH 10 West | Suite 400 | | San Antonio | TX | 78229 | |
| Frost & Sullivan | Vassilissa Kozoulina | 7550 IH 10 West | Suite 400 | | San Antonio | TX | 78229 | |
| Frost & Sullivan | | 7550 IH 10 West | Suite 400 | | San Antonio | TX | 78229 | |
| Frost, Matthew | | Address Redacted | | | | | | |
| Frost, Robert | | Address Redacted | | | | | | |
| FROZENBOOST.COM | | 6045 Terminal Ave, Suite 100 | | | Colorado Springs | CO | 80915 | |
| Frutchey, Daryl | | Address Redacted | | | | | | |
| Fry, James | | Address Redacted | | | | | | |
| Fueled Creative | | 4701 SW Admiral Way | Suite 137 | | Seattle | WA | 98116 | |
| Fujipoly American Corp | | 900 Milik Street | | | Carteret | NJ | 07008 | |
| Fujiwara, Grant | | Address Redacted | | | | | | |
| Full Spectrum Laser LLC | | 6216 South Sandhill Road | | | Las Vegas | NV | 89120 | |
| Fuller, Barbara | | Address Redacted | | | | | | |
| Fuller, Cambria | | Address Redacted | | | | | | |
| Fuller, Larry | | Address Redacted | | | | | | |
| Fuller, Lori | | Address Redacted | | | | | | |
| Fuller, Thomas | | Address Redacted | | | | | | |
| Fumex, LLC | | 1150 Cobb International Place | Suite D | | Kennesaw | GA | 30152 | |
| Funnell, EDWARD | | Address Redacted | | | | | | |
| Funnell, Edward | | Address Redacted | | | | | | |
| Furniture Services Inc. | DBA ACRS | 775 Woodruff Road | | | Greenville | SC | 29607 | |
| Fusco, Adam | | Address Redacted | | | | | | |
| Fusion Project Management Ltd | DBA Fusion Projects | #800 - 850 West Hastings Street | | | Vancouver | BC | V6C1E1 | Canada |
| Fusion Technology | | 1543 Plymouth Street | | | Mountain View | CA | 94043 | |
| Fusion Trade, Inc. | Fusion Worldwide | One Marina Park Drive | Suite 305 | | Boston | MA | 02210 | |
| FUTEK Advanced Sensor Technology, Inc. | | 10 Thomas | | | Irvine | CA | 92618 | |
| Fuzhou BAK Battery Co., LTD | Sherry Liu | 4002 Wengchang Avenue | Fuzhou High-tech Development District | | Fuzhou | Jiangxi | 344099 | China |
| G & T Properties | | 10 Guittard Road | | | Burlingame | CA | 94010 | |
| G & W Equipment, Inc. | | 600 Lawton Road | | | Charlotte | NC | 28216 | |
| G and K Services | | PO Box 677057 | | | Dallas | TX | 75267 | |
| G&G Builders, Inc. | Harry Cathrea | 4542 Contractors Place | | | Livermore | CA | 94551 | |
| G&T Properties LLP | Laura Lomazzi | 10 Guittard Road | | | Burlingame | CA | 94010 | |
| G. P Industries | | 333 E Parr Blvd | | | Reno | NV | 89512 | |
| G.A. Wirth Company, Inc. | | 3494 Camino Tassajara | #244 | | Danville | CA | 94506 | |
| G.F. League Company, Inc. (QUICK CRATE) | | PO Box 3626 | | | Greenville | SC | 29608-3626 | |
| GA Business Purchaser LLC | DBA Guardian Alarm Company | 20800 Southfield Rd | | | Southfield | MI | 48075 | |
| Gadamsetty, Pranav | | Address Redacted | | | | | | |
| Gaging.com LLC | Monty Abrams | 5016 Tropical Cliff Avenue | | | Las Vegas | NV | 89130 | |
| Gagliardi, Kimberly | | Address Redacted | | | | | | |
| Gagnon, Amy | | Address Redacted | | | | | | |
| Galaviz, Andres | | Address Redacted | | | | | | |
| Galco Industrial Electronics | Beata Votral | 26010 Pinehurst Drive | | | Madison Heights | MI | 48071 | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galco Industrial Electronics | | 26010 Pinehurst Drive | | | Madison Heights | MI | 48071 | |
| Galea, Robert | | Address Redacted | | | | | | |
| Gali, Ali | | Address Redacted | | | | | | |
| Gallagher, Peter | | Address Redacted | | | | | | |
| Gallardo, Armando | | Address Redacted | | | | | | |
| Gallo Business Media | | 8001 Lincoln Ave. | Suite 720 | | Skokie | IL | 60077 | |
| Galloway, David | | Address Redacted | | | | | | |
| Galvan, Alex | | Address Redacted | | | | | | |
| Gambino, George | | Address Redacted | | | | | | |
| Gamble, Avion | | Address Redacted | | | | | | |
| Gamble, Jvonte | | Address Redacted | | | | | | |
| Gamers Gear LLC | DBA Wonder Guards | 218 Old Zoar Rd. | | | Monroe | CT | 06468 | |
| Gamma Technologies LLC | Lana Castillo | 601 Oakmont Lane | Suite 220 | | Westmont | IL | 60559 | |
| Gamma Technologies LLC | | 601 Oakmont Ln Suite 220 | | | Westmont | IL | 60559 | |
| Gandu, Venkata Sainath Redd | | Address Redacted | | | | | | |
| Ganzcorp Investments, Inc. | DBA Mustang Dynamometer | 2300 Pinnacle Parkway | | | Twinsburg | OH | 44087 | |
| Garcia, Angel | | Address Redacted | | | | | | |
| Garcia, Jeff | | Address Redacted | | | | | | |
| Garcia, Juan | | Address Redacted | | | | | | |
| Garcia, Juan | | Address Redacted | | | | | | |
| Garcia, Norbert | | Address Redacted | | | | | | |
| Garcia, Ricardo | | Address Redacted | | | | | | |
| Garcia, Roger | | Address Redacted | | | | | | |
| Garcia, Rosalia | | Address Redacted | | | | | | |
| Gardner, Anthony | | Address Redacted | | | | | | |
| Garfield Signs & Graphics, LLC | Josh | 203 Ford Street | | | Greer | SC | 29650 | |
| Garreth Adam Williams | | Address Redacted | | | | | | |
| Garrett Cashwell | | Address Redacted | | | | | | |
| Garrett, Ashley | | Address Redacted | | | | | | |
| Garrett, Bradley | | Address Redacted | | | | | | |
| Garrett, Patrick | | Address Redacted | | | | | | |
| Gartner, Inc. | | 56 Top Gallant Road | | | Stamford | CT | 06902 | |
| Gartner, Inc. | | PO Box 911319 | | | Dallas | TX | 75391 | |
| Gary D. Nelson Associates | | PO Box 49195 | | | San Jose | CA | 95161 | |
| Gatekeeper Systems USA Inc | Abdul Azim | 221 Valley Road | | | Wilmington | DE | 19804 | |
| Gatekeeper Systems USA Inc | Bob LeBlevec | 221 Valley Road | | | Wilmington | DE | 19804 | |
| Gatekeeper Systems USA Inc | | LB# 1872 | PO Box 95000 | | Philadelphia | PA | 19195 | |
| Gatekeeper Systems USA Inc | | Dept CH 19468 | | | Palatine | IL | 60055-9468 | |
| Gatta, Nicholas | | Address Redacted | | | | | | |
| Gaultney, Brian | | Address Redacted | | | | | | |
| Gauri Joshi | | Address Redacted | | | | | | |
| Gautam, Sparsh | | Address Redacted | | | | | | |
| GAWS of London | | One America Square | | | London | | EC3N 2AD | United Kingdom |
| Gaytan, Alfredo | | Address Redacted | | | | | | |
| GBT US LLC | | PO Box 53618 | | | Phoenix | AZ | 85027-3618 | |
| GEA PHE Systems North America, Inc. | | 100 GEA Drive | | | York | PA | 17406 | |
| Gems Sensors, Inc. | COREY FLANIGAN | PO Box 96860 | | | Chicago | IL | 60693 | |
| Gems Sensors, Inc. | Richard Slenn | PO Box 96860 | | | Chicago | IL | 60693 | |
| Gems Sensors, Inc. | RMA RMA | PO Box 96860 | | | Chicago | IL | 60693 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gems Sensors, Inc. | | PO Box 96860 | | | Chicago | IL | 60693 | |
| Genard, Inc. DBA Lennova | | 1717 Boyd St. | | | Santa Ana | CA | 92705 | |
| Gendy, Hany | | Address Redacted | | | | | | |
| General Assembly Corporation | | 7101 N. Mesa St | PMB# 544 | | El Paso | TX | 79912-3613 | |
| General Cable Industries, Inc. | | 4 Tesseneer Drive | | | Highland Heights | KY | 41076 | |
| General Metals LLC | | 328 E Main ST | PO BOX 99 | | Pine Level | NC | 27568 | |
| General Services Administration | Craig Yokum | 1800 F Street NW | | | Washington | DC | 20006 | |
| General Services Administration | | 1800 F Street NW | | | Washington | DC | 20006 | |
| General Traffic Equipment Corp | Raymond Staffon | 259 Broadway | | | Newburgh | NY | 12550 | |
| Generation IM Climate Solutions Fund II, L.P. | | PO Box 309 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| GENERATION INVESTMENT MANAGEMENT | | 555 Mission Street | | | San Francisco | CA | 94105 | |
| Genesys Industrial Corp | Dutch Dillingham | 3210 East 85th Street | | | Kansas City | MO | 64132 | |
| Genesys Industrial Corp | Eileen ONeill | 3210 East 85th Street | | | Kansas City | MO | 64132 | |
| GENFARE, LLC | Antonio Scimo | DBA Genfare | PO Box 277399 | | Atlanta | GA | 30384-7399 | |
| GENFARE, LLC | Antonio Scimo | GENFARE | 800 ARTHUR AVE. | | ELK GROVE VILLAGE | IL | 60007 | |
| GENFARE, LLC | TERESE GILLUM | DBA Genfare | PO Box 277399 | | Atlanta | GA | 30384-7399 | |
| GENFARE, LLC | TERESE GILLUM | GENFARE | 800 ARTHUR AVE. | | ELK GROVE VILLAGE | IL | 60007 | |
| Genomic Life, Inc. | | 3344 North Torrey Pines Court | STE 100 | | La Jolla | CA | 92037 | |
| George Heiser Body Co., Inc. | Trenia Christianson | 9426 8th Ave.S | | | Seattle | WA | 98108 | |
| George Heiser Body Co., Inc. | | 9426 8th Ave.S | | | Seattle | WA | 98108 | |
| George Hernandez | Golden State Maintenance & Inspection LLC | Address Redacted | | | | | | |
| George Industries | | PO Box 841583 | | | Los Angeles | CA | 90063 | |
| George Industries | | 4116 Whiteside Street | | | Los Angeles | CA | 90063 | |
| George Industries | | PO Box 841583 | | | Los Angeles | CA | 90084-1583 | |
| George, Daniel | | Address Redacted | | | | | | |
| Georgeson LLC | | Dept CH 16640 | | | Palatine | IL | 60055 | |
| Georgia Child Support | | PO Box 1600 | | | Carrollton | GA | 30112 | |
| Georgia Department of Administrative Services | | 200 Piedmont Avenue, S.E. | Suite 1308, West Tower | | Atlanta | GA | 30334 | |
| Georgia Department of Revenue | | Processing Center | PO Box 740317 | | Atlanta | GA | 30374 | |
| Georgia Department of Revenue | | Processing Center | PO Box 740239 | | Atlanta | GA | 30374-0239 | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| Georgia Dept of Revenue | Unclaimed Property Program | 4125 Welcome All Rd Suite 701 | | | Atlanta | GA | 30349-1824 | |
| Georgia Transit Association | | 2146 Roswell Road | Suite 108-885 | | Marietta | GA | 30062 | |
| Georgia/Carolina Safety Specialties, Inc | | 1120 W. Butler Road, Suite R | | | Greenville | SC | 29607 | |
| Georgia/Carolina Safety Specialties, Inc. | DBA Eyes in Motion, USA & Saefty Rx Eyewear | DBA Eyes in Motion, USA & Saefty Rx Eyewear | 1120 W. Butler Road | Suite R | Greenville | SC | 29607 | |
| Gerber, John | | Address Redacted | | | | | | |
| Gerflor USA | Abby Pantoja | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| Gerflor USA | Ellyn Grunenwald | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| Gerflor USA | FLOORING ROLLS FLOORING ROLLS | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| Gerflor USA | | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| GES Canada Limited | | 5675 McLaughlin Road | | | Mississauga | ON | L5R 3K5 | Canada |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gexpro Services | Dan Phillips | 9500 N. Royal Lane, Suite 130 | | | Irving | TX | 75063 | |
| Gexpro Services | GS Operating, LLC | 201 Forrester Dr | | | Greenville | SC | 29607 | |
| Gexpro Services | GS Operating, LLC | 9500 North Royal Lane | Suite 130 | | Irving | TX | 75063 | |
| GH Metal Solutions, Inc. | CARI LOCKLEAR | PO Box 742323 | | | Atlanta | GA | 30374 | |
| GH Metal Solutions, Inc. | DALE JOLLY | PO Box 742323 | | | Atlanta | GA | 30374 | |
| GH Metal Solutions, Inc. | DAVID CAME | PO Box 742323 | | | Atlanta | GA | 30374 | |
| GH Metal Solutions, Inc. | | PO Box 742323 | | | Atlanta | GA | 30374 | |
| Ghanbari Ph.D., Vahideh | | Address Redacted | | | | | | |
| Ghorab, Mona | | Address Redacted | | | | | | |
| GI Glass Holdings, LLC | Custom Glass Solutions Upper Sandusky, LLC | Custom Glass Solutions Upper Sandusky | 12688 SH 67 | | Upper Sandusky | OH | 43351 | |
| GI Glass Holdings, LLC | Custom Glass Solutions Upper Sandusky, LLC | d/b/a Custom Glass Solutions Upper Sandusky, LLC | 28908 Network Place | | Chicago | IL | 60673-1289 | |
| GI Glass Holdings, LLC | Custom Glass Solutions Upper Sandusky, LLC | 28908 Network Place | | | Chicago | IL | 60673-1289 | |
| Giehl, Michael | | Address Redacted | | | | | | |
| Gigavac LLC | Frida Sofia Aguilar Romo | 6382 Rose Lane | | | Carpinteria | CA | 93013 | |
| Gigavac LLC | | 6382 Rose Lane | | | Carpinteria | CA | 93013 | |
| GigSky, Inc. | John Francis | 2390 El Camino Real, Suite 250 | | | Palo Alto | CA | 94306 | |
| Gilbert, Anthony | | Address Redacted | | | | | | |
| Gilbert, Donna | | Address Redacted | | | | | | |
| Gill, Randall | | Address Redacted | | | | | | |
| Gillespie, James | | Address Redacted | | | | | | |
| Girish, Tanya | | Address Redacted | | | | | | |
| Giron, Ricko | | Address Redacted | | | | | | |
| GitHub, Inc. | | 88 Colin P Kelly Jr. Street | | | San Francisco | CA | 94107 | |
| GitLab, Inc. | | 268 Bush St | #350 | | San Francisco | CA | 94104 | |
| GL Frederick Inc | Electrical Services Company | 9835 Kitty Lane | | | Oakland | CA | 94603 | |
| Gladstein, Neandross & Associates | | 2525 Ocean Park Boulevard | Suite 200 | | Santa Monica | CA | 90405 | |
| Glass & Marker Inc. | Sam Yudes | 2220 Livingston Street, #209 | | | Oakland | CA | 94707 | |
| Glass Doctor | | PO Box 26406 | | | Greenville | SC | 29616 | |
| Glass Service Center | | 1215 3rd Avenue | | | Rock Island | IL | 61201 | |
| Gleason Reel Corporaton | | 600 South Park Street | | | Mayville | WI | 53050 | |
| Glenn, Robert | | Address Redacted | | | | | | |
| Global Choice, Inc | Prepac Designs, Inc | 25 Abner Place | | | Yonkers | NY | 10704 | |
| Global Equipment Company | ACCOUNT MGR Barbara Bouton | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global Equipment Company | DIANE KELLY | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global Equipment Company | Nick Cimber | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global Equipment Company | | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global HR Research, LLC | Employment Screening Services | 9530 Marketplace Road | Suite 301 | | Fort Myers | FL | 33912 | |
| Global HR Research, LLC | Employment Screening Services | PO Box 638968 | | | Cincinnati | OH | 45263-8968 | |
| Global Technology Ventures Inc. | | 37408 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Global Traffic Technologies LLC | Craig Carroll | 7800 Third Street North, Suite 100 | | | Saint Paul | MN | 55128 | |
| Global Traffic Technologies LLC | | 7800 Third Street North, Suite 100 | | | Saint Paul | MN | 55128 | |
| Globalization Partners | | 175 Federal Street | 17th Floor | | Boston | MA | 02110 | |
| Gloss Postproduction LLC | | 3767 Overland Avenue | Unite 112 | | Los Angeles | CA | 90034 | |
| Glossop, Susan | | Address Redacted | | | | | | |
| Glover, Antonio | | Address Redacted | | | | | | |
| Glover, Derienzo | | Address Redacted | | | | | | |
| Glover, Jordan | | Address Redacted | | | | | | |
| Gloves Plus, Inc. | | 227 Neely Ferry Road | | | Simpsonville | SC | 29680 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GM Nameplate, Inc./SuperGraphics | | 2040 15th Avenue | | | Seattle | WA | 98119 | |
| GMPC LLC | | 11390 W Olympic Blvd | Suite 400 | | Los Angeles | CA | 90064 | |
| GMW Associates | INSIDE SALES Simone Sexton | 955 Industrial Road | | | San Carlos | CA | 94070 | |
| Godfrey & Wing LLC | dba Imprex Inc. | 3260 S 108th Street | | | Milwaukee | WI | 53227 | |
| Godshall & Godshall Personnel Consultants, Inc | Send POs to | Godshall Staffing | PO Box 1984 | | Greenville | SC | 29602 | |
| Godshall & Godshall Personnel Consultants, Inc | | PO Box 1984 | | | Greenville | SC | 29602 | |
| GoEngineer, Inc. | Teri Knight | 739 E Fort Union Blvd | | | Midvale | UT | 84047 | |
| Goetzinger, Christopher | | Address Redacted | | | | | | |
| Goheen, Spencer | | Address Redacted | | | | | | |
| Goins III, Joseph | | Address Redacted | | | | | | |
| Goins, Josiah | | Address Redacted | | | | | | |
| Goken America LLC | | 5100 Parkcenter Ave | | | Dublin | OH | 43017 | |
| Gold Coast Dist. | | 2638 Kenita St. | | | Oxnard | CA | 93035 | |
| Golden Strip Glass, Inc. | Henry Kurtz | PO Box 1176 | | | Mauldin | SC | 29662 | |
| Golden Strip Glass, Inc. | | PO Box 1176 | | | Mauldin | SC | 29662 | |
| Gomez Ocampo, John | | Address Redacted | | | | | | |
| Gomez, Adan | | Address Redacted | | | | | | |
| Gomez, Andre | | Address Redacted | | | | | | |
| Gomez, Hugo | | Address Redacted | | | | | | |
| Gomez, Irene | | Address Redacted | | | | | | |
| Gonzales, Diogenes | | Address Redacted | | | | | | |
| Gonzales, Jonathan | | Address Redacted | | | | | | |
| Gonzales, Kareen | | Address Redacted | | | | | | |
| Gonzalez, Cindy | | Address Redacted | | | | | | |
| Gonzalez, Jaudiel | | Address Redacted | | | | | | |
| Gonzalez, Jorge | | Address Redacted | | | | | | |
| Gonzalez, Jose | | Address Redacted | | | | | | |
| Gonzalez, Luis | | Address Redacted | | | | | | |
| Gonzalez, Travis | | Address Redacted | | | | | | |
| Goodman, Catherine | | Address Redacted | | | | | | |
| Goodnough, Brandon | | Address Redacted | | | | | | |
| Goodnough, Daniel | | Address Redacted | | | | | | |
| Goodwin, Brittany | | Address Redacted | | | | | | |
| Goodwin, Dustin | | Address Redacted | | | | | | |
| Goodwin, Dustin | | Address Redacted | | | | | | |
| Goodwin, Jason | | Address Redacted | | | | | | |
| Goodwin, Patrick | | Address Redacted | | | | | | |
| Goodwyn, Mills & Cawood, Inc | | 2660 Eastchase Lane | Suite 200 | | Montgomery | AL | 36117 | |
| Gopaluni, Karthikeyan | | Address Redacted | | | | | | |
| Gordey, James | | Address Redacted | | | | | | |
| Gordon A. Nevison | | Address Redacted | | | | | | |
| Gordon A. Nevison | | Address Redacted | | | | | | |
| Gordon A. Nevison | | Address Redacted | | | | | | |
| Gore, Erik | | Address Redacted | | | | | | |
| Gorilla Circuits | | 1445 Oakland Rd | | | San Jose | CA | 95112 | |
| Gorilla Creative | | 7172 Regional Street | #506 | | Dublin | CA | 94568 | |
| GOS | | PO Box 3358 | | | Greenville | SC | 29602 | |
| Gosaye, Clifford | | Address Redacted | | | | | | |
| Got Electric, LLC | Joshua Parmentier | 18978 Bonanza Way | | | Gaithersburg | MD | 20879 | |
| Gourmet Lovers Catering Inc | Carolina Guardado | 1722 North Tustin St | | | Orange | CA | 92865 | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOVARDHAN, ROHAN RAVINDRA | | Address Redacted | | | | | | |
| Govardhan, Rohan Ravindra | | Address Redacted | | | | | | |
| Gowling WLG LLP | | 160 Elgin Street | Suite 2600 | | Ottawa | ON | K1P 1C3 | Canada |
| Gowri Shankar Shekar | | Address Redacted | | | | | | |
| Goyal, Priyanka | Priyanka Goyal | Address Redacted | | | | | | |
| GPS Networking | | 710 West 4th Street | Unit A | | Pueblo | CO | 81003 | |
| Grace, Dustin | | Address Redacted | | | | | | |
| Graffiti Shield | | 2940 East La Palma Avenue | Suite D | | Anaheim | CA | 92806 | |
| Grafton, Daniel | | Address Redacted | | | | | | |
| Grainger | Ashley Watson | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Grainger | JEFF WHALEN | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Grainger | Nathan Jared | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Grainger | | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| GRANADOS VAZQUEZ, ALBERTO | | Address Redacted | | | | | | |
| Granados Vazquez, Alberto | | Address Redacted | | | | | | |
| Grand Hyatt at SFO | | 55 South Mcdonnel Rd | | | San Francisco | CA | 94128 | |
| Graphic Innovations Inc. | Carolyn Bouchard | 380 Jefferson Blvd.-Unit C | | | Warwick | RI | 02886 | |
| Graphic Products Inc | | PO Box 4030 | | | Beaverton | OR | 97076-4030 | |
| Graphic Products, Inc | | 9825 SW Sunshine Ct. | | | Beaverton | OR | 97005 | |
| Graybar | JASON WATKINS | File 57072 | | | Los Angeles | CA | 90074-7072 | |
| Graybar | LARRY LITTLEJOHN | File 57072 | | | Los Angeles | CA | 90074-7072 | |
| Graybar | | PO Box 403052 | | | Atlanta | GA | 30384 | |
| Graybar | | File 57072 | | | Los Angeles | CA | 90074-7072 | |
| Grayhawk Search Inc. | | 320 March Road | Unit 401 | | Kanata | ON | K2K 2E3 | Canada |
| Grayhill Inc | | 561 Hillgrove Ave | | | LaGrange | IL | 60525 | |
| Grayson Thermal Systems Corp. | CIARA ABBEY | 980 Hurricane | | | Franklin | IN | 46131 | |
| Grayson Thermal Systems Corp. | FAY TAYLOR | 980 Hurricane | | | Franklin | IN | 46131 | |
| Grayson Thermal Systems Corp. | FAYBIAN TAYLOR | 980 Hurricane | | | Franklin | IN | 46131 | |
| Grayson Thermal Systems Corp. | | 980 Hurricane | | | Franklin | IN | 46131 | |
| Great American Alliance Insurance Company | | 301 E Fourth Street | | | Cincinnati | OH | 45202 | |
| Great American Insurance Group | | PO Box 89400 | | | Cleveland | OH | 44101 | |
| Great American Insurance Group | | 3561 Solutions Center | | | Chicago | IL | 60677 | |
| Great Lakes Rubber Portland Inc. | DBA Chinook O-Rings and Seals | 8062 SW Nimbus Ave | Bldg 6 | | Beaverton | OR | 97008 | |
| Great Lakes Rubber Portland Inc. | DBA Chinook O-Rings and Seals | DBA Chinook O-Rings and Seals | 8062 SW Nimbus Ave Bldg 6 | | Beaverton | OR | 97008 | |
| GreatAmerican Leasing Corporation | | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| Greater Bridgeport Transit Authority | | 1 Cross St | | | Bridgeport | CT | 06610 | |
| Greater Peoria Mass Transit District | | 2105 NE Jefferson Ave | | | Peoria | IL | 61603 | |
| Greater Raleigh Chamber of Commerce | Natalie Griffith | PO Box 2978 | | | Raleigh | NC | 27602 | |
| Greater Raleigh Chamber of Commerce | | 800 South Salisbury Street | | | Raleigh | NC | 27601 | |
| Greater Raleigh Chamber of Commerce | | PO Box 2978 | | | Raleigh | NC | 27602 | |
| Greatwide Dedicated Transport | | PO Box 770 | | | Anderson | SC | 29622-0750 | |
| Green Earth Sustainable Solutions LLC | | 360 S. Market Street, Unit 1507 | | | San Jose | CA | 95113 | |
| Green Earth Sustainable Solutions LLC | | 117 Bernal Road | Suite 70 MS 239 | | San Jose | CA | 95119 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green Heart Foods, LLC | Nautica Welch | 1069 Pennsylvania Ave | | | San Francisco | CA | 94107 | |
| Green Metro Construction | | 1299 Bayshore Hwy | Ste 128 | | Burlingame | CA | 94010 | |
| Green Mountain Transit | | 101 Queen City Park Rd | | | Burlington | VT | 05401 | |
| Green Paradigm Consulting, Inc. | | 11800 Clark Street | | | Arcadia | CA | 91006 | |
| Green State Power LLC | | PO Box 13604 | | | GREENSBORO | NC | 27415 | |
| Green, Chad | | Address Redacted | | | | | | |
| Green, Taborus | | Address Redacted | | | | | | |
| Greenberg Traurig, LLP | | 3003 Breezewood Lane, PO Box 368 | | | Mount Airy | NC | 27030 | |
| Greenberg Traurig, LLP | | 8400 NW 36th Street | Suite 400 | | Doral | FL | 33166 | |
| Greenlight Innovation Corp. | | 3430 Brighton Avenue | Unit 104A | | Burnaby | BC | V5A 3H4 | Canada |
| Greentech Landscape Servies | | 333 N Grant St | | | San Mateo | CA | 94401-1808 | |
| Greentree Advisors LLC | | 7021 Verde Way | | | Naples | FL | 34108 | |
| Greentree Advisors LLC | | 3198 Oakdale | | | Hickory Corners | MI | 49060 | |
| Greenville Camperdown Hotel, LLC | AC Hotel Greenville | 315 S Main Street | | | Greenville | SC | 29601 | |
| Greenville Chamber of Commerce | | 24 Cleveland Street | | | Greenville | SC | 29601 | |
| Greenville Chamber of Commerce | | 550 S. Main Street | Suite 550 | | Greenville | SC | 29607 | |
| Greenville City Center LLC | Hyatt Regency Greenville | 220 North Main Street | | | Greenville | SC | 29601 | |
| Greenville County Tax Collector | | 301 University Ridge | Greenville County Square | | Greenville | SC | 29601 | |
| Greenville County Tax Collector | | 301 University Ridge | Suite 700 | | Greenville | SC | 29601 | |
| Greenville Drive, LLC | | 945 S. Main Street | | | Greenville | SC | 29601 | |
| Greenville Drive, LLC | | 935 S Main Street | Suite 202 | | Greenville | SC | 29601-3345 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | Devin Stone | 2707 Poinsett Highway | | | Greenville | SC | 29609 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | INSIDE SALES Joey Russo | 2707 Poinsett Highway | | | Greenville | SC | 29609 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | | PO Box 4469 | | | Greenville | SC | 29608 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | | 2707 Poinsett Highway | | | Greenville | SC | 29609 | |
| Greenville Maintenance | Hunter Jenkins | PO Box 27036 | | | Greenville | SC | 29616 | |
| Greenville Maintenance | Rex Jones | PO Box 27036 | | | Greenville | SC | 29616 | |
| Greenville Maintenance | | 2503 Rutherford Road | | | Greenville | SC | 29609 | |
| Greenville Maintenance | | PO Box 27036 | | | Greenville | SC | 29616 | |
| Greenville Mechanical, LLC | Gail Borrmann | 103 Woodruff Industrial Lane | | | Greenville | SC | 29607 | |
| Greenville Mechanical, LLC | Jamie Bridwell | 103 Woodruff Industrial Lane | | | Greenville | SC | 29607 | |
| Greenville Pickens Roundtrac | | 220 Kay Drive | | | Easley | SC | 29640 | |
| Greenville Police Department False Alarm Reduction Program | | PO Box 6496 | | | Greenville | SC | 29606 | |
| Greenville Scale Co., Inc | GSC | 149 Landmark Drive | | | Taylors | SC | 29687 | |
| Greenville Tech | | PO Box 5616 | | | Greenville | SC | 29606 | |
| Greenville Transit Authority | | PO Box 2207 | | | Greenville | SC | 29602 | |
| Greenville Water System | | 407 West Broad Street | P.O. Box 687 | | Greenville | SC | 29601 | |
| Greenville Water System | | PO Box 687 | | | Greenville | SC | 29602 | |
| Greenville, City and County of SCTAC | Danny Moyd | c/o SCTAC | 2 Exchange Street | | Greenville | SC | 29605 | |
| Greer, Austin | | Address Redacted | | | | | | |
| Greg Fadell, LLC DBA Not | DBA Not, Inc. | 9420 Allen Road | | | Clarkston | MI | 48348 | |
| Greg Smith Equipment Sales | | 5800 Massachusetts Ave. | | | Indianapolis | IN | 46218 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greg Smith Equipment Sales | | 4685 Troy Court | | | Jurupa Valley | CA | 92509 | |
| Greggs, Jason | | Address Redacted | | | | | | |
| Gregoire, Darcie | | Address Redacted | | | | | | |
| Gregory M. Johnson | | Address Redacted | | | | | | |
| Grice, Marcus | | Address Redacted | | | | | | |
| Grid Connect | INSIDE SALES Carla Silveria | 1630 W. Diehl Rd. | | | Naperville | IL | 60563 | |
| Grid Subject Matter Experts, LLC | | 145 Parkshore Drive | Suite 140 | | Folsom | CA | 95630 | |
| GridFabric, LLC | | 111 North Broadway | Suite B | | Green Bay | WI | 54303 | |
| Grier, Paul | | Address Redacted | | | | | | |
| Griffin, Chase | | Address Redacted | | | | | | |
| Griffin, Christopher | | Address Redacted | | | | | | |
| Griffin, Kristina | | Address Redacted | | | | | | |
| Griffiths Corporation | DBA K-TEK CAROLINA | 2717 Niagara Ln. N | | | Minneapolis | MN | 55447 | |
| Grippe, Franklin | | Address Redacted | | | | | | |
| Grooms, James | | Address Redacted | | | | | | |
| Groove Jones LLC | | 3900 Willow Street | Suite 200 | | Dallas | TX | 75226 | |
| Grote Industries, LLC | Ashleigh Hamilton | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | Dorothee Suin de Boutemard | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | Lora McMahon | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | | 2600 Lanier Drive | | | Madison | IN | 47250 | |
| Grote Industries, LLC | | PO Box 734425 | | | Chicago | IL | 60673-4425 | |
| Group Dekko | | 4777 Solutions Center | | | Chicago | IL | 60677-4007 | |
| Grover, Sai | | Address Redacted | | | | | | |
| Gruntworkz Welding and Fab Inc. | | 15519 80th Ave | | | Blue Grass | IA | 52726 | |
| GS Manufacturing Inc. | | 985 W. 18th Street | | | Costa Mesa | CA | 92627 | |
| GS Operating, LLC d/b/a Gexpro Services | Ben L. Aderholt | Coats Rose, P.C. | 9 Greenway Plaza, Suite 1000 | | Houston | TX | 77046 | |
| GS Operating, LLC d/b/a Gexpro Services | John D. Demmy | Saul Ewing LLP | 1201 N. Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| GSL Fine Lithographers | | 8386 Rovana Circle | | | Sacramento | CA | 95828 | |
| GSW Manufacturing Inc. | | 1801 Production Drive | | | Findlay | OH | 45840 | |
| GT Development Corporation | Deborah Turner | IMI Precision | 425 C St. N.W. | Suite 100 | Auburn | WA | 98001 | |
| GT Development Corporation | Deborah Turner GT Development Corporation | IMI Precision | 425 C St. N.W. | Suite 100 | Auburn | WA | 98001 | |
| GT Development Corporation | Service GT Customer | IMI Precision | 425 C St. N.W. | Suite 100 | Auburn | WA | 98001 | |
| GTI Roll Transportation Services, Inc. | | 5020 rue Fairway | | | Lachine | QC | H8T 1B8 | Canada |
| Gudino, Marco | | Address Redacted | | | | | | |
| Guerrero, Michael | | Address Redacted | | | | | | |
| Guevara, John | | Address Redacted | | | | | | |
| GuidePoint Security LLC | | 2201 Cooperative Way | Suite 225 | | Herndon | VA | 20171 | |
| Gulamhussein, Nizar | | Address Redacted | | | | | | |
| Gunderson Dettmer Stough Villeneuve Franklin & Hachigian, LLP | Maggie White | 550 Allerton Street | | | Redwood City | CA | 94063 | |
| Gunnison, Ezekiel | | Address Redacted | | | | | | |
| Gupta, Akagra | | Address Redacted | | | | | | |
| Gurcan, Chase | | Address Redacted | | | | | | |
| Gurobi Optimization, LLC | Mark Steidel | 9450 SW Gemini Drive | #90729 | | Beaverton | OR | 97008 | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guthrie, Hunter | | Address Redacted | | | | | | |
| Gutierrez, Aaron | | Address Redacted | | | | | | |
| Gutierrez, Andres | | Address Redacted | | | | | | |
| Gutierrez, Christopher | | Address Redacted | | | | | | |
| Gutierrez, Esiquiel | | Address Redacted | | | | | | |
| Guzman, Beatriz | | Address Redacted | | | | | | |
| Guzman, Marvin | | Address Redacted | | | | | | |
| H & W Electrical Corp | | PO Box 9716 | | | Greenville | SC | 29604 | |
| H.A. DeHart & Son, Inc. | | 311 Crown Point Road | | | Thorofare | NJ | 08086 | |
| H.B. Fuller Company | | 1200 Willow Lake Blvd. | | | St. Paul | MN | 55110 | |
| Haaker Equipment Company | DBA Total Clean | 2070 N. White Ave | | | La Verne | CA | 91750 | |
| Habig, William | | Address Redacted | | | | | | |
| Hackett, Moses | | Address Redacted | | | | | | |
| Hadley Products Corporation | BETH HAWKINS | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Hadley Products Corporation | Kris Vanderwall | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Hadley Products Corporation | Linda Kingma | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Hadley Products Corporation | | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Haeufle, John | | Address Redacted | | | | | | |
| Hagen, Chris | | Address Redacted | | | | | | |
| Hagler I, Xander | | Address Redacted | | | | | | |
| Haig Precision Mfg. Corp. | | 3616 Snell Avenue | | | San Jose | CA | 95136 | |
| Haldex Brake Products Corp. | Isis Guel | 10930 N Pomona Ave | | | Kansas City | MO | 64153 | |
| Haldex Brake Products Corp. | MICHELLE CASARES | 10930 N Pomona Ave | | | Kansas City | MO | 64153 | |
| Haldex Brake Products Corp. | | Dept. #289301 | Haldex Brake Products Corp. | PO Box 67000 | Detroit | MI | 48267-2893 | |
| Haldex Brake Products Corp. | | 10930 N Pomona Ave | | | Kansas City | MO | 64153 | |
| Hale, James | | Address Redacted | | | | | | |
| Halkey Roberts Corporation | Joe Martens | 2700 Halkey Roberts Place North | | | Saint Petersburg | FL | 33716 | |
| Halkey Roberts Corporation | Joseph Martin | 2700 Halkey Roberts Place North | | | Saint Petersburg | FL | 33716 | |
| Hall III, John | | Address Redacted | | | | | | |
| Hall, James | | Address Redacted | | | | | | |
| Hall, Rashun | | Address Redacted | | | | | | |
| Hall, Scott | | Address Redacted | | | | | | |
| Hall, William | | Address Redacted | | | | | | |
| Haltec Corporation | Janet Hendershot | PO Box 1180 | 2556 State Route 9 | | Salem | OH | 44460-8180 | |
| Haltec Corporation | Jason Crank | PO Box 1180 | 2556 State Route 9 | | Salem | OH | 44460-8180 | |
| Haltec Corporation | | PO Box 1180 | 2556 State Route 9 | | Salem | OH | 44460-8180 | |
| Hamdard, Ashvir | | Address Redacted | | | | | | |
| Hamelin, Mark | | Address Redacted | | | | | | |
| Hamid Madani | DBA Base Builders, Inc. | Address Redacted | | | | | | |
| Hamilton Clark Sustainable Capital Inc. | John McKenna | 1701 Pennsylvania Ave NW | Suite 200 | | Washington | DC | 20006 | |
| Hamilton, Matthew | | Address Redacted | | | | | | |
| Hamm, Jesse | | Address Redacted | | | | | | |
| Hammett, Scott | | Address Redacted | | | | | | |
| Hampton, Artis | | Address Redacted | | | | | | |
| Han, David | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hanbury Brown, Holly | | Address Redacted | | | | | | |
| Handling Services Inc | Heath Bland | 21 AD Asbury Road | | | Greenville | SC | 29605 | |
| Handling Services Inc | Stephanie Hovanec | 21 AD Asbury Road | | | Greenville | SC | 29605 | |
| Handling Solutions LLC | | PO Box 1551 | | | Clemmons | NC | 27012 | |
| Hangtown Electric, Inc | | PO Box 630 | | | Shingle Springs | CA | 95682 | |
| Hanover Displays | BRENT ANDERSON | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | KEELY ELLIS | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | KRISTYN LEVATO | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | | 6111 North River Road | | | Rosemont | IL | 60018 | |
| Hans Information Co. | | 613 Baiwangxin Tech Building | Songbai Road, Xili Street, Nanshan District | | Shenzhen | | | China |
| Hansen, Alex | | Address Redacted | | | | | | |
| Hansen, Nicholas | | Address Redacted | | | | | | |
| Hansens Precision Machining, Inc. | | 5611 Kendall Ct. | #2 | | Arvada | CO | 80002 | |
| Hanson Bridgett LLP | Shannon Nessier | 425 Market Street, 26th Floor | | | San Francisco | CA | 94105 | |
| Happy Tree Productions Inc. | Dean Vogtman | 1040 84th Ave. West | | | Duluth | MN | 55808 | |
| Harbor Diesel & Equipment, Inc | HD Industries | 537 W. Anaheim St. | | | Long Beach | CA | 90813 | |
| Hargraves, Curtis | | Address Redacted | | | | | | |
| Hargrove, Torrance | | Address Redacted | | | | | | |
| Harmon, Matthew | | Address Redacted | | | | | | |
| Harney, Brendan | | Address Redacted | | | | | | |
| Harold A Steuber Enterprises, Inc. | Associated Services Company | 600 McCormick Street | | | San Leandro | CA | 94577 | |
| Harper Corporation | FRANK TUCKER | 35 W. Court Street | Suite 400 | | Greenville | SC | 29601-2817 | |
| Harper Corporation | | 35 W. Court Street | Suite 400 | | Greenville | SC | 29601-2817 | |
| Harper, James | | Address Redacted | | | | | | |
| Harper, Jarocca | | Address Redacted | | | | | | |
| Harrell, Cruz | | Address Redacted | | | | | | |
| Harris Handling LLC | | PO Box 471965 | | | Charlotte | NC | 28277 | |
| Harris Integrated Solutions | | PO Box 4286 | | | West Columbia | SC | 29171-4286 | |
| Harris Integrated Solutions | | 319 Garlington Rd | Suite C8 | | Greenville | SC | 29615 | |
| Harris, Alvin | | Address Redacted | | | | | | |
| Harris, Kenya | | Address Redacted | | | | | | |
| Harris, Melvon | | Address Redacted | | | | | | |
| Harris, Tiffany | | Address Redacted | | | | | | |
| Harrison, Heather | | Address Redacted | | | | | | |
| Harrison, William | | Address Redacted | | | | | | |
| Harrisons Workwear | | 206D New Neely Ferry Rd | | | Mauldin | SC | 29662 | |
| Harry the Hirer | | 81-95 Burnley Street | | | Richmond | VIC | 3121 | Australia |
| Harsco Corporation | DBA Protran Technology | 1762 Solutions Center | | | Chicago | IL | 60677-1007 | |
| Harsha Kestur Narayanaswamy | | Address Redacted | | | | | | |
| Harting, Inc. of North America | SARAH CORCORAN | 6280 Eagle Way | | | Chicago | IL | 60678-1062 | |
| Harting, Inc. of North America | | 6280 Eagle Way | | | Chicago | IL | 60678-1062 | |
| Hastings Air-Energy Control, Inc. | INSIDE SALES Kellie Griffin | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hastings Air-Energy Control, Inc. | PAYMENTS-A/R Sue Bohrer | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hastings Air-Energy Control, Inc. | VP-FINANCE Mike Bohrer | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hastings Air-Energy Control, Inc. | | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hauser, Jan | | Address Redacted | | | | | | |
| Hawaii Dept of Taxation | Attn Bankruptcy Dept | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| Hawaii Medical Service Association | | PO Box 29810 | | | Honolulu | HI | 96820-1730 | |
| Hawkins Towing | | 32 Taunya Lane | | | Travelers Rest | SC | 29690 | |
| Hawkins, Calvin | | Address Redacted | | | | | | |
| Haydock, Benjamin | | Address Redacted | | | | | | |
| Haydon, Graham | | Address Redacted | | | | | | |
| Haynsworth Sinkler Boyd, PA | | 1201 Main Street | 22nd Floor | | Columbia | SC | 29201 | |
| Haywood, Rakeem | | Address Redacted | | | | | | |
| Haywood, Roderick | | Address Redacted | | | | | | |
| Hazarika, Deeprekha | | Address Redacted | | | | | | |
| Hazmat Safety Consulting, LLC | | 1765 Duke Street | | | Alexandria | VA | 22314 | |
| HBM Prenscia, Inc. | Jae Thompson | 5210 E. Williams Circle, Suite 240 | | | Tucson | AZ | 85711 | |
| HDR Engineering Inc. | | 8404 Indian Hills Drive | | | Omaha | NE | 68114 | |
| Health Solutions Services | Interactive Health | 11409 Cronhill Drive | Suite M | | Owings Mills | MD | 21117 | |
| Health Solutions Services | Interactive Health | 1700 East Golf Rd | Suite 900 | | Schaumburg | IL | 60173 | |
| Healy, Michelle | | Address Redacted | | | | | | |
| Heard, Myliah | | Address Redacted | | | | | | |
| Heavy Duty Lift & Equipment | | 6559 Bermuda Ln. | | | Flowery Branch | GA | 30542 | |
| Heavy Haul Solutions, LLC | | 386 Sims Chapel Road | | | Spartanburg | SC | 29306 | |
| Hector Ruiz v. Proterra Operating Co., Inc. | Roman Otkupman , Nidah Farishta | Otkupman Law Firm | 5743 Corsa Ave., Ste. 123 | | Westlake Village | CA | 91362 | |
| Heigl Adhesive Sales, Inc | DBA Heigl Technologies | 7667 Cahill Rd., Suite 100 | | | Edina | MN | 55439 | |
| Heiken, Brandon | | Address Redacted | | | | | | |
| Heilind Electronics, Inc. | Dawna Evans | 2636 N First St, Suite 107 | | | San Jose | CA | 95134 | |
| Heilind Electronics, Inc. | Jack Wallace | 2636 N First St, Suite 107 | | | San Jose | CA | 95134 | |
| Heilind Electronics, Inc. | | 58 Jonspin Rd. | | | Wilmington | MA | 01887 | |
| Heilind Electronics, Inc. | | 6520 Meridien Drive, Suite 100 | | | Raleigh | NC | 27616 | |
| Heilind Electronics, Inc. | | 2636 N First St, Suite 107 | | | San Jose | CA | 95134 | |
| Heisener Electronics Limited | | Flat/Rm 2103 21/F | Ho King Commerical Centre | No. 2-16 Fa Yuen Street | Mong Kok | | | Hong Kong |
| Heliox Automotive B.V. | Aswin Linden | De Waal 24 | Noord-Brabant | | Best | | 5684 PH | Netherlands |
| Heliox Technology North America LLC | | 165 Ottley Dr NE | Suite 205 | | Atlanta | GA | 30324 | |
| Hella, Incorporated | | Dept #771011 | PO Box 77000 | | Detroit | MI | 48277-0011 | |
| Helm, Joshua | | Address Redacted | | | | | | |
| Helmut Jilling | | Address Redacted | | | | | | |
| Helriegel, Stephen | | Address Redacted | | | | | | |
| Helwig Carbon Products | Geoff Wienke | 8900 W Tower Ave. | | | Milwaukee | WI | 53224 | |
| Helwig Carbon Products | | 8900 W Tower Ave. | | | Milwaukee | WI | 53224 | |
| HEM Data | | 17320 12 Mile Rd. | | | Southfield | MI | 48076-2105 | |
| Hemsing, Elizabeth | | Address Redacted | | | | | | |
| Henderson, Raven | | Address Redacted | | | | | | |
| Henderson, Wendy | | Address Redacted | | | | | | |
| Hendricks Fabrication Inc. | | 712 Shiloh Road | | | Piedmont | SC | 29673 | |
| Heng, Hoeun | | Address Redacted | | | | | | |
| Henkel Corporation | | One Henkel Way | | | Rocky Hill | CT | 06067 | |
| Hennessy, Michael | | Address Redacted | | | | | | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henry Christopher Hammett | | Address Redacted | | | | | | |
| Henry Servin & Sons, Inc. | HS&S | 2185 Ronald St. | | | Santa Clara | CA | 95050-2838 | |
| Henry, Manuel | | Address Redacted | | | | | | |
| Herbst, Alex | | Address Redacted | | | | | | |
| Hercules Capital, Inc. | | 400 Hamilton Avenue, Suite 310 | | | Palo Alto | CA | 94301 | |
| Hercules Technology Growth Capital | | 400 Hamilton Avenue | Suite 310 | | Palo Alto | CA | 94301 | |
| Hercules Technology Growth Capital, Inc., | | 400 Hamilton Avenue, Suite 310 | | | Palo Alto | CA | 94301 | |
| Heredia, Robert | | Address Redacted | | | | | | |
| Heritage Wire Harness, LLC | BRANDI TOWNSEND | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness, LLC | CHARLENE MAGBIE | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness, LLC | Martha Scott | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness, LLC | | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage-Crystal Clean | Christopher Heritage-Crystal Clean | 13621 Collections Center Dr | | | Chicago | IL | 60693 | |
| Heritage-Crystal Clean | CORPORATE OFFICE CORPORATE OFFICE | 13621 Collections Center Dr | | | Chicago | IL | 60693 | |
| Heritage-Crystal Clean | Joey Belue | 13621 Collections Center Dr | | | Chicago | IL | 60693 | |
| Hermenegildo, Melissa | | Address Redacted | | | | | | |
| Hermes Engineering | | St. Mur 15 | | | Sofia | | 1680 | Bulgaria |
| Hernandez Jr., Angel | | Address Redacted | | | | | | |
| Hernandez, Alfred | | Address Redacted | | | | | | |
| Hernandez, David | | Address Redacted | | | | | | |
| Hernandez, David | | Address Redacted | | | | | | |
| Hernandez, Leo | | Address Redacted | | | | | | |
| Hernandez, Maura | | Address Redacted | | | | | | |
| Herrera, Jennifer | | Address Redacted | | | | | | |
| Herron, Nicholas | | Address Redacted | | | | | | |
| Herron, Shelvin | | Address Redacted | | | | | | |
| Hervieux, Ben | | Address Redacted | | | | | | |
| Hester Fabrication Inc. | Daniel Hester | 20876 Corsair Blvd | Unit A | | Hayward | CA | 94545 | |
| Hettmann, Joseph | | Address Redacted | | | | | | |
| Heustess, Coleman | | Address Redacted | | | | | | |
| Hexagon Manufacturing Intelligence, Inc | | 250 Circuit Drive | | | North Kingstown | RI | 02852 | |
| Hi Pro Speed International Inc | Michelle | 5367 Ayon Ave | | | Irwindale | CA | 91706 | |
| Hi Pro Speed International Inc | Michelle | 15332 E Valley Blvd | | | City of Industry | CA | 91746 | |
| Hi Pro Speed International Inc | | 5367 Ayon Ave | | | Irwindale | CA | 91706 | |
| Hi Pro Speed International Inc | | 15332 E Valley Blvd | | | City of Industry | CA | 91746 | |
| Hidden Pasture Unicorn Farm, LLC | | 108 Hidden Pasture Trail | | | Fountain Inn | SC | 29644 | |
| High Pressure Technologies, LLC | | 24895 Ave Rockefeller | | | Valencia | CA | 91355 | |
| HighByte, Inc. | | PO Box 17854 | | | Portland | ME | 04112 | |
| Highlight Labs LLC | | 6 Liberty Square #2026 | | | Boston | MA | 02109 | |
| Hi-Heat Industries | QUINCY MCCORD | 256 Hanover Rd | | | Lewistown | MT | 59457 | |
| Hi-Heat Industries | | 256 Hanover Rd | | | Lewistown | MT | 59457 | |
| Hilbish, James | | Address Redacted | | | | | | |
| Hilco Diligence Services, LLC | Sandy Clark | 5 Revere Drive, Suite 300 | | | Northbrook | IL | 60062 | |
| Hilco Valuation Services, LLC | Sandy Clark | 5 Revere Drive, Suite 300 | | | Northbrook | IL | 60062 | |
| Hill, Dale | | Address Redacted | | | | | | |
| Hill, Kameron | | Address Redacted | | | | | | |
| Hill, Tanner | | Address Redacted | | | | | | |
| Hill, Tommy | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hill, Tristen | | Address Redacted | | | | | | |
| Hiller Aviation Institute | Lanie Agulay | 601 Skyway Road | | | San Carlos | CA | 94070 | |
| Hin, Bobby | | Address Redacted | | | | | | |
| Hin, Michael | | Address Redacted | | | | | | |
| Hioki USA Corporation | | 6 Corporate drive | | | Cranbury | NJ | 08512 | |
| Hioki USA Corporation | | 6600 Chase Oaks Blvd. | Suite 150 | | Plano | TX | 75023 | |
| HiQ Solar, Inc. | | 1259 Reamwood Ave | | | Sunnyvale | CA | 94089 | |
| HireVue, Inc | | 10876 S River Front Parkway | STE 500 | | South Jordan | UT | 84095 | |
| Hisco, Inc. | | 6650 Concord Park Drive | | | Houston | TX | 77040 | |
| Hi-Tech | | PO Box 691863 | | | Stockton | CA | 95269 | |
| Ho, Joshua | | Address Redacted | | | | | | |
| Ho, Simon | | Address Redacted | | | | | | |
| Hoad, Devin | | Address Redacted | | | | | | |
| Hoang, Tri | | Address Redacted | | | | | | |
| Hobbs & Towne, Inc | | PMB 269 | PO Box 987 | | Valley Forge | PA | 19482 | |
| Hodge Products Inc | Matt Jones | PO Box 1326 | | | El Cajon | CA | 92022-1326 | |
| Hodge Products Inc | Matt Jones | 7365 Mission Gorge Road | Suite F | | San Diego | CA | 92120 | |
| Hodge Products Inc | | PO Box 1326 | | | El Cajon | CA | 92022-1326 | |
| Hodge Products Inc | | 7365 Mission Gorge Road | Suite F | | San Diego | CA | 92120 | |
| Hodges Transportation, Inc. | | Nevada Automotive Test Center | P.O. Box 234 | | Carson City | NV | 89702 | |
| Hoffman & Hoffman, Inc. | MEREDITH SLOAN | PO Box 896000 | | | Charlotte | NC | 28289 | |
| Hoffman & Hoffman, Inc. | PAT LAWSON | PO Box 896000 | | | Charlotte | NC | 28289 | |
| Hoffman & Hoffman, Inc. | | PO Box 896000 | | | Charlotte | NC | 28289 | |
| Hoffman, Kenneth | | Address Redacted | | | | | | |
| Hoists Direct LLC | | 123 Charter St. | | | Albemarle | NC | 28001 | |
| Holden, Joseph | | Address Redacted | | | | | | |
| Holder Electric Supply | | 431 N. Pleasantburg Dr. | | | Greenville | SC | 29607 | |
| Holder, David | | Address Redacted | | | | | | |
| Holder, Trevor | | Address Redacted | | | | | | |
| Holland | | 27052 Network Place | | | Chicago | IL | 60673-1270 | |
| Hollenbeck, Mark | | Address Redacted | | | | | | |
| Hollin Machine Repair & Scraping, Inc. | | PO Box 1065 | | | Easley | SC | 29641 | |
| Hollis, Shawn | | Address Redacted | | | | | | |
| Holloway, Cassie | | Address Redacted | | | | | | |
| Holloway, Christopher | | Address Redacted | | | | | | |
| Holmes Jr., Louis | | Address Redacted | | | | | | |
| Holstar LLC | Chad Sullivan | 210 Plntail Drive | | | McKinney | TX | 75072 | |
| Holstar LLC | Doug Mercer | 210 Plntail Drive | | | McKinney | TX | 75072 | |
| Holstar LLC | Kirk Extrell | 210 Plntail Drive | | | McKinney | TX | 75072 | |
| Holt, Dennis | | Address Redacted | | | | | | |
| Hom, Ana Dominique | | Address Redacted | | | | | | |
| Hom, Jason | | Address Redacted | | | | | | |
| Home Depot | | 2455 Paces Ferry Road NW | | | Atlanta | GA | 30339 | |
| Homeland Insurance Company of New York | Intact Insurance Group USA LLC | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| Homeland Manufacturing, Inc. | | 11537 W. Dixie Shores Drive | | | Crystal River | FL | 34429 | |
| Homemade Classes, LLC | | 15620 Agatewood Road NE | | | Bainbridge Island | WA | 98110 | |
| HonBlue Inc. | | 501 Sumner St, #3B1 | | | Honolulu | HI | 96817 | |
| Hood Exhibits, Inc. | DBA Hood Branded Environments | 1001 Canal Blvd. | Suite C | | Richmond | CA | 94804 | |
| Hoosier Tank & Manufacturing, Inc. | Amy Steele | 2190 Industrial Drive | | | Niles | MI | 49120 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hoosier Tank & Manufacturing, Inc. | Nicole Rininger | 2190 Industrial Drive | | | Niles | MI | 49120 | |
| Hoosier Tank & Manufacturing, Inc. | | 2190 Industrial Drive | | | Niles | MI | 49120 | |
| Hope Contractors of Shreveport, Inc. | | 1513 W. Dalzell | | | Shreveport | LA | 71133 | |
| Hope Contractors of Shreveport, Inc. | | PO Box 3726 | | | Shreveport | LA | 71133 | |
| Hopf, Patrick | | Address Redacted | | | | | | |
| Hopper, Taquiesha | | Address Redacted | | | | | | |
| HornBlasters Inc | | 3752 Copeland Dr | | | Zephyrhills | FL | 33542 | |
| Horton, Matthew | | Address Redacted | | | | | | |
| Hottinger Bruel and Kjaer Inc. | CHRISTOPHER DeMARTINI | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Hottinger Bruel and Kjaer Inc. | Jae Thompson | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Hottinger Bruel and Kjaer Inc. | Tara Bailey | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Hottinger Bruel and Kjaer Inc. | | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Houlihan Lokey Financial Advisors, Inc. | | 10250 Constellation Blvd. | 5th Floor | | Los Angeles | CA | 90035 | |
| Houston Casualty Company (UK Branch) | | 1 Aldgate | | | London | | EC3N 1RE | United Kingdom |
| Houston Casualty Company (UK Branch) | | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| Hovair Automotive LLC | Rusty Jackson | 211 Province Street | | | Franklin | IN | 46131 | |
| Hovair Systems Manufacturing Inc | | 6912 South 220th Street | | | Kent | WA | 98032 | |
| Howard, John | | Address Redacted | | | | | | |
| Howard, Kerri | | Address Redacted | | | | | | |
| Howzell, Allison | | Address Redacted | | | | | | |
| HQS Technician Services, LLC | | 3620 Griffith Drive | | | Stockton | CA | 95212 | |
| HR Experts on Demand | | 2801 Wade Hampton Blvd | Suite 115-263 | | Taylors | SC | 29687 | |
| HR Kleckner Construction, Inc. | | PO Box 2927 | | | Dublin | CA | 94568 | |
| HRP Associates, Inc. | | 197 Scott Swamp Road | | | Farmington | CT | 06032 | |
| HTI/Human Technologies Inc. | | PO Box 896593 | | | Charlotte | NC | 28289-6593 | |
| Huang Ogata, Zachary | | Address Redacted | | | | | | |
| Hub Group Inc. | | 2001 Hub Group Way | | | Oak Brook | IL | 60523-1000 | |
| Hub Group Inc. | | 33773 Treasury Center | | | Chicago | IL | 60694 | |
| Huber+Suhner, Inc | Desiree Diaz | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Huber+Suhner, Inc | Johanne Hairston | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Huber+Suhner, Inc | Sandra Denham | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Huber+Suhner, Inc | | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Hubner Manufacturing Corporation, Inc. | DARLENE BERRY | 510 Tram Trail | | | Dunlap | TN | 37327 | |
| Hubner Manufacturing Corporation, Inc. | Micah Sprecher | 510 Tram Trail | | | Dunlap | TN | 37327 | |
| Hubner Manufacturing Corporation, Inc. | Tripp Ward | 510 Tram Trail | | | Dunlap | TN | 37327 | |
| Hubner Manufacturing Corporation, Inc. | | 450 Wando Park Blvd. | | | Mount Pleasant | SC | 29464 | |
| Hudgens, Stanley | | Address Redacted | | | | | | |
| Hudson Insurance Company | | 100 William Street, 5th Floor | | | New York | NY | 10038 | |
| Hudson Insurance Group | Raksha Lahiri, CFA, Vice President | 580 California Street Floor, 16 th Floor | | | San Francisco | CA | 94104 | |
| Hudson, Katelin | | Address Redacted | | | | | | |
| Huebner, Terrence | | Address Redacted | | | | | | |
| Hueso, Ricky | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hughes, Gregory | | Address Redacted | | | | | | |
| Hughey, Jonathan | | Address Redacted | | | | | | |
| Huibregtse, Richard | | Address Redacted | | | | | | |
| Human Factors North Inc. | | 174 Spadina Avenue | Suite 202 | | Toronto | ON | M5T 2C2 | Canada |
| Humatics Corporation | Phil Mann | 101 Main Street | Suite 1400 | | Cambridge | MA | 02142 | |
| Humberto Wu, LLC | The Catering Company | 13613 NE 126th Place, #350 | | | Kirkland | WA | 98034 | |
| Humboldt Transit Authority | Jim Wilson | 133 V Street | | | Eureka | CA | 95501 | |
| Hung, Kang Yung | | Address Redacted | | | | | | |
| Hunter Services Inc. | | 140 Woodruff Rd | #132 | | Greenville | SC | 29607 | |
| Hunter, Michael | | Address Redacted | | | | | | |
| Hunter, Sandra | | Address Redacted | | | | | | |
| Huntress, Kara | | Address Redacted | | | | | | |
| Huron Consulting Group, Inc | | 550 W. Van Buren Street | | | Chicago | IL | 60607 | |
| Hurst, Leslie | | Address Redacted | | | | | | |
| Hurtado, David | | Address Redacted | | | | | | |
| Hurtig, Jeffery | | Address Redacted | | | | | | |
| Hutchins, Grant | | Address Redacted | | | | | | |
| Hutchinson Aerospace & Industry | Art Hale | 82 South Street | | | Hopkington | MA | 01748 | |
| Hutchinson Aerospace & Industry | Sandy Della Penna | 82 South Street | | | Hopkington | MA | 01748 | |
| Hutchisson III, William | | Address Redacted | | | | | | |
| Hutton, Tyler | | Address Redacted | | | | | | |
| Huxley Joseph | | Address Redacted | | | | | | |
| Hyatt Regency Long Beach | | 200 South Pine Avenue | | | Long Beach | CA | 90802 | |
| Hyatt, Chris | | Address Redacted | | | | | | |
| Hydradyne LLC | CORY ODOM | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | KAREN BERNARD POC | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | KAREN BERNARD-EDMUNDS | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | | Carolina Fluid Air | P.O Box 974799 | | Dallas | TX | 75397 | |
| Hydraulic & Pneumatics Sales, Inc. | JODY CLONINGER | ATTN Accounts Receivable | P. O. Box 410587 | | Charlotte | NC | 28241 | |
| Hydraulic & Pneumatics Sales, Inc. | | P. O. Box 410587 | | | Charlotte | NC | 28241 | |
| Hydraulic Controls Inc. | Leslie Guzman | PO Box 8157 | | | Emeryville | CA | 94662 | |
| Hydraulic Controls Inc. | | PO Box 8157 | | | Emeryville | CA | 94662 | |
| Hydraulic Fittings, Inc | DBA HFI Fluid Power Products | 1210 Washington Ave | | | Racine | WI | 53403 | |
| Hydraulic Fittings, Inc HFI Fluid Power Products | | 1210 Washington Ave | | | Racine | WI | 53403 | |
| Hydro Engineering | | 865 W 2600 So | | | Salt Lake City | UT | 84119 | |
| Hydrogenics Corporation | | 220 Admiral Blvd. | | | Mississauga | ON | L5T 2N6 | Canada |
| HYG Financial Services, Inc. | | PO Box 14545 | | | Des Moines | IA | 50306-3545 | |
| HYG Financial Services, Inc. | | 800 Walnut St | | | Des Moines | IA | 50309-3605 | |
| HYG Financial Services, Inc. | | 5000 Riverside Dr., Suite 300 East | | | Irving | TX | 75039-4314 | |
| Hyman, Catherine | | Address Redacted | | | | | | |
| HyperSurf Internet Services Inc. | | 1929 Concourse Dr. | | | San Jose | CA | 95131 | |
| Hysen, Dora | | Address Redacted | | | | | | |
| I & A Engineering | Iradj Rahnama | 1610 Blossom Hill Rd. | Suite 6A | | San Jose | CA | 95124 | |
| I.C. Ink Image Co., Inc. | DBA Harbor Signs | DBA Harbor Signs | PO Box 4487 | | Stockton | CA | 95204 | |
| I/O Controls | GABRIEL LOPEZ-BERNAL | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I/O Controls | Jerry Lin | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I/O Controls | MICHELLE UPTON | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I/O Controls | | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I2SE GmbH | | Friedrich - Ebert - Str. 61, | | | Leipzig | | 4109 | Germany |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iav Automotive Engineering | | 15620 Technology Drive | | | Northville | MI | 48168 | |
| iba America, LLC | | 370 Winkler Dr | Suite C | | Alpharetta | GA | 30004 | |
| Ibanez, Marcos | | Address Redacted | | | | | | |
| Ibis Hannover City | | Vahrenwalder Str. 113 | | | Hannover | | 30165 | Germany |
| Ice Components, Inc. | | 1165 Allgood Road | Suite #20 | | Marietta | GA | 30062 | |
| Ickes Jr., Lloyd | | Address Redacted | | | | | | |
| ICOMERA U.S., Inc. | Andrea Agreda | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICOMERA U.S., Inc. | GABRIEL LOPEZ-BERNAL | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICOMERA U.S., Inc. | VAN JOHNSON | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICOMERA U.S., Inc. | | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICS Inc. | | 217 Donaldson Rd | | | Greenville | SC | 29605 | |
| ID Wholesaler | Mark Nusbaum | 1501 NW 163rd St | | | Miami | FL | 33169 | |
| ID Wholesaler | | 5830 NW 163rd Street | | | Miami Lakes | FL | 33014 | |
| ID Wholesaler | | 1501 NW 163rd St | | | Miami | FL | 33169 | |
| ID Wholesaler | | PO Box 95265 | | | Chicago | IL | 60694 | |
| Idaho State Tax Commission | Attn Compliance Division | PO Box 36 | | | Boise | ID | 83722-0036 | |
| Idaho State Tax Commission | Unclaimed Property Program | 304 N 8th St. Suite 208 | | | Boise | ID | 83702-5834 | |
| Idaho State Tax Commission | | PO Box 76 | | | Boise | ID | 83707-0076 | |
| Idaho State Tax Commission | | 11321 W Chinden Blvd Bldg 2 | | | Boise | ID | 83714 | |
| Ideal Products, Inc. | | PO Box 4090 | | | Ontario | CA | 91761 | |
| Ideal Prototypes, Inc. | | 2216 Page Road | Suite 102 | | Durham | NC | 27703 | |
| IDEX Global Services | | 505 Montgomery Street | Suite 1250 | | San Francisco | CA | 94111 | |
| Iduate, Daniel | | Address Redacted | | | | | | |
| IES Synergy, Inc. | | 330 E. Maple Rd | Suite U | | Troy | MI | 48083 | |
| IEWC CORP. | Charlie Medlen | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| IEWC CORP. | Jason Bower | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| IEWC CORP. | Keri Brylow | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| IEWC CORP. | | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| Ignacio J. Ciocchini | DBA True Eye Design LLC | Address Redacted | | | | | | |
| Igus Bearings, Inc. | DBA Igus, Inc. | P.O. Box 14349 | | | East Providence | RI | 02914 | |
| Iizaki, Geoffrey | | Address Redacted | | | | | | |
| IKD Co., Ltd | | 588 Jinshan Road | Jiangbei Investment Pioneering Park | | Ningbo | | 315033 | China |
| Ikenberry, Devin | | Address Redacted | | | | | | |
| Ikonix USA LLC | INSIDE SALES Lindsay Baker | 28105 N. Keith Drive | | | Lake Forest | IL | 60045 | |
| ILI Infodisk, Inc | SAI Global Standards | 205 W Wacker Dr. | Suite 1800 | | Chicago | IL | 60606 | |
| Illinois Department of Revenue | | State of IL | | | Springfield | IL | 62726-0001 | |
| Illinois Dept of Revenue | Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Public Transportation Association | | 928 S. Spring St. | | | Springfield | IL | 62704 | |
| Illinois Secretary of State | Jesse White | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois Secretary of State | | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois State Treasurer | | 555 W. Monroe Street, 14th Floor | | | Chicago | IL | 60661 | |
| Imagi Outdoor | Natacha Quesnel | 9436, Du Golf Blv. | | | Montreal | QC | H1J 3A1 | Canada |
| Imanami Corporation | Juliet Beacham | 2301 Armstrong Street, Suite 211 | | | Livermore | CA | 94551 | |
| Imeco Cables America Inc. | | 5650 Kieran | | | St Laurent | QC | H4S 2B5 | Canada |
| Imeco Cables America Inc. | | 33 Gus Lapham Ln | | | Plattsburgh | NY | 12901 | |
| Immedion LLC | | 78 Global Drive | Suite 100 | | Greenville | SC | 29607 | |
| IMMI Holdings, Inc. | DBA Indiana Mills & Manufacturing, Inc. | 18881 IMMI Way | | | Westfield | IN | 46074 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMMI Vehicle Improvement Products, Inc. | Legal Department | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Impact Business Coaches | | 4855 Walnut Grove | Suite 101 | | Johns Creek | GA | 30022 | |
| Impak Corporation | | 13700 S Broadway | | | Los Angeles | CA | 90061 | |
| Impakt Holdings, LLC | DBA DMP | 1655 Rollins Road | | | Burlingame | CA | 94010 | |
| In, Mycahjane | | Address Redacted | | | | | | |
| Inceptra | | 2020 N W 150th Avenue | Suite 300 | | Pembroke Pines | FL | 33028 | |
| Inceptra | | 1900 N Commerce Pkwy | | | Weston | FL | 33326 | |
| InCharge Energy, Inc. | | 1433 5th Street | | | Santa Monica | CA | 90401 | |
| Indeed, Inc | | Mail Code 5160 | PO Box 660367 | | Dallas | TX | 75266-0367 | |
| Indexx, Inc. | | 303 Haywood Rd | | | Greenville | SC | 29607 | |
| Indian Harbor Insurance Company | AXA XL Professional Insurance | Kimberly Bongiorno | 505 Eagleview Boulevard, Suite 100 | PO Box 636 | Exton | PA | 19341-0636 | |
| Indian Head Industries, Inc. | DBA MGM Brakes | 6200 Harris Technology Blvd. | | | Charlotte | NC | 28269 | |
| Indian Head Industries, Inc. | DBA MGM Brakes | DBA MGM Brakes | 6200 Harris Technology Blvd. | | Charlotte | NC | 28269 | |
| Indian Head Industries, Inc. | DBA MGM Brakes | 229 PARK AVENUE | | | MURPHY | NC | 28906 | |
| Indian Head Tool & Cutter Grinding, Inc. | | 802 Walnut St | PO Box 1094 | | Waterford | PA | 16441 | |
| Indiana Attorney Generals Office | Unclaimed Property Division | PO Box 2504 | | | Greenwood | IN | 46142 | |
| Indiana Department of Revenue | | 100 N Senate Ave | | | Indianapolis | IN | 46204 | |
| Indiana Dept of Revenue | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | | Indianapolis | IN | 46204 | |
| Indicate Technologies Inc | | 2065 Martin Ave, Ste 103 | | | Santa Clara | CA | 95050 | |
| Indoff Incorporated | | 11816 Lackland RD | | | St Louis | MO | 63146 | |
| Inductive Automation, LLC | | 340 Palladio Parkway | Suite 540 | | Folsom | CA | 95630 | |
| Inductive Automation, LLC | | PO Box 2030 | | | Folsom | CA | 95763 | |
| Industrial Diecast Design, LLC | | 125 NW 13th Street | Suite B7 | | Boca Raton | FL | 33432 | |
| Industrial Fabricators, Inc. | Chris Barnes | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Fabricators, Inc. | Claudia Chaires | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Fabricators, Inc. | DEBBIE TAYLOR | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Fabricators, Inc. | | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Gas Springs Inc | Karen Lukasiewicz | 370 W Dussel Dr Ste A | | | Maumee | OH | 43537-1604 | |
| Industrial Gas Springs Inc | | 370 W Dussel Dr Ste A | | | Maumee | OH | 43537-1604 | |
| Industrial Handling Solutions LLC | JOHN FORD | 1619 Montford Dr. | | | Charlotte | NC | 28209 | |
| Industrial Handling Solutions LLC | TOM CURRIER | 1619 Montford Dr. | | | Charlotte | NC | 28209 | |
| Industrial Handling Solutions LLC | | 1619 Montford Dr. | | | Charlotte | NC | 28209 | |
| Industrial Rubber Supply USA Inc | Kevin Magalas | 630 9th Street NW, Building 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | ACCTS REC Nguyen Nguyen | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | CAULK/KIT/FLOORING CAULK/KIT/FLOORING | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | Kathy Slater | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | | 55 Dunlop Ave | | | Winnipeg | MB | R2X 2V2 | Canada |
| Industrial Rubber Supply USA Inc. | | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Safety Shoe Company | | 1421 E. First St. | | | Santa Ana | CA | 92701 | |
| Industrial Service Group, LLC | | 7645 Brookside Street | | | Spartanburg | SC | 29303 | |
| Industrial Supply Solutions, Inc | | PO Box 844601 | | | Boston | MA | 02284-4601 | |
| Industrial Supply Solutions, Inc | | 804 Julian Road | | | Salisbury | NC | 28147 | |
| Industrialex | | 6250 Joyce Dr. | | | Arvada | CO | 80403 | |
| Industrystar Solutions LLC | | 300 East Liberty St. | | | Ann Arbor | MI | 48104 | |
| Indy Wiring Services, LLC | | 3800 N State Road 267 | Suite E | | Brownsburg | IN | 46112 | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ineo Systrans USA | Equans | 8601-Dunwoody Place | Suite 115 | | Sandy Springs | GA | 30350 | |
| Infinita Lab Inc. | | 15060 Sperry Ln. | | | Saratoga | CA | 95070 | |
| Infinite Electronics International, Inc. | formerly L-COM | PO Box 55758 | | | Boston | MA | 02205 | |
| Infinite Electronics International, Inc. | formerly L-COM | Infinite Electronics International, Inc. | Dept LA 24787 | | Pasadena | CA | 91185-4787 | |
| Infinite Electronics International, Inc. | formerly L-COM | 17792 Fitch | | | Irvine | CA | 92614 | |
| INFODEV | CHARLES ROUTIER | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| INFODEV | MADELEINE BONNEVILLE | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| INFODEV | SHEILA PARADIS | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| INFODEV | | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| Infosys Limited | | Plot No. 44/97 A | 3rd Cross, Electronic City, Hosur Road | | Benguluru | | 560 100 | India |
| Info-Tech Research Group Inc. | | 3960 Howard Hughes Pkwy | Ste 500 | | Las Vegas | NV | 89169 | |
| InfraStrategies LLC | Wendy Mendez | 18100 Von Karman Ave, Ste 850 | | | Irvine | CA | 92648 | |
| Ingber, Kyle | | Address Redacted | | | | | | |
| Ingenio Engineering LLC | | 5920 Old Sawmill Road | | | Fairfax | VA | 22030 | |
| Ingersoll-Rand Industrial U.S., Inc. | | 800-A Beaty Street | | | Davidson | NC | 28036 | |
| Ingram, Jonathan | | Address Redacted | | | | | | |
| INGUN USA, Inc. | | 252 Latitude Ln. | Suite 105 & 106 | | Lake Wylie | SC | 29710 | |
| Inigo Insurance | Lloyds Syndicate 1301 | 7th Floor, 1 Creechurch Place | | | London | | EC3A 5AY | United Kingdom |
| INIT Innovations In Transportation Inc. | DAN BURS | 424 Network Station | | | Chesapeake | VA | 23320 | |
| INIT Innovations In Transportation Inc. | EVELYN RUNGE | 424 Network Station | | | Chesapeake | VA | 23320 | |
| INIT Innovations In Transportation Inc. | LEE NOBLES | 424 Network Station | | | Chesapeake | VA | 23320 | |
| INIT Innovations In Transportation Inc. | | 424 Network Station | | | Chesapeake | VA | 23320 | |
| Inland Marine Industries, Inc. | | 3245 Depot Rd. | | | Hayward | CA | 94545 | |
| Inland Metal Technologies | JESSICA DICKINSON | 3245 Dport Road | | | Hayward | CA | 94545 | |
| Inland Powder Coating Corporation | | PO Box 3427 | | | Ontario | CA | 91761 | |
| Inmotion US LLC | | 3157 State Street | | | Blacksburg | VA | 24060 | |
| Innes, Roger | | Address Redacted | | | | | | |
| Innoairvation, Inc. | | 270 Storey Drive | P.O. Box 365 | | Waverly Hall | GA | 31831 | |
| Innominds Software Inc | Pradeep Lakkaraju | 2055 Junction Ave, Suite 122 | | | San Jose | CA | 95131 | |
| Innovative Manufacturing & Design LLC | Jennifer Kapustka | 1528 Roper Mountain Road | | | Greenville | SC | 29615 | |
| InnovMetric Software Inc. | | 2014 Cyrille-Duquest | Suite 310 | | Quebec City | QC | G1N 4N6 | Canada |
| Insight Direct USA, Inc. | | PO Box 731069 | | | Dallas | TX | 75373 | |
| Insight Direct USA, Inc. | | 6820 South Harl Avenue | | | Tempe | AZ | 85283 | |
| Insight Financial Staffing & Search Group, LLC | Dan Schutt | 48 Parkway Commons Way | | | Greer | SC | 29650 | |
| Insight Global, LLC | Hannah Schippers | 4170 Ashford Dunwoody Rd NE | Suite 250 | | Atlanta | GA | 30319 | |
| Insight Global, LLC | | 4170 Ashford Dunwoody Rd NE | Suite 250 | | Atlanta | GA | 30319 | |
| Inspired Solutions International | MVSCS | DBA MVSCS | 6668 9 HWY | | Selkirk | MB | R1A 4G2 | Canada |
| Instaclustr Pty Limited | | LPO Box 5027 | University of Canberra | | Bruce | | 2627 | Australia |
| InstaLAN Systems, Inc. | | 4630 Kane Court | | | Fremont | CA | 94538 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Institute for Process Excellence | | 3700 Quebec Street | Suite 100-103 | | Denver | CO | 80207 | |
| Institute for Process Excellence | | 2870 N Bryant Street | | | Denver | CO | 80211 | |
| Institute of Configuration Management, Inc. | Institute for Process Excellece | 2870 Bryant Street | | | Denver | CO | 80211 | |
| Instrumart LLC | | 35 Green Mountain Drive | | | South Burlington | VT | 05403 | |
| Intact Insurance Company | | 1725 Windward Concourse No 210 | | | Alpharetta | GA | 30005 | |
| Intact Insurance Company | | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| Intact Insurance Group USA LLC | Gavin Russell | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| in-tech smart charging GmbH | | Friedrich List Platz 2 | | | Leipzig | | 4103 | Germany |
| Integrated Manufacturing and Supply, Inc. | | 620 Orvis Ave | | | San Jose | CA | 95112 | |
| Integration Partners | Chris Kolb | 12 Hartwell Ave | | | Lexington | MA | 02421 | |
| Intellic Integration LLC | | 2081 Hutton Drive | Suite 103 | | Carrolton | TX | 75006 | |
| Intellitec Products LLC | Casey Clugston Intellitec Products LLC | 1485 Jacobs Rd | | | Deland | FL | 32724 | |
| Intellitec Products LLC | | PO Box 775608 | | | Chicago | IL | 60677-5608 | |
| Intepro Systems America, LP | | 14712-A Franklin Avenue | | | Tustin | CA | 92780 | |
| Interface, Inc. | Mark Amatuzzo | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Interface, Inc. | Melissa Cowan | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Interface, Inc. | | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Interiano, Joseph | | Address Redacted | | | | | | |
| Interior Plantscapes, LLC | | 51 Plant Drive Ext. | | | Greenville | SC | 29607 | |
| Interior Plantscapes, LLC | | PO Box 217 | | | Mauldin | SC | 29662 | |
| Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| International Bond & Marine Brokerage, LTD. | | 2 Hudson Pl 4th Floor | | | HOBOKEN | NJ | 07030 | |
| International Freight Services Inc. | | 1610 Rollins Rd | | | Burlingame | CA | 94010 | |
| International Organization for Standardization (ISO) | | Chemin de Blandonnet 8 | CP 401 | 1214 Vernier | Geneva | | CP 401 | Switzerland |
| International Parking and Mobility Institute | | PO Box 3787 | | | Fredericksburg | VA | 22402 | |
| International Port Manage | IPME CORP | 19523 S. Susana Rd. | | | COMPTON | CA | 90221 | |
| International Transportation Innovation Center | dba ITIC | 2 Exchange Street | | | Greenville | SC | 29605 | |
| International Transportation Innovation Center (ITIC) | SC Technology and Aviation Center | Jody Bryson | 2 Exchange Street | | Greenville | SC | 29605 | |
| Interphase Electric | | 79 Rocklyn Avenue | | | Lynbrook | NY | 11563 | |
| InterRegs Ltd | | 21-23 East Street | | | Fareham, | Hampshire | PO16 0BZ | United Kingdom |
| Intertek Testing Service NA, Inc | | PO Box 405176 | | | Atlanta | GA | 30384 | |
| InterVision Systems LLC | Danielle Frankina | 2270 Martin Ave | | | Santa Clara | CA | 95050 | |
| InterVision Systems LLC | Mark McEnroe | 2270 Martin Ave | | | Santa Clara | CA | 95050 | |
| InterVision Systems LLC | | 2270 Martin Ave | | | Santa Clara | CA | 95050 | |
| Interwest Consulting Group Inc. | | PO Box 18330 | | | Boulder | CO | 80308 | |
| Interwest Consulting Group Inc. | | 9300 W Stockton Blvd, #105 | | | Elk Grove | CA | 95758 | |
| InterWorks, Inc. | | 1425 S Sangre Road | | | Stillwater | OK | 74074 | |
| Intrado Digital Media, LLC | | PO Box 74007143 | | | Chicago | IL | 60674 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| Intralinks, Inc. | | 101 California Street | | | San Francisco | CA | 94111 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intuilab Inc. | | 211 West Wacker Drive | 3rd Floor | | Chicago | IL | 60606 | |
| INVENTORY PCARD PURCHASES | | 1 Whitlee Ct | | | Greenville | SC | 29607 | |
| Invio Automation, Inc. | | 16185 National Parkway | | | Lansing | MI | 48906 | |
| IoTecha Corp | Brenda LiBrizzi | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | Jacque Kirila | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | Maura McCarthy | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | | 2555 Route 130 | Suite 2 | | Cranbury | NJ | 08512 | |
| IoTecha Corp | | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Iowa Office of the State Treasurer | Great Iowa Treasure Hunt | Lucas State Office Building | 321 E 12th St., 1st Floor | | Des Moines | IA | 50319 | |
| Iowa Public Transit Association | | 400 East Court Avenue | Suite 126 | | Des Moines | IA | 50309 | |
| IPG Photonics Company | | 8900 Harrison Street | | | Davenport | IA | 52806 | |
| Ipswitch, Inc. | | PO Box 3726 | | | New York | NY | 10008-3726 | |
| IRI Consultants, Inc. | | 3290 W Big Beaver Rd | Suite 142 | | Troy | MI | 48084 | |
| Iris Infrared & Intelligent Sensors NA. Inc | Dina Stegall | 34 Peachtree St. NW | Suite 2610 | | Atlanta | GA | 30303 | |
| Iris Infrared & Intelligent Sensors NA. Inc | Kahiha Nguvi | 34 Peachtree St. NW | Suite 2610 | | Atlanta | GA | 30303 | |
| Iris Infrared & Intelligent Sensors NA. Inc | Primary Contact - Orders Iris | 34 Peachtree St. NW | Suite 2610 | | Atlanta | GA | 30303 | |
| Iris Infrared & Intelligent Sensors NA. Inc | | 1575 Northside Drive NW, Suite 330 | | | Atlanta | GA | 30318 | |
| Iron Mountain | | 1 Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain | | Storage Service | PO 27128 | | New York | NY | 10087-7128 | |
| Iron Mountain | | PO 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain | | P. O. Box 27129 | | | New York | NY | 10087-7129 | |
| Iron Mountain | | PO Box 915004 | | | Dallas | TX | 75391-5004 | |
| Ironshore Indemnity Inc. | Liberty Mutual Insurance | Michelle Mongiello | 28 Liberty Street, 5th Fl | | New York | NY | 10005 | |
| Irving, Kelly | | Address Redacted | | | | | | |
| Isaac E. Pritzker | | Address Redacted | | | | | | |
| Isabellenhuette Heusler GmbH & Co. KG | Joanne Oliveira | d/b/a Isotek Corporation | 1199 GAR Highway | | Swansea | MA | 02777 | |
| Isabellenhuette Heusler GmbH & Co. KG | Matthias Hilpert | d/b/a Isotek Corporation | 1199 GAR Highway | | Swansea | MA | 02777 | |
| Isabellenhuette Heusler GmbH & Co. KG | | Eibacher Weg 3-5 | | | Dillenburg | | 35683 | Germany |
| Isabellenhuette Heusler GmbH & Co. KG | | 1199 GAR Highway | | | Swansea | MA | 02777 | |
| Isabellenhutte USA | | 1199 G.A.R. Highway | | | Swansea | MA | 02777 | |
| Islas Soto, Cesar | | Address Redacted | | | | | | |
| ISR Transit USA Inc | Integrated Systems REsearch ISR Transit USA Inc | 715 South, 21st Avenue | Suite 1 | | Hollywood | FL | 33020 | |
| Istate Truck, Inc. | DBA I-State Truck Center | 2901 East 78th Street | | | Minneapolis | MN | 55425-1501 | |
| Istate Truck, Inc. | DBA I-State Truck Center | NW7246 | PO Box 1450 | | Minneapolis | MN | 55485 | |
| Italian American Corporation | April Yohn | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| Italian American Corporation | Franz Schmechtig | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| Italian American Corporation | Veronica Batezone | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| Italian American Corporation | | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| item America, LLC dba item Southeast | | 102 Bucklevel Road | | | Greenwood | SC | 29649 | |
| Itin Scale CO., Inc. | | 4802 Glenwood Road | | | Brooklyn | NY | 11234 | |
| ITR LLC | DBA All City Tow Service | 1015 S Bethany | | | Kansas City | KS | 66105 | |
| Iwahashi, Gregory | | Address Redacted | | | | | | |
| J and B Tool Sales | | 31720 Plymouth Road | | | Livonia | MI | 48150 | |
| J F Industries Inc | BPG, Inc. | 513 Hrosham Road | | | Horsham | PA | 19044 | |
| J F Industries Inc | BPG, Inc. | Brandon Products Group | 440 Industrial Drive | | North Wales | PA | 19454 | |
| J F Industries Inc | CHAD SINON | 513 Hrosham Road | | | Horsham | PA | 19044 | |
| J F Industries Inc | JEREMY FIELDER | 513 Hrosham Road | | | Horsham | PA | 19044 | |
| J F Industries Inc | | PO Box 854 | | | Horsham | PA | 19044 | |
| J Ranck Electric, Inc. | | 1993 Gover Parkway | | | Mt. Pleasant | MI | 48858 | |
| J Rillan Daniel Dasalla | JRD Films | Address Redacted | | | | | | |
| J. B. Hunt Transport, Inc. | | PO Box 98545 | | | Chicago | IL | 60693 | |
| J. B. Hunt Transport, Inc. | | 615 JB Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J. Frank Associates, LLC | Joele Frank, Wilkinson Brimmer Katcher | 622 Third Avenue | 36th Floor | | New York | NY | 10017 | |
| J. J. Keller & Associates, Inc. | Cindy Hull | 3003 Breezewood Lane | PO Box 368 | | Neenah | WI | 54957-0368 | |
| J. J. Keller & Associates, Inc. | Emily Charles | 3003 Breezewood Lane | PO Box 368 | | Neenah | WI | 54957-0368 | |
| J. J. Keller & Associates, Inc. | Vicky Klassen | 3003 Breezewood Lane | PO Box 368 | | Neenah | WI | 54957-0368 | |
| J. J. Keller & Associates, Inc. | | PO Box 6609 | | | Carol Stream | IL | 60197-6609 | |
| J.I.T. Manufacturing | | PO Box 1017 | 428 Oglesby Lane | | Cowpens | SC | 29330 | |
| J.P. Morgan Securities LLC | | 270 Park Avenue | | | New York | NY | 10017 | |
| J.V. Currie Associates, Inc. | DBA Currie Associates | DBA Currie Associates | 10 Hunter Brook Lane | | Queensbury | NY | 12804 | |
| J.W. Koehler Electric, Inc. | Mike Reckman | 2716 W Central Park Ave | | | Davenport | IA | 52804 | |
| J.W. Koehler Electric, Inc. | Robin Rollins | 2716 W Central Park Ave | | | Davenport | IA | 52804 | |
| J2 Cloud Services LLC | eFax Corporate | DBA eFax Corporate | 6922 Hollywood Blvd Suite 500 | | Los Angeles | CA | 90028 | |
| J2 Cloud Services LLC | | 700 S Flower St FL 15 | | | Los Angeles | CA | 90017-4101 | |
| J3 Industries | | 2831 E El Dorado Pkwy | Suite 103 PMB-165 | | Frisco | TX | 75034 | |
| J-8 Equipment Company, Inc | | PO Box 40402 | | | Denver | CO | 80204-0402 | |
| Jackie Allen | Cupio | Address Redacted | | | | | | |
| Jackson Group Peterbilt | DBA St George Peterbilt, Inc. | PO Box 276734 | | | Salt Lake City | UT | 84127 | |
| Jackson Group Peterbilt | DBA St George Peterbilt, Inc. | 203 E Playa Della Rosita | | | Washington | UT | 84780 | |
| Jackson II, Richard | | Address Redacted | | | | | | |
| Jackson, Demecia | | Address Redacted | | | | | | |
| Jackson, Kanye | | Address Redacted | | | | | | |
| Jackson, Kenneth | | Address Redacted | | | | | | |
| Jackson, Olando | | Address Redacted | | | | | | |
| Jackson, Phillip | | Address Redacted | | | | | | |
| Jackson, Romero | | Address Redacted | | | | | | |
| Jackson, Sheila | | Address Redacted | | | | | | |
| Jade Global, Inc. | Sarnjit Sadhra | 1731 Technology Drive | Suite 350 | | San Jose | CA | 95110 | |
| Jadhav, Aditya | | Address Redacted | | | | | | |
| Jagadale, Pankaj | | Address Redacted | | | | | | |
| JagCo Global | | 3133 W Frye Rd | | | Chandler | AZ | 85226 | |
| JAK | J.A. King | DBA J.A. King | 6541 Franz Warner Parkway | | Whitsett | NC | 27377 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAK | J.A. King | 6541 Franz Warner Parkway | | | Whitsett | NC | 27377 | |
| JAK | J.A. King | PO Box 746284 | | | Atlanta | GA | 30374 | |
| Jama Software Inc. | Neil Bjorklund | 135 SW Taylor, Suite 200 | | | Portland | OR | 97204 | |
| James Bevan | | Address Redacted | | | | | | |
| James G. Huffman | Huffmans Welding Works | Address Redacted | | | | | | |
| James Schwaba | | Address Redacted | | | | | | |
| James Z. Wu | DBA Envision Productions, Inc. | Address Redacted | | | | | | |
| James, Corey | | Address Redacted | | | | | | |
| James, Michael | | Address Redacted | | | | | | |
| James, Ryan | | Address Redacted | | | | | | |
| JAMS, Inc. | Lynne Hart | PO Box 845402 | | | Los Angeles | CA | 90084 | |
| Janesville Tool & Mfg. Inc. | | 3930 Enterprise Drive | | | Janesville | WI | 53546 | |
| Janette M. Hunter | Global Innovations USA | Address Redacted | | | | | | |
| Jani, Jainil | | Address Redacted | | | | | | |
| Janicki Industries, Inc. | | 1476 Moore Street | | | Sedro Woolley | WA | 98284 | |
| Janieka L. Pearson | | Address Redacted | | | | | | |
| Jan-Pro of San Francisco | | 61 Airport Blvd. | Suite B | | South San Francisco | CA | 94080 | |
| Jared Leninger | On The Road Graphics LLC | Address Redacted | | | | | | |
| Jarnagin, Jordan | | Address Redacted | | | | | | |
| Jason Mucciocoli | | Address Redacted | | | | | | |
| Jayasinghe, Raveen | | Address Redacted | | | | | | |
| JCB Squared LLC | DBA Crown Trophy | JCB Squared LLC | 92 Orchard Park Drive | | Greenville | SC | 29615 | |
| Jean Martin Inc | | 260 Madison Ave, Suite - 8060 | | | New York | NY | 10016 | |
| Jefferson Reed | | Address Redacted | | | | | | |
| Jeffrey A. Sobul | DBA Cobalt Creative | Address Redacted | | | | | | |
| Jemby Electric Inc. | CEO/OWNER Benjie Craig | 4468 Technology Dr. | | | Fremont | CA | 94538 | |
| Jemby Electric Inc. | | 4468 Technology Dr. | | | Fremont | CA | 94538 | |
| Jenkins, Dameale | | Address Redacted | | | | | | |
| Jenkins, Robert | | Address Redacted | | | | | | |
| Jenkins, Ty | | Address Redacted | | | | | | |
| Jennifer Claire McConnell | | Address Redacted | | | | | | |
| Jennifer M. Granholm | | Address Redacted | | | | | | |
| Jennings-Dill, Inc. | | 33 Grand Avenue | | | Greenville | SC | 29607 | |
| Jeremey Villanueva v. Proterra Inc. | Adam M. Apton | Levi & Korsinsky, LLP | 1160 Battery Street East, Ste. 100 | Case No. 3 23-cv-03519 | San Francisco | CA | 94111 | |
| Jerkovic, Drazan | | Address Redacted | | | | | | |
| Jeromy Brians | DBA Rustworks | Address Redacted | | | | | | |
| Jerry Moreland Plumbing Inc. | | 339 El Camino Real | | | Millbrae | CA | 94030 | |
| Jesus Aucar | DBA Kojak Wholesale | Address Redacted | | | | | | |
| Jet Garage Inc | | 17 Wroxeter Ave | | | Toronto | ON | M4K 1J5 | Canada |
| Jet Plastics | | 941 N. Eastern Ave | | | Los Angeles | CA | 90063 | |
| Jiang, Jonathan | | Address Redacted | | | | | | |
| Jimenez, Adriana | | Address Redacted | | | | | | |
| Jimenez, Armando | | Address Redacted | | | | | | |
| Jimenez, Osdal | | Address Redacted | | | | | | |
| Jimmy Nguyen | | Address Redacted | | | | | | |
| JL Rogers & Callcott Engineers, Inc | | 426 Fairforest Way | | | Greenville | SC | 29607 | |
| JLRG, Inc. | DBA Precision Specialties | 1158 Campbell Avenue | | | San Jose | CA | 95126 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JM Burns Inc | DBA Burns Truck and Trailer Services | PO Box 239 | | | Ripon | CA | 95366 | |
| JMB Renewables, LLC | | 2500 Summer St | ste 1100 | | Houston | TX | 77007 | |
| JMK, Inc. | | 15 Caldwell Drive | | | Amherst | NH | 03031 | |
| JobSource North America, Inc. | | PO Box 92 | | | Fullerton | CA | 92832 | |
| Joe Weldie | | Address Redacted | | | | | | |
| John B Roybal | d/b/a Ace Vending Company | Address Redacted | | | | | | |
| John Casey | | Address Redacted | | | | | | |
| John Copeland | Applied Technologies | Address Redacted | | | | | | |
| John Deere Electronic Solutions, Inc. | Brian Ruud | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Deere Electronic Solutions, Inc. | Patty Mohamed | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Deere Electronic Solutions, Inc. | RMA RMA | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Deere Electronic Solutions, Inc. | | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Efird Company, Inc | | 1012 NE Main Street | | | Simpsonville | SC | 29681 | |
| John F. Erhard | | Address Redacted | | | | | | |
| John Junker-Andersen | RMG - Resource Management Group | Address Redacted | | | | | | |
| John Kill | | Address Redacted | | | | | | |
| John Nystrom | | Address Redacted | | | | | | |
| John Pearson Racing | | Address Redacted | | | | | | |
| John, Nikhil | | Address Redacted | | | | | | |
| Johnas, Heather | | Address Redacted | | | | | | |
| Johnny Westmoreland | | Address Redacted | | | | | | |
| Johnson Controls US Holdings Inc. | Johnson Controls Security Solutions (formerly Tyco Fire & Safety) | dba Johnson Controls Security Solutions | PO Box 371967 | | Pittsburgh | PA | 15250 | |
| Johnson Welded Products, Inc. | BETSY JOHNSON | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson Welded Products, Inc. | BILL JOHNSON | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson Welded Products, Inc. | Kalie Purk | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson Welded Products, Inc. | | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson, Bryan | | Address Redacted | | | | | | |
| Johnson, Cynthia | | Address Redacted | | | | | | |
| Johnson, Dylan | | Address Redacted | | | | | | |
| Johnson, Geoffrey | | Address Redacted | | | | | | |
| Johnson, James | | Address Redacted | | | | | | |
| Johnson, Kathryn | | Address Redacted | | | | | | |
| Johnson, Kevin | | Address Redacted | | | | | | |
| Johnson, Kylan | | Address Redacted | | | | | | |
| Johnson, Robert | | Address Redacted | | | | | | |
| Johnson, Timothy | | Address Redacted | | | | | | |
| Johnston, Scribner | | Address Redacted | | | | | | |
| Jolley Towing & Recovery | | PO Box 161029 | | | Spartanburg | SC | 29316 | |
| Jolley, Billy | | Address Redacted | | | | | | |
| Jon Byk Advertising, Inc. | Tim Byk | 140 S Barrington Ave | | | Los Angeles | CA | 90049 | |
| Jonathan Allen | | Address Redacted | | | | | | |
| Jonathan Engineered Solutions | Amanda Childers | 410 Exchange | Suite 200 | | Irvine | CA | 92602 | |
| Jonathan Engineered Solutions | Kathy Kraft | 410 Exchange | Suite 200 | | Irvine | CA | 92602 | |
| Jonathan Engineered Solutions | | 410 Exchange | Suite 200 | | Irvine | CA | 92602 | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan S. Monat, Ph.D. | | Address Redacted | | | | | | |
| Jonathan Sargent | DBA Sargent Pest Solutions | Address Redacted | | | | | | |
| Jones Day | | Address Redacted | | | | | | |
| Jones Jr., Larry | | Address Redacted | | | | | | |
| Jones, Brennen | | Address Redacted | | | | | | |
| Jones, Chad | | Address Redacted | | | | | | |
| Jones, Dequanta | | Address Redacted | | | | | | |
| Jones, Jeremy | | Address Redacted | | | | | | |
| Jones, Justin | | Address Redacted | | | | | | |
| Jones, Keke | | Address Redacted | | | | | | |
| Jones, Perry | | Address Redacted | | | | | | |
| Jones, Samad | | Address Redacted | | | | | | |
| Jordan Mark Redd | | Address Redacted | | | | | | |
| Jordan, Jesse | | Address Redacted | | | | | | |
| Jordan, Tisha | | Address Redacted | | | | | | |
| Jorge Campagnoli | | Address Redacted | | | | | | |
| Jorge Davila | Davilas Janitorial Services | Address Redacted | | | | | | |
| Jorgensen, Brett | | Address Redacted | | | | | | |
| Josan, Mayank | | Address Redacted | | | | | | |
| Joseph Barbato Associates, LLC | | 6 Dickinson Drive | Suite# 103 | | Chadds Ford | PA | 19317 | |
| Joseph T. Ryerson & Son | | Address Redacted | | | | | | |
| Joseph, Eustachius | | Address Redacted | | | | | | |
| Joshi, Ajinkya Pramod | | Address Redacted | | | | | | |
| Joshi, Avani | | Address Redacted | | | | | | |
| Joshi, Gauri | | Address Redacted | | | | | | |
| Joshi, Nachiket | | Address Redacted | | | | | | |
| Joshua Kaipo Lucas | | Address Redacted | | | | | | |
| Joyce, Gareth | | Address Redacted | | | | | | |
| JP Electric and Son, Inc. | DBA Ruel Electric | 667 Westminster Street | | | Fitchburg | MA | 01420 | |
| JR Automation Technologies, LLC | Kassi Batty | 13365 Tyler Street | | | Holland | MI | 49424 | |
| JR Automation Technologies, LLC | | 4190 Sunnyside Drive | | | Holland | MI | 49424 | |
| JR Automation Technologies, LLC | | 13365 Tyler Street | | | Holland | MI | 49424 | |
| JS International Shipping Corporation | DBA JSI Logistics | 1535 B Rollins Road | | | Burlingame | CA | 94010 | |
| JSAC, LLC | | 206 Stonecliff Way | | | Spartanburg | SC | 29301 | |
| J-Tec Industries, Inc. | | 201 Carver Ln | | | East Peoria | IL | 61611 | |
| Juarez, Freddy | | Address Redacted | | | | | | |
| Judd Wire, Inc. | | 124 Turnpike Road | | | Turners Falls | MA | 01376 | |
| Judge, Thomas | | Address Redacted | | | | | | |
| Julian, Bobby | | Address Redacted | | | | | | |
| Juliana, Christopher | | Address Redacted | | | | | | |
| Junk King LLC | | 389 Oyster Point Blvd. | #6 | | South San Francisco | CA | 94080 | |
| Junk Matters, LLC | | PO Box 5065 | | | Spartanburg | SC | 29304 | |
| Juranek, Ryan | | Address Redacted | | | | | | |
| Justimbaste, Rey | | Address Redacted | | | | | | |
| Kaeser Compressors, Inc | | 511 Sigman Drive | | | Fredericksburg | VA | 22408 | |
| Kalas Mfg. Inc. | | 167 Greenfield Road | | | Lancaster | PA | 17601 | |
| Kale, Maria | | Address Redacted | | | | | | |
| Kalra, Shrey | | Address Redacted | | | | | | |
| Kalyani Mistequay Drivelines LLC | | 1015 West Cedar Street | | | Standish | MI | 48658 | |
| Kamal, Nora | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kamin Industries Inc. | | 2150 5th Avenue | | | Ronkonkoma | NY | 11779 | |
| Kang Yang International | Target Tech Inc, | 1600 Jarvis Ave | | | Elk Grove Village | IL | 60007 | |
| Kang, Na Kyung | | Address Redacted | | | | | | |
| Kansas Dept of Revenue | Scott State Office Building | 120 SE 10th Avenue | | | Topeka | KS | 66612-1103 | |
| Kansas Dept of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| Kansas State Treasurer | Unclaimed Property Division | 900 SW Jackson Ste 201 | | | Topeka | KS | 66612-1235 | |
| Kantola Training Solutions, LLC | | 55 Sunnyside Ave | | | Mill Valley | CA | 94941 | |
| Kar Bhowmik, Haimanti | | Address Redacted | | | | | | |
| Karhan, Turkiz | | Address Redacted | | | | | | |
| Karounos, George | | Address Redacted | | | | | | |
| Karr, Ethan | | Address Redacted | | | | | | |
| Karri, Suresh | | Address Redacted | | | | | | |
| Karst Sports | | 35 Rodeo Dr. | | | Fairmont | WV | 26554 | |
| Kazantzis, William | | Address Redacted | | | | | | |
| KDB Printing Enterprises Inc. | DBA Minuteman Press | 435 Wade Hampton Blvd. | | | Greenville | SC | 29609 | |
| Kean, Raymond | | Address Redacted | | | | | | |
| Keeney, Melissa | | Address Redacted | | | | | | |
| Keeney, Nakia | | Address Redacted | | | | | | |
| Keisler, Marissa | | Address Redacted | | | | | | |
| Keller Products | | PO Box 4105 | 41 Union Street | | Manchester | NH | 03108 | |
| Keller USA, Inc. | | 2168 Carolina Place Drive | | | Fort Mill | SC | 29708 | |
| KELLER, PAUL | | Address Redacted | | | | | | |
| Kelley Engineering, LLC | Matthew A. Kelley | 709 Highway 17 | | | Piedmont | SC | 29673 | |
| Kemeera, Inc, DBA Fathom | DBA FATHOM | 3000F Danville Blvd #141 | | | Alamo | CA | 94507 | |
| Kemeera, Inc, DBA Fathom | DBA FATHOM | 620 3rd Street | | | Oakland | CA | 94607 | |
| Kemme, William | | Address Redacted | | | | | | |
| Kempower Oyj | | Address Redacted | | | | | | |
| Kennedy Wall, Michael | | Address Redacted | | | | | | |
| Kennedy, Tyler | | Address Redacted | | | | | | |
| Kenson Plastics Inc | Allen Dunlap | 620 West Beaver Street | | | Zelienople | PA | 16063 | |
| Kenson Plastics Inc | Ashley Pratte | 620 West Beaver Street | | | Zelienople | PA | 16063 | |
| Kenson Plastics Inc | Christina Starcher | 620 West Beaver Street | | | Zelienople | PA | 16063 | |
| Kenson Plastics Inc | | 2835 Darlington Road | | | Beaver Falls | PA | 15010 | |
| Kentucky Child Support | | P.O. Box 14059 | | | Lexington | KY | 40512-4059 | |
| Kentucky Clean Fuels Coalition | | PO Box 5174 | | | Louisville | KY | 40255 | |
| Kentucky Department of Revenue | | 501 High St. | | | Frankfort | KY | 40601 | |
| Kentucky Dept of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | | State of KY | | | Frankfort | KY | 40620 | |
| Kentucky State Treasury | Unclaimed Property Division | 1050 US Highway 127 South, Suite 100 | | | Frankfort | KY | 40601 | |
| Keolis Transit Services, LLC | Bud Spear | 223 W Meadowview Road | | | Greensboro | NC | 27406 | |
| Keolis Transit Services, LLC | | Cost Center #415 | 2050 Villanova Drive | | Reno | NV | 89502 | |
| Keolis Transit Services, LLC | | 200 South East End Ave. | | | Pomona | CA | 97166 | |
| Kepco, Inc. | | 131-38 Sanford Avenue | | | Flushing | NY | 11355 | |
| Keriazes, Kayla | | Address Redacted | | | | | | |
| Keronite International ltd | | 1 Tudor Rose Court | 53 Hollands Road | | Haverhill | | CB9 8PJ | United Kingdom |
| Kerr, Heather | | Address Redacted | | | | | | |
| Kershaw, Dejuan | | Address Redacted | | | | | | |
| Kerwin Associates | | 1733 Woodside Road | Suite 260 | | Redwood | CA | 94061 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kerwin Associates, LLC | | 1733 Woodside Road, Suite 260 | | | Redwood City | CA | 94061 | |
| Kesavan, Ramesh | | Address Redacted | | | | | | |
| Kevin Whitaker Chevrolet, Inc. | | PO Box 16029 | | | Greenville | SC | 29607 | |
| Keyence Corporation of America | | 669 River Drive | Suite 403 | | Elmwood Park | NJ | 07407 | |
| Keynote and Co. | | 1614 Emerald River Drive | | | Katy | TX | 77494 | |
| Keysight Technologies, Inc. | | 1400 Fountaingrove Parkway | | | Santa Rosa | CA | 95403 | |
| Keystone National Group, LLC | | 60 E. South Temple | Suite 2100 | | Salt Lake City | UT | 84111 | |
| Kforce Inc | | 1150 Assembly Dr., Ste. 500 | | | Tampa | FL | 33607 | |
| KG Technologies Inc | | 6028 State Farm Drive | | | Rohnert Park | CA | 94928 | |
| Khammao, Bob | | Address Redacted | | | | | | |
| Khatib, Amar | | Address Redacted | | | | | | |
| Khatri, Gagan | | Address Redacted | | | | | | |
| Khazaee, Javad | | Address Redacted | | | | | | |
| Kidde Technologies, Inc. | ANISHA TAYLOR HARRIS | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kidde Technologies, Inc. | Christine Scaia | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kidde Technologies, Inc. | JOHN LEWIS | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kidde Technologies, Inc. | | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kiel NA, LLC. | Christine McDonald | 3000 Saint Charles Rd | | | Bellwood | IL | 60104-1544 | |
| Kiel NA, LLC. | Don Makarius | 3000 Saint Charles Rd | | | Bellwood | IL | 60104-1544 | |
| Kiel NA, LLC. | | 3000 Saint Charles Rd | | | Bellwood | IL | 60104-1544 | |
| Kiel NA, LLC. | | 3000 St. Charles Rd | | | Bellwood | IL | 60104-1544 | |
| Kiesewetter, Patton | | Address Redacted | | | | | | |
| Kilpatrick Townsend & Stockton LLP | | 607 14th Street, NW | Suite 900 | | Washington | DC | 20005 | |
| Kim, Claire | | Address Redacted | | | | | | |
| Kimball Communications Inc | Brian Kimball | 245 Duncan Hill Road | | | Hendersonville | NC | 28792 | |
| Kimley-Horn and Associates, Inc. | | PO Box 75557 | | | Baltimore | MD | 21275-5557 | |
| Kimley-Horn and Associates, Inc. | | 421 Fayetteville St, Suite 600 | | | Raleigh | NC | 27601 | |
| Kinard, Theo | | Address Redacted | | | | | | |
| Kinder Holdings LLC | DBA bioPURE Environmental Services | 655H Fairview Rd, Suite 333 | | | Simpsonville | SC | 29680 | |
| King County Metro | | 12200 East Marginal Way So | | | Seattle | WA | 98168 | |
| King Kustom Kovers, Inc. | Dale Dameral | 22357 Mission Blvd | | | Hayward | CA | 94541 | |
| Kingfisch LLC | DBA Budget Blinds of Greenville | 348 Feaster Rd, Suite A | | | Greenville | SC | 29615 | |
| Kinsbursky Brothers Inc. | | 125 East Commercial Street | Suite A | | Anaheim | CA | 92801-1214 | |
| Kintetsu World Express Inc. | | One Jericho Plaza | Suite 100 | | Jericho | NY | 11753 | |
| Kirkland & Ellis LLP | | 300 N Lasalle Dr | | | Chicago | IL | 60654 | |
| Kirkpatrick, Geoffrey | | Address Redacted | | | | | | |
| Kirksey, Curtis | | Address Redacted | | | | | | |
| Kirlin, David | | Address Redacted | | | | | | |
| Kissling Electrotec, Inc. | | 320A Business Parkway | | | Greer | SC | 29651-7114 | |
| Kit, Petr | | Address Redacted | | | | | | |
| Kit, Zoryana | | Address Redacted | | | | | | |
| Kitsap County Transit | ACCTS PAYABLE Christine Nelson | 60 Washington Ave, Suite 200 | | | Bremerton | WA | 98337 | |
| Kitsap County Transit | Jeff Dimmem | 60 Washington Ave, Suite 200 | | | Bremerton | WA | 98337 | |
| Kiwitz, Amanda | | Address Redacted | | | | | | |
| KL2 Connects LLC | | 15 Baird Lane | | | Asheville | NC | 28804 | |
| Klumpp, Alex | | Address Redacted | | | | | | |
| Knies, Joshua | | Address Redacted | | | | | | |
| Knight Global | Knght Industries & Associates | 2705 Commerce Parkway | | | Auburn Hills | MI | 48326 | |
| Knight, Jessie | | Address Redacted | | | | | | |
| Knight, Kashunda | | Address Redacted | | | | | | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knight, Walter | | Address Redacted | | | | | | |
| Knipfing, Isaac | | Address Redacted | | | | | | |
| Knockeart, James | | Address Redacted | | | | | | |
| KnowBe4, Inc. | | 33 N. Garden Avenue | Suite 1200 | | Clearwater | FL | 33755 | |
| Knowledge Key Associates, In. DBA Training Camp | Training Camp | 6 Neshaminy Interplex | Suite 101 | | Trevose | PA | 19053 | |
| Knowles, Logan | | Address Redacted | | | | | | |
| Ko Ko, Zin Phyo | | Address Redacted | | | | | | |
| Ko, Yungunn | | Address Redacted | | | | | | |
| Kobalt Industries, Inc. | Keith Klingerman | d/b/a AR Industries | 1739 S Grove Avenue #B | | Ontario | CA | 91761 | |
| Kobalt Industries, Inc. | Kim Salt | d/b/a AR Industries | 1739 S Grove Avenue #B | | Ontario | CA | 91761 | |
| Kober, Zachary | | Address Redacted | | | | | | |
| Kolors by Keisler Auto Body & Heavy Truck Collision Repair, LLC | Lonnie Keisler | 5935 Edmund Highway | | | Lexington | SC | 29073 | |
| Konecranes, Inc. | | 10310-2 Pioneer Blvd. | | | Santa Fe Springs | CA | 90670 | |
| Kongsberg Power Products Systems I, LLC | ANGELA YOUNG | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | ANTHONY BUGAMELLI | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | CARLOS ROSAS | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | | PO Box 588 | | | Willis | TX | 77378-0588 | |
| Koni NA, Inc | Kay Shewnarain | 1961 A International Way | | | Hebron | KY | 41048 | |
| Koni NA, Inc | | 1961 A International Way | | | Hebron | KY | 41048 | |
| Koni NA, Inc | | 28556 Network Place | | | Chicago | IL | 60673-1285 | |
| Koonce, Shaquinna | | Address Redacted | | | | | | |
| Koops, Inc. | | 987 Productions Ct. | | | Holland | MI | 49423 | |
| Kopis LLC | | 411 University Ridge | Suite 230 | | Greenville | SC | 29601 | |
| Koprince McCall Pottroff LLC | | 901 Kentucky Street | Suite 301 | | Lawrence | KS | 66044 | |
| KORE1, LLC | | 530 TECHNOLOGY DR. #150 | | | Irvine | CA | 92618 | |
| Kosmek USA Ltd | | 650 Springer Drive | | | Lombard | IL | 60148 | |
| Kotha, Saisindhu | | Address Redacted | | | | | | |
| Kovalenko, John | | Address Redacted | | | | | | |
| Kozan, Michael | | Address Redacted | | | | | | |
| KPCB GGF Associates, LLC | co Kleiner Perkins Caufield & Byers LLC | 2750 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| KPCB Green Growth Fund, LLC | co Kleiner Perkins Caufield & Byers LLC | 2750 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| KPIT Technologies Inc. | | 21333 Haggerty Road | Suite 100 | | Novi | MI | 48375 | |
| KPIT Technologies Inc. | | 28001 Cabot Drive | Suite 110 | | Novi | MI | 48377 | |
| KPMG LLP | | Dept 0613 | PO Box 120001 | | Dallas | TX | 75312-0613 | |
| KPMG LLP | | 464 Monterey Ave, Suite E | | | Los Angeles | CA | 90040 | |
| Krakauer, Mary Louise | | Address Redacted | | | | | | |
| Krantz, Nicholas | | Address Redacted | | | | | | |
| Kraus, Ethan | | Address Redacted | | | | | | |
| Kraus, Tobias | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krayden, Inc. | | 1491 W 124th Ave | | | Westminster | CO | 80234 | |
| Kreps, Mary | | Address Redacted | | | | | | |
| Kretschmar, Andrea | | Address Redacted | | | | | | |
| Kreutziger, Jason | | Address Redacted | | | | | | |
| Krinjak, David | | Address Redacted | | | | | | |
| Kristie deJong | | Address Redacted | | | | | | |
| Kristie deJong | | Address Redacted | | | | | | |
| Kronos, Inc / CIT Vendor Finance | | Lease Payments | P.O. Box 100706 | | Pasadena | CA | 91189 | |
| Kronos, Inc. | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos, Inc. | | PO Box 743208 | | | Atlanta | GA | 30374 | |
| Krummel, Mikal | | Address Redacted | | | | | | |
| KSG Enterprise | 12 Point Productions | 4038 Peppertree Dr | | | Weston | FL | 33332 | |
| KTH Sales, Inc. | | 8574 Louisiana Place | | | Merrillville | IN | 46410-6360 | |
| KTM Solutions, Inc. | KTM Engineering | 603 High Tech Court | | | Greer | SC | 29650 | |
| Kubik Inc | Kevin Taylor | 1680 Mattawa Avenue | | | Mississauga | ON | L4X 3A5 | Canada |
| Kuehne + Nagel, Inc. | | PO Box 7247-7382 | Lockbox 7992 | | Philadelphia | PA | 19170 | |
| Kuehne + Nagel, Inc. | | 921 W Bethel Road | | | Coppell | TX | 75019 | |
| Kulkarni, Anish Srikanth | | Address Redacted | | | | | | |
| Kumar, Hamoodah | | Address Redacted | | | | | | |
| Kumar, Pramod | | Address Redacted | | | | | | |
| Kuria, Gibby | | Address Redacted | | | | | | |
| Kurian, Alexander | | Address Redacted | | | | | | |
| Kuroiwa, Derek | | Address Redacted | | | | | | |
| Kurtz & Revness, P.C. | | 1265 Drummers Lane | Suite 120 | | Wayne | PA | 19087 | |
| Kuykendall, Dacoda | | Address Redacted | | | | | | |
| Kuzmic, Greg | | Address Redacted | | | | | | |
| Kvaser, Inc. | | 29 Cantata Drive | | | Mission Viejo | CA | 92692 | |
| Kyabasinga, Andrew | | Address Redacted | | | | | | |
| KYEL Group Inc. | | PO Box 998 | | | Fountain Inn | SC | 29644 | |
| Kyle House | | Address Redacted | | | | | | |
| L Miller & Son Inc. | | 606 Triana Blvd NW | | | Huntsville | AL | 35805 | |
| L&R Technologies, LLC | | 6065 Memorial Drive | | | Dublin | OH | 43017 | |
| L&T Technology Services Limited | | 2035 Lincoln Highway | Suite 3002 | | Edison | NJ | 08817 | |
| L3 Harris Technologies Inc | | 221 Jefferson Ridge Parkway | | | Lynchburg | VA | 24501 | |
| LabCreatrix Global | Pei Evans | 2120 University Ave | Suite 432 | | Berkeley | CA | 94704 | |
| Labor Management Universal Health Benefit Trust | | 1055Park View Drive | Suite 111 | | Covina | CA | 91724 | |
| Laco Technologies Inc. | Emily Garcia | 3085 W Directors Row | | | Salt Lake City | UT | 84104 | |
| Laco Technologies Inc. | | 3085 W Directors Row | | | Salt Lake City | UT | 84104 | |
| LACO, Inc | Erika Meciar | 1150 Trademark Dr #111 | | | Reno | NV | 89521 | |
| LACO, Inc | Mae Tornio | 1150 Trademark Dr #111 | | | Reno | NV | 89521 | |
| LACO, Inc | | 1150 Trademark Dr #111 | | | Reno | NV | 89521 | |
| LACO, Inc | | PO Box 3069 | | | Danville | CA | 94526 | |
| LACO, Inc | | 6767 Preston Avenue | | | Livermore | CA | 94551 | |
| LACO, Inc. | Merle C. Meyers and Kathy Quon Bryant | c/o Meyers Law Group, P.C. | 100 Shoreline Highway, Suite B-160 | | Mill Valley | CA | 94941 | |
| Lacy, Brock | | Address Redacted | | | | | | |
| LADD Distribution | Amy Roark | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LADD Distribution | BEVERLY LYBROOK | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LADD Distribution | Dawn Dombrowski | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LADD Distribution | | 26449 Network Place | | | Chicago | IL | 60673-1264 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAG Strategy Corp | | 427 S El Molino Ave #6 | | | Pasadena | CA | 91101 | |
| Lahlouh Inc | | 1649 Adrian Rd | | | Burlingame | CA | 94010 | |
| Lai, David | | Address Redacted | | | | | | |
| Lai, Tommy | | Address Redacted | | | | | | |
| Laing, Mathew | | Address Redacted | | | | | | |
| Lajeunesse, Eugene | | Address Redacted | | | | | | |
| Lake, Stephanie | | Address Redacted | | | | | | |
| Lakshmanan, Arvind Kumar | | Address Redacted | | | | | | |
| Lakshmanan, Gubendran | | Address Redacted | | | | | | |
| Lalljie, Andre | | Address Redacted | | | | | | |
| Lam, Cherk | | Address Redacted | | | | | | |
| Lam, Stanley | | Address Redacted | | | | | | |
| Lamar Texas Limited Partnership | The Lamar Companies | 814 Duncan Reidville Rd. | | | Duncan | SC | 29334 | |
| Lamar Texas Limited Partnership | The Lamar Companies | PO Box 96030 | | | Baton Rouge | LA | 70896 | |
| Lamlein, Benton | | Address Redacted | | | | | | |
| Land of Sky Regional Council | Arlene Wilson | 339 New Leicester Highway | Suite 140 | | Asheville | NC | 28806 | |
| Land of Sky Regional Council | Bill Eaker | 339 New Leicester Highway | Suite 140 | | Asheville | NC | 28806 | |
| Landmark American Insurance Company | RSUI Indemnity Company | 945 East Paces Ferry Road NE, Suite 1800 | | | Atlanta | GA | 30326 | |
| Landon HR Consulting | Chuck Landon | 3409 Cerritos Ave | | | Los Alamitos | CA | 90720 | |
| Landstar Ranger | | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |
| Landstar Ranger, Inc. | | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |
| Langdon, Richard | | Address Redacted | | | | | | |
| Langley, Sterling | | Address Redacted | | | | | | |
| Langston Construction Co. of Piedmont, LLC | | 125 Langston Rd | | | Piedmont | SC | 29673 | |
| LaRock, Guthrie | | Address Redacted | | | | | | |
| Larry Jones | | Address Redacted | | | | | | |
| Laser Design Inc. | | 9401 James Avenue S | Suite 132 | | Bloomington | MN | 55431 | |
| Laser Fabrication & Machine Co., Inc. | DONALD L. THACKER | PO Box 709 | | | Alexandria | AL | 36250 | |
| Laserform and Machine Inc | CHIP ELSASSER | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserform and Machine Inc | CHRIS CROMER | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserform and Machine Inc | DEVIN BARRICK | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserform and Machine Inc | | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserline Holdings LLC | | PO Box 535 | | | Roy | UT | 84067 | |
| Laservision USA, LP | Abdalla Sammaneh | 595 Phalen Blvd | | | St. Paul | MN | 55130 | |
| Last Frontier Aerial, LLC | | PO Box 33032 | | | Juneau | AK | 99803 | |
| Latham & Watkins | | 555 Eleventh Street, N.W. | Suite 1000 | | Washington | DC | 20004 | |
| Latham & Watkins | | 501 Canal Boulevard, Suite G | | | Sacramento | CA | 95814 | |
| Latinos In Transit | | PO Box 4382 | | | Covina | CA | 91723 | |
| Latitude Applied Technologies | Kyle Morris | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| Latitude Applied Technologies | MIKE ROSE | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| Latitude Applied Technologies | RAILEY LOLLIE | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| Latitude Applied Technologies | | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| LaToya Lomax | Amanda Brookhuis | Address Redacted | | | | | | |
| Laughlin, Gavril | | Address Redacted | | | | | | |
| Laughter, Janet | | Address Redacted | | | | | | |
| Laurel Products LLC | DBA Warm Fuzzy Toys | 23 Broderick Road | | | Burlingame | CA | 94010 | |
| Laurie & Brennan, LLP | Daniel Brennan | 2 N. Riverside Plaza, Suite 1750 | | | Chicago | IL | 60606 | |
| Lauzun & Associates, Inc. dba FPC of Brighton | | 10491 Stoney Point Dr. | | | South Lyon | MI | 48178 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lavulo, John | | Address Redacted | | | | | | |
| Lawhun, Brandon | | Address Redacted | | | | | | |
| Lawson Products, Inc. | | 8770 W. Bryn Mawr Ave | Suite 900 | | Chicago | IL | 60631 | |
| Lawyers for Employee and Consumer Rights, APC | | 4100 W Alameda Avenue | Third Floor | | Burbank | CA | 91505 | |
| Lazaro, Arturo | | Address Redacted | | | | | | |
| Lazo v. Proterra Operating Co., Inc. | Benjamin Haber | Wilshire Law Firm | 3055 Wilshire Blvd., 12th Floor | Case No. 21STCV30663 | Los Angeles | CA | 90010 | |
| Lazo v. Proterra Operating Co., Inc. | Douglas Han | Justice Law Corporation | 751 North Fair Oaks Ave, Ste. 101 | Case No. 21STCV30663 | Pasadena | CA | 91103 | |
| Lazo, Maho | | Address Redacted | | | | | | |
| Lazzerini Corporation | Rocco Carbone | 1011 Herman Street | | | Elkhart | IN | 46516 | |
| LBV Hotel, LLC | | 154 Berkeley Street | | | Boston | MA | 02116 | |
| Le Groupe Poitras Inc | | 1265 Rue Borne | | | Quebec | QC | GIN IM6 | Canada |
| Le Nouveau Palace S.A. | DoubleTree by Hilton Brussels City | Rue Gineste 3 | | | Brussels | | 1210 | Belgium |
| Le, Charles | | Address Redacted | | | | | | |
| Leacock, Ferdinand | | Address Redacted | | | | | | |
| Leading Mobility Consulting Ltd | | 192 Spadina Avenue | Suite 303 | | Toronto | ON | M5T 2C2 | Canada |
| Leal Hernandez, Jaime | | Address Redacted | | | | | | |
| Lean Coaching inc | | 6 Parklane Blvd | suite 667 | | Dearborn | MI | 48126 | |
| Lean Factory America, LLC | | 816 E. 3rd Street | | | Buchanan | MI | 49107 | |
| LEB Services LLC | DBA Jan-Pro of the Western Carolina | LEB Services LLC | 128 Milestone Way | | Greenville | SC | 29615 | |
| LeBarre, Leo | | Address Redacted | | | | | | |
| LeDonne, Mario | | Address Redacted | | | | | | |
| Lee Hecht Harrison | | Address Redacted | | | | | | |
| Lee Mathews Equipment, Inc. | | 6345 Downing Street | | | Denver | CO | 80216-1227 | |
| Lee Spring Company LLC | | 140 58th Street | Suite 3C | | Brooklyn | NY | 11220 | |
| Lee White - Sole Proprietor | | Address Redacted | | | | | | |
| Lee, Chengtse | | Address Redacted | | | | | | |
| Lee, Curtis | | Address Redacted | | | | | | |
| Lee, Joshua | | Address Redacted | | | | | | |
| Lee, Juliet | | Address Redacted | | | | | | |
| Lee, Nathan | | Address Redacted | | | | | | |
| Lee, Russell | | Address Redacted | | | | | | |
| Lee, Wen Chao | | Address Redacted | | | | | | |
| LEG Industrie-Elektronik GmbH | | Textilstr. 2 | | | Viersen | | 41751 | Germany |
| Legacy Components, LLC | | 4613 N. Clark Ave | | | Tampa | FL | 33614 | |
| Legacy Roofing & Waterproofing, Inc. | Barbara Laubach | 1698 Rogers Ave #10 | | | San Jose | CA | 95112 | |
| LEGE, DANTE | | Address Redacted | | | | | | |
| Lehigh Outfitters, LLC | | 39 East Canal Street | | | Nelsonville | OH | 45764 | |
| LEM U.S.A., Inc | SATYA LEM U.S.A., Inc | Bin 88054 | | | Milwaukee | WI | 53288-0054 | |
| Lemire, Serge | | Address Redacted | | | | | | |
| Lenco Equipment Co., Inc. | | 64750 Federal Blvd. | | | Lemon Grove | CA | 91945 | |
| Lenze Americas Corporation | | 630 Douglas Street | | | Uxbridge | MA | 01569 | |
| Lenze Service GmbH | | Breslauer Strasse 3 | | | Extertal | | 32699 | Germany |
| Leo H LeBarre Jr | | Address Redacted | | | | | | |
| Leon, Ariel | | Address Redacted | | | | | | |
| Leonard Stacks | DBA Test Tech, LLC | Address Redacted | | | | | | |
| Leonard, Joshua | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leong, Jamie | | Address Redacted | | | | | | |
| LER TechForce, LLC | Jay Adams | 1888 Poshard Drive | | | Columbus | IN | 47203 | |
| Les Industries Flexpipe Inc. | DANIEL CLOUTIER | 1355 Magenta Est | | | Farnham | QC | J2N 1C4 | Canada |
| Les Industries Flexpipe Inc. | | 1355 Magenta Est | | | Farnham | QC | J2N 1C4 | Canada |
| Level (3) | TW Telecom | PO Box 910182 | | | Denver | CO | 80291 | |
| Levy, Shane | | Address Redacted | | | | | | |
| Lewallen Automation and Industrial Services | Mike Lewallen | 505 John Ross Court | | | Pelzer | SC | 29669 | |
| Lewandowski, Jason | | Address Redacted | | | | | | |
| Lewandowski, JASON | | Address Redacted | | | | | | |
| Lewis Jr., Rick | | Address Redacted | | | | | | |
| Lewis, Desmond | | Address Redacted | | | | | | |
| Lewis, Drusonna | | Address Redacted | | | | | | |
| Lewis, Karen | | Address Redacted | | | | | | |
| Lewis, Matthew | | Address Redacted | | | | | | |
| Lewis, Xavier | | Address Redacted | | | | | | |
| Lexco Cable MFG & Distributors Inc | | P.O. Box 56380 | | | Chicago | IL | 60656 | |
| Lexco Cable MFG & Distributors Inc | | 7320 W. Agatite | | | Norridge | IL | 60706 | |
| Lexington Metal Fabricators, Inc. | | PO Box 488 | | | Linwood | NC | 27299 | |
| Lexon Insurance Company | | 12890 Lebanon Road | | | Mount Juliet | TN | 37216 | |
| Lextran | | 200 West Loundon Avenu | | | Lexington | KY | 40508 | |
| LG Chem Power, Inc. | | 1857 Technology Drive | | | Troy | MI | 48083 | |
| LG Chem. Ltd. | David Lee | LG Twin Tower 128 | Yeoni-daero | Yeongdeungpo-gu | Seoul | | 7336 | South Korea |
| LG Chem. Ltd. | Jeongha Hwang | LG Twin Tower 128 | Yeoni-daero | Yeongdeungpo-gu | Seoul | | 7336 | South Korea |
| LG Chem. Ltd. | Kenny Kwak | LG Twin Tower 128 | Yeoni-daero | Yeongdeungpo-gu | Seoul | | 7336 | South Korea |
| LG Energy Solution, LTD. | David Lee | LG Twin Towers | 128 Yeoui-daero, Yeongdeungpo-gu | | Seoul | | 7336 | South Korea |
| LG Waterjet & Manufacturing | | 8250 Electric Ave. | | | Stanton | CA | 90680 | |
| LHP Telematics | | 17406 Tiller Court | Suite 100 | | Westfield | IN | 46074 | |
| Li, Cicely | | Address Redacted | | | | | | |
| Life and Safety Consultants, Inc | | 31 Boland Court | | | Greenville | SC | 29615 | |
| Life Insurance Company of North America | | 1455 Valley Center Parkway | | | Bethlehem | PA | 18017 | |
| Lifelock Medical Supply, LLC | AED Market | 3011 Harrah Drive | Suite R | | Spring Hill | TN | 37174 | |
| Lift One LLC | GREG KOON | PO Box 602727 | | | Charlotte | NC | 28260-2727 | |
| Lift One LLC | | PO Box 602727 | | | Charlotte | NC | 28260-2727 | |
| Lift-It Manufacturing Co., Inc. | | 1603 W. 2nd St. | | | Pomona | CA | 91766 | |
| Lift-U (Hogan Manufacturing | BRIMLOW DAVID | PO Box 398 | | | Escalon | CA | 95320 | |
| Lift-U (Hogan Manufacturing | DIANN BOGER | PO Box 398 | | | Escalon | CA | 95320 | |
| Lift-U (Hogan Manufacturing | JOHN DURHAM | PO Box 398 | | | Escalon | CA | 95320 | |
| Lift-U (Hogan Manufacturing | | PO Box 398 | | | Escalon | CA | 95320 | |
| LightShip Energy, Inc. | | 150 Elsie Street | | | San Francisco | CA | 94110 | |
| LightSource Labs Inc. | | 2845 California ST | | | San Francisco | CA | 94115 | |
| Lim, Cheol Woong | | Address Redacted | | | | | | |
| Lim, Derek | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lin M. Stillman | | Address Redacted | | | | | | |
| Lina A. Naumann | | Address Redacted | | | | | | |
| Lindstrom, Anna | | Address Redacted | | | | | | |
| Line X Edmonton | | Address Redacted | | | | | | |
| Linear Express | | 7007 Winchester Circle | Suite 130 | | Boulder | CO | 80301 | |
| Link Engineering Company | | 3143 County Road 154 | | | East Liberty | OH | 43319 | |
| Link Engineering Company | | 401 Southfield Road | | | Dearbourn | MI | 48120 | |
| Link Manufacturing Ltd. | KRISTOPHER VANDERWALL | 223 15th St NE | | | Sioux Center | IA | 51250 | |
| Link Mfg., Ltd. | | 223 15th St NE | | | Sioux Center | IA | 51250 | |
| Linkedin Corporation | Erin Reynolds | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linnett, Andrew | | Address Redacted | | | | | | |
| Lino, Tiffany | | Address Redacted | | | | | | |
| Lintelio, LLC | Martha Stabelfeldt | 8360 E Via De Ventura Blvd | Suite L200 | | Scottsdale | AZ | 85258 | |
| Linville, Charles | | Address Redacted | | | | | | |
| Lion Technology, Inc. | Laura Konopko | 570 Lafayette Rd. | | | Sparta | NJ | 07871 | |
| Lippert Components Manufacturing | KAREN ANDELIN | 2909 Pleasant Center Rd | | | Yoder | IN | 46798-9742 | |
| Lippert Components Manufacturing | MIKE MATHEWSON | 2909 Pleasant Center Rd | | | Yoder | IN | 46798-9742 | |
| Lippert Components Manufacturing | | 2909 Pleasant Center Rd | | | Yoder | IN | 46798-9742 | |
| Lira, Edward | | Address Redacted | | | | | | |
| Lira, Steven | | Address Redacted | | | | | | |
| Littelfuse, Inc. | DBA U.S. Sensor Corp | 1832 West Collins Ave | | | Orange | CA | 92867 | |
| Littelfuse, Inc. | Gary Littelfuse | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Littelfuse, Inc. | JOYCE PANTAS | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Littelfuse, Inc. | Karen Lopez | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Little, John | | Address Redacted | | | | | | |
| LittleJohn Portable Toilets & Storage Containers | | PO Box 8622 | | | Greenville | SC | 29604 | |
| Littlejohn, Karissa | | Address Redacted | | | | | | |
| Littleton, Jeremy | | Address Redacted | | | | | | |
| Liu, Ryan | | Address Redacted | | | | | | |
| Livingston & Haven LLC | BILL MEEK | PO Box 890218 | | | Charlotte | NC | 28289-0218 | |
| Livingston & Haven LLC | | PO Box 890218 | | | Charlotte | NC | 28289-0218 | |
| Livingstone, Christopher | | Address Redacted | | | | | | |
| LK Goodwin Co. | | 20 Technology Way | | | West Greenwich | RI | 02817 | |
| LK Goodwin Co. | | 890 Broad Street | | | Providence | RI | 02907 | |
| Lloyd Neel Storr | A-1 Communications Supply Co | Address Redacted | | | | | | |
| Lloyd Neel Storr | A-1 Communications Supply Co | Address Redacted | | | | | | |
| Lloyd W. Aubry Co., Inc. | CONTROLLER Kevin Overstreet | 2148 Dunn Road | | | Hayward | CA | 94545 | |
| Lloyd W. Aubry Co., Inc. | | 2148 Dunn Road | | | Hayward | CA | 94545 | |
| Lloyds America Inc. | | 280 Park Avenue | East Tower, 25th Floor | | New York | NY | 10017 | |
| Lloyds Insurance Company S.A. | | Bastion Tower, Marsveldplein 5 | | | 1050 Brussels | | | Belgium |
| Lloyds of London | | 280 Park Avenue | East Tower, 25th Floor | | New York | NY | 10017 | |
| Lloyds Underwriters | Foley & Lardner LLP | 555 California Street, Suite 1700 | | | San Francisco | CA | 94104 | |
| Load Banks Direct, LLC | | 15765 Acorn Trl | | | Faribault | MN | 55021-7606 | |
| Lock-Ridge Tool Co., Inc. | Dan Klamut | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lock-Ridge Tool Co., Inc. | Kathryn McKelvey | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |
| Lock-Ridge Tool Co., Inc. | Maria Corona | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |
| Lock-Ridge Tool Co., Inc. | | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |
| Loftware Inc. | Matthew Smith | 249 Corporate Drive | | | Portsmouth | NH | 03801 | |
| Logena Automotive | | 3477 Corporate Parkway | Suite 100 | | Center Valley | PA | 18034 | |
| LogicGate, Inc. | | 320 West Ohio Street | Suite 5E | | Chicago | IL | 60654 | |
| Lollis, Stephen | | Address Redacted | | | | | | |
| Lomax, LaToya | | Address Redacted | | | | | | |
| Lomax, Sally | | Address Redacted | | | | | | |
| Long Trailer and Body Service Inc. | | 5817 Agusta Rd. | | | Greenville | SC | 29605 | |
| Longo Electric Inc. | | 111 Bruce Ave | | | Stratford | CT | 06615 | |
| Longview Holdings Inc. | DBA WTS | 1025 Segovia Circle | | | Placentia | CA | 92870 | |
| Loopio Inc. | | 310 Spadina Avenue | Suite 600 | | Toronto | ON | M5T 2E8 | Canada |
| Lopez Salvador, Porfirio | | Address Redacted | | | | | | |
| Lopez, Brendan | | Address Redacted | | | | | | |
| Lopez, Christian | | Address Redacted | | | | | | |
| Lopez, Daniel | | Address Redacted | | | | | | |
| Lopez, David | | Address Redacted | | | | | | |
| Lopez, Eddie | | Address Redacted | | | | | | |
| Lopez, Joseph | | Address Redacted | | | | | | |
| Lopez, Pedro | | Address Redacted | | | | | | |
| Lopez, Regina | | Address Redacted | | | | | | |
| LORD Corporation | BUSINESS DEVELOPMENT Thang Nguyen | 111 Lord Drive | | | Cary | NC | 27511 | |
| LORD Corporation | James Jiuliani | 111 Lord Drive | | | Cary | NC | 27511 | |
| LORD Corporation | | 111 Lord Drive | | | Cary | NC | 27511 | |
| Lori D. Mills | | Address Redacted | | | | | | |
| Los Angeles Cleantech Incubator | Shawn Traylor | 525 S. Hewitt Street | | | Los Angeles | CA | 90013 | |
| Los Angeles County Fire Department | | PO Box 513148 | | | Los Angeles | CA | 90051-1148 | |
| Los Angeles County Fire Department | | PO Box 54740 | | | Los Angeles | CA | 90054-0740 | |
| Los Angeles County Tax Collector | Kenneth Hahn Hall of Administration | 500 W Temple Street | | | Los Angeles | CA | 90012 | |
| Los Angeles County Tax Collector | | 225 North Hill St | Rm 122 | | Los Angeles | CA | 90012 | |
| Los Angeles County Tax Collector | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Lot Network Inc. | | 2055 E WARNER RD | | | Tempe | AZ | 85284 | |
| LOU METRO REVENUE COMM | | PO Box 35410 | | | Louisville | KY | 40232 | |
| Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| Louisiana Department of Revenue | | 617 N 3rd Street | | | Baton Rouge | LA | 70802 | |
| Louisiana Dept of Revenue | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| Louisiana Motor Vehicle Commission | | 3519 12th Street | | | Metairie | LA | 70002 | |
| Louisiana Motor Vehicle Commission | | 3132 Valley Creek Drive | | | Baton Rouge | LA | 70808 | |
| Lowes Business Acct | | PO Box 530970 | | | Atlanta | GA | 30353-0970 | |
| Lowrance, Mckenzie | | Address Redacted | | | | | | |
| Lowstuter, Nathan | | Address Redacted | | | | | | |
| Loza, Cesar | | Address Redacted | | | | | | |
| Lubrication Engineers, Inc | | 1919 East Tulsa | | | Wichita | KS | 67216 | |
| Lubrication Engineers, Inc | | PO Box 16025 | | | Wichita | KS | 67216 | |
| Lucas Associates Inc | DBA Lucas Group | 950 E Paces Ferry Rd, Ste 2300 | | | Atlanta | GA | 30326 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lucas Associates Inc | DBA Lucas Group | PO Box 638364 | | | Cincinnati | OH | 45263 | |
| Lucerix International Corporation | James Anderson | 2488 Bristol Circle | | | Oakville | ON | L6H 5S1 | Canada |
| Lucerix International Corporation | Kinza Saleh | 2488 Bristol Circle | | | Oakville | ON | L6H 5S1 | Canada |
| Lucerix International Corporation | | 2488 Bristol Circle | | | Oakville | ON | L6H 5S1 | Canada |
| Lucero II, Louis | | Address Redacted | | | | | | |
| Luchetta Gear Design Services, LLC | | 105 Verdana Ct | | | Simpsonville | SC | 29680 | |
| Lucid Software Inc. | | DEPT CH 17239 | | | Palatine | IL | 60055 | |
| Lucid Software Inc. | | 10355 South Jordan Gateway | Suite 300 | | South Jordan | UT | 84095 | |
| Luft, Clint | | Address Redacted | | | | | | |
| Lui, Justin | | Address Redacted | | | | | | |
| Lui, Yee-Hong | | Address Redacted | | | | | | |
| Luis Andre Gazitua dba Gazitua Letelier, PA | | Address Redacted | | | | | | |
| Lumack Bellot | | Address Redacted | | | | | | |
| Luminator Mass Transit, LLC (LMT) | | 28818 Network Place | | | Chicago | IL | 60673-1259 | |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | Casey Vanschaik | 900 Klein Rd | | | Plano | TX | 75074 | |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | CREDIT MANAGER Tina Morris | 900 Klein Rd | | | Plano | TX | 75074 | |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | SALES Karissa Cruz | 900 Klein Rd | | | Plano | TX | 75074 | |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | | 900 Klein Rd | | | Plano | TX | 75074 | |
| Lunsford, Joshua | | Address Redacted | | | | | | |
| Luo, Haiwei | | Address Redacted | | | | | | |
| Lusk, Matthew | | Address Redacted | | | | | | |
| Luster, Dyshaum | | Address Redacted | | | | | | |
| Luxfer Holdings NA LLC | | 490 Post St Suite 1700 | | | San Francisco | CA | 94102 | |
| Luxottica Retail North America | DBA Lenscrafters | 14963 Collections Center Drive | | | Chicago | IL | 60693 | |
| LVT LLC DBA Item West | | 9725 S 500 W | | | Sandy | UT | 84070 | |
| Lyddane, William | | Address Redacted | | | | | | |
| Lyles, Sheri | | Address Redacted | | | | | | |
| Lyndon Paul Schneider | DBA Creative Product Specialty | Address Redacted | | | | | | |
| Lytx, Inc. | CESAR VILLASENOR | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | KRIS JENSEN | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | MAX KABRICH | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | | PO Box 849972 | | | Los Angeles | CA | 90084-9972 | |
| Lytx, Inc. | | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| M & P Labs | Deborah Roscoe | 481 Garlington Road | Suite L | | Greenville | SC | 29615 | |
| M & P Labs | Janet West | 481 Garlington Road | Suite L | | Greenville | SC | 29615 | |
| M. A. Mortenson Company | DBA Mortenson Construction | 700 Meadow Lane North | | | Minneapolis | MN | 55422 | |
| M.J. Bradley & Associates, LLC | Heather Moore | 47 Junction Square Drive | | | Concord | MA | 01742 | |
| M1 Graphics CO, Inc | JODY MCMURRY | PO Box 606 | | | Fountain Inn | SC | 29644 | |
| M1 Graphics Co., Inc. | Jody McMurry | 302 Putman Road | PO Box 606 | | Fountain Inn | SC | 29644 | |
| MA Dept of Revenue | | PO BOX 7089 | | | Boston | MA | 02241-7089 | |
| Ma, Wenting | | Address Redacted | | | | | | |
| Mac Papers | INSIDE SALES Elizabeth Pulliam | 4607 Dairy Dr | | | Greenville | SC | 29607 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mac Papers | | 4607 Dairy Dr | | | Greenville | SC | 29607 | |
| Macaspac, Normandy | | Address Redacted | | | | | | |
| Maccor, Inc. | | 4322 South 49th W. Avenue | | | Tulsa | OK | 74107 | |
| Machado, Enrique | | Address Redacted | | | | | | |
| Machine Shop Services, LLC | BILLING Allison Gillespie | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machine Shop Services, LLC | ROD DICKARD | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machine Shop Services, LLC | Shipping | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machine Shop Services, LLC | | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machinery Maintenance & Rebuilders, Inc | | 711 Washington St | | | Greenville | SC | 29601 | |
| Mack, Elias | | Address Redacted | | | | | | |
| Mack, James | | Address Redacted | | | | | | |
| Mackenzie Group Inc DBA The Hayes Approach | | 319 Garlington Rd | | | Greenville | SC | 29615 | |
| Mackro Sales of Michigan, LLC | MICHAEL GROVIER | PO Box 82441 | | | Rochester Hills | MI | 48306 | |
| Mackro Sales of Michigan, LLC | | PO Box 82441 | | | Rochester Hills | MI | 48306 | |
| Macquarie Corporate and Asset Funding Inc. | | 125 West 55Th Street | Ground, Level 8, Level 15-23 | | New York | NY | 10019 | |
| Macrofab | | 11330 Caly Road | Suite 300 | | Houston | TX | 77041 | |
| Madera, Raymon | | Address Redacted | | | | | | |
| Madison Art Shop | | 17 Engleberg Terrace | | | Lakewood | NJ | 08701 | |
| Madison Company | | 27 Business Park Dr | | | Branford | CT | 06405 | |
| Madland Diesel Fleet and Service | | 4420 State Rd | | | Bakersfield | CA | 93308 | |
| Madrid, Marisol | | Address Redacted | | | | | | |
| Madrid, Maximas | | Address Redacted | | | | | | |
| Maeltzer, Corey | | Address Redacted | | | | | | |
| Maestas, Felipe | | Address Redacted | | | | | | |
| Magaldi and Magaldi Inc | See Amerex Magaldi and Magaldi Inc | 6658 Gunpark Drive | Suite 102 | | Boulder | CO | 80301 | |
| Magdaleno Avila, J Socorro | | Address Redacted | | | | | | |
| Magna Carta Insurance, Ltd. | | Windsor Place, 22 Queen Street | PO Box HM 2078 | | Hamilton | | HM 12 | Bermuda |
| Magna-Power Electronics, Inc. | | 39 Royal Road | | | Flemington | NJ | 08822 | |
| Magnetek | FIELD SERVICE FIELD SERVICE | PO Box 8497 | | | Carol Stream | IL | 60197-8497 | |
| Magnetek | Mike Fedorchak Magnetek | PO Box 8497 | | | Carol Stream | IL | 60197-8497 | |
| Magnetek | | PO Box 8497 | | | Carol Stream | IL | 60197-8497 | |
| Magnetic Concepts Corporation | | 611 3rd Ave. SW | | | Carmel | IN | 46032 | |
| Mahaffey III, Louis | | Address Redacted | | | | | | |
| Mai, Johnny | | Address Redacted | | | | | | |
| Maimin Technology Group, Inc. | | 227 Ambrogio Drive | Suite B | | Gurnee | IL | 60031 | |
| Main Electric Supply Company LLC | | 3600 W Segerstrom Avenue | | | Santa Ana | CA | 92704 | |
| Main Street Teleproductions | | PO Box 1878 | | | Davidson | NC | 28036 | |
| Maine Office of the State Treasurer | Unclaimed Property | 39 State House Station | Burton M Cross Office Building, 3rd Floor | 111 Sewall St | Augusta | ME | 04333-0039 | |
| Maine Revenue Services | | PO Box 1060 | | | Augusta | ME | 04332-1060 | |
| MaintainX, Inc | Alison Golfman | 244 Biscayne Blvd #2902 | | | Miami | FL | 33132 | |
| Majors, David | | Address Redacted | | | | | | |
| Majumdar, Zachary | | Address Redacted | | | | | | |
| Maldonado, Frank | | Address Redacted | | | | | | |
| Malhotra, Giovanna | | Address Redacted | | | | | | |
| Malik, Anubhav | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mall, William | | Address Redacted | | | | | | |
| Malladi, Satish | | Address Redacted | | | | | | |
| Maloney, Annabelle | | Address Redacted | | | | | | |
| Manaflex Inc. | Alan Liao | 11919 Fisterra Ct | | | Las Vegas | NV | 89138-1602 | |
| Manaflex Inc. | Ammy Liu | 11919 Fisterra Ct | | | Las Vegas | NV | 89138-1602 | |
| Manaflex Inc. | Candice Zhang | 11919 Fisterra Ct | | | Las Vegas | NV | 89138-1602 | |
| Manaflex Inc. | | 11919 Fisterra Ct | | | Las Vegas | NV | 89138-1602 | |
| Manaflex Inc. | | 19745 Colima Road | Suite 1910 | | Rowland Height | CA | 91748 | |
| Manaflex Inc. | | 68-3527 Hena St | | | Waikoloa | HI | 96738 | |
| Manchana, Ramakrishna | | Address Redacted | | | | | | |
| Mancuso, Emily | | Address Redacted | | | | | | |
| Manet, Derek | | Address Redacted | | | | | | |
| Maney International of Duluth, Inc. | Rob Isackson | 3204 Carlton St | | | Duluth | MN | 55806 | |
| Mangas, Robert | | Address Redacted | | | | | | |
| MangoApps Inc. | | 1495 11th Avenue NW | | | Issaquah | WA | 98027 | |
| Mani, Mohan | | Address Redacted | | | | | | |
| Manigan, Tyquan | | Address Redacted | | | | | | |
| Mann, Joseph | | Address Redacted | | | | | | |
| Mann+Hummel (UK) Ltd | ACCOUNT MGR/SALES Mirco Schoen | Unit C | Vernon Park | Featherstone | Wolverhampton | | WV10 7HW | United Kingdom |
| Mann+Hummel (UK) Ltd | Stefanie Zimmermann | Unit C | Vernon Park | | Wolverhampton | | WV10 7HW | United Kingdom |
| Mann+Hummel (UK) Ltd | | Unit C | Vernon Park | | Wolverhampton | | WV10 7HW | United Kingdom |
| Mansell, Torrey | | Address Redacted | | | | | | |
| Mansour, Maan | | Address Redacted | | | | | | |
| Mansouri, Amir | | Address Redacted | | | | | | |
| Manukin III, Paul | | Address Redacted | | | | | | |
| Manweiler, Amy | | Address Redacted | | | | | | |
| Manz AG | | Steigaeckerstrasse 5 | | | Reutlingen | | D-72768 | Germany |
| Manz USA, Inc. | | 376 Dry Bridge Road | B2 | | North Kingstown | RI | 02852 | |
| Manzanita Micro | | PO Box 1774 | | | Kingston | WA | 98346 | |
| Maples and Calder (Cayman) LLP | | PO Box 309 | Grand Cayman | | Ugland House | | KY1-1104 | Cayman Islands |
| March Networks Inc. | Heidi Buzzell | PO Box 66512 | | | Chicago | IL | 60666 | |
| March Networks Inc. | Keith Winchester | PO Box 66512 | | | Chicago | IL | 60666 | |
| March Networks Inc. | | PO Box 66512 | | | Chicago | IL | 60666 | |
| Marco Gudino | Zach Herbert | Address Redacted | | | | | | |
| Marco Rubber and Plastic, Inc | | PO Box 3500 | | | Seabrook | NH | 03874 | |
| Marcoux, Zachary | | Address Redacted | | | | | | |
| Marcum LLP | | 10 Melville Park Road | | | Melville | NY | 11747 | |
| Marcus Davenport | | Address Redacted | | | | | | |
| Marian Inc | Julie Marian Inc | 1101 East St. Clair Street | | | Indianapolis | IN | 46202 | |
| Marietta Wrecker Service | | 950 Allgood Road | | | Marietta | GA | 30062 | |
| Marin, Salvador | | Address Redacted | | | | | | |
| Marion County Justice Court | | 4660 Portland Road NE | Suite 107 | | Salem | OR | 97305 | |
| Maritec-Metpro Corporation | Denise Montgomery | 215 Commerce Rd | | | Greenville | SC | 29611 | |
| Mark C. Pope Associates, Inc. | | 4910 Martin Ct. SE | | | Smyrna | GA | 30082 | |
| Mark Kazikowski | DBA KazTia Design LLC | Address Redacted | | | | | | |
| Mark L. Gunnion | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marketing Genome Project LLC | Jeff Pascarella | 20 Foulkes Terrace | | | Lincroft | NJ | 07738 | |
| Markland, Reagan | | Address Redacted | | | | | | |
| Marques, Philip | | Address Redacted | | | | | | |
| Marquez, Alfred | | Address Redacted | | | | | | |
| Marquez, Nicholas | | Address Redacted | | | | | | |
| Marrero, Tyler | | Address Redacted | | | | | | |
| Marsh & McLennan Agency, LLC | William Choy | 9171 Towne Centre Dr. #100 | | | San Diego | CA | 92122 | |
| Marsh Jr., Lamar | | Address Redacted | | | | | | |
| Marsh Limited | Foley & Lardner LLP | 555 California Street, Suite 1700 | | | San Francisco | CA | 94104 | |
| Marsh Limited | | 1 Tower Place West | Tower Place | | London | | EC3R 5BU | United Kingdom |
| Marsh Risk and Insurance Services | Lauren Wensel Kauffman | 4 Embarcadero Center, Suite 1100 | | | San Francisco | CA | 94111 | |
| Marsh USA, Inc. | Jeffrey Perkins | 4 Embarcadero Center, Suite 1100 | | | San Francisco | CA | 94111 | |
| Marsh USA, Inc. | Scott Francis | 345 California Street, Suite 1300 | | | San Francisco | CA | 94104 | |
| Marsh USA, Inc. | | PO Box 846112 | | | Dallas | TX | 75284-6112 | |
| Marson International LLC | Teresa Hes | PO Box 1529 | | | Elkhart | IN | 46515 | |
| Marson International LLC | Tracy Waggoner | PO Box 1529 | | | Elkhart | IN | 46515 | |
| Marson International LLC | | PO Box 1529 | | | Elkhart | IN | 46515 | |
| Marson International LLC | | 1001 Sako Court | | | Elkhart | IN | 46516 | |
| Marte, Lenin | | Address Redacted | | | | | | |
| Martin Matias, Reynaldo | | Address Redacted | | | | | | |
| Martin, Chasity | | Address Redacted | | | | | | |
| Martin, Patty | | Address Redacted | | | | | | |
| Martinez, Brandon | | Address Redacted | | | | | | |
| Martinez, Hugo | | Address Redacted | | | | | | |
| Martinez, Jose | | Address Redacted | | | | | | |
| Martinez, Russell | | Address Redacted | | | | | | |
| Martinez, Salvador | | Address Redacted | | | | | | |
| Martins Industries | CONTROLLER Benoit Beauchemin | 1200, Boul, Industriel | | | Farnham | QC | J2N 3B5 | Canada |
| Martins Industries | | 1200, Boul, Industriel | | | Farnham | QC | J2N 3B5 | Canada |
| Marulanda Quintana, Santiago | | Address Redacted | | | | | | |
| Maryland Dept of Assessments & Taxation | | PO Box 17052 | | | Baltimore | MD | 21297 | |
| Maskine LLC | | 11210 S. Bannock St. | | | Phoenix | AZ | 85044 | |
| Mason, Davon | | Address Redacted | | | | | | |
| Mass Precision, Inc. | | 2110 Oakland Road, | | | San Jose | CA | 95131 | |
| Mass Truck Refrigeration Service, Inc | | 47 Sword St | | | Auburn | MA | 01501 | |
| Massachusetts Department of Revenue | | 100 Cambridge St., 2nd Floor | | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Massachusetts Secretary of Commonwealth | | One Ashburton Place | | | Boston | MA | 02108 | |
| Massey, Jerrica | | Address Redacted | | | | | | |
| Massey, Suboure | | Address Redacted | | | | | | |
| Mast Jr., John | | Address Redacted | | | | | | |
| Master International Corporation | Master Electronics | 1301 Olympic Blvd. | | | Santa Monica | CA | 90404 | |
| Mate Precisioin Tooling | | 1295 Lund Blvd | | | Anoka | MN | 55303 | |
| Material Storage Systems, Inc. | | 8827 Will Clayton Parkway | | | Humble | TX | 77338 | |
| Materials Handling Solutions | Crane 1 Services, Inc. | PO Box 5023 | | | Greenville | SC | 29607 | |
| Materials Handling Solutions | Crane 1 Services, Inc. | PO Box 88989 | | | Milwaukee | WI | 53288 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mathis Electronics, Inc. | Dima Kazantsev | 102A Caribou Rd | | | Asheville | NC | 28803 | |
| Mathis, Michael | | Address Redacted | | | | | | |
| Mathworks Inc., The | | 3 Apple Hill Drive | | | Natick | MA | 01760-2098 | |
| Mathworks Inc., The | | PO Box 845428 | | | Boston | MA | 02284-5428 | |
| Mathworks Inc., The | | PO Box 21301 | | | New York | NY | 10087-1301 | |
| Matt Horton | | Address Redacted | | | | | | |
| Mattei Transport Engineering | | 9635 Liberty Road | Suite E | | Randallstown | MD | 21133 | |
| MatterHackers, Inc | | 27156 Burbank | | | Foothill Ranch | CA | 92610 | |
| Mattero, John | | Address Redacted | | | | | | |
| Matthew T Shafer | | Address Redacted | | | | | | |
| Matthew T Shafer | | Address Redacted | | | | | | |
| Matthews Bus Alliance Inc. | Matthews Buses Florida | 4802 W Colonial Dr | | | Orlando | FL | 32808 | |
| Matthews Buses, Inc. | | 2900 Route 9 | | | Ballston Spa | NY | 12020 | |
| Mattison, Marquis | | Address Redacted | | | | | | |
| Mattson Resources LLC | | PO Box 2999 | | | Phoenix | AZ | 85062 | |
| Maugatai, Akana | | Address Redacted | | | | | | |
| Mauri, Adriano | | Address Redacted | | | | | | |
| Max, Jeremy | | Address Redacted | | | | | | |
| Maxgen Energy Services Corporation | James Tillman | 1690 Scenic Avenue | | | Costa Mesa | CA | 92626 | |
| Maxwell, Michael | | Address Redacted | | | | | | |
| Mayes, Corey | | Address Redacted | | | | | | |
| Mayhead, Frederick | | Address Redacted | | | | | | |
| Mayowa Alonge | | Address Redacted | | | | | | |
| Mazooji, Sabrina | | Address Redacted | | | | | | |
| MB Kit Systems, Inc. | | 3860 Ben Hur Ave. | | | Willoughby | OH | 44094 | |
| MB Kit Systems, Inc. | | 925 Glaser Parkway | | | Akron | OH | 44306 | |
| MBR DISTRIBUTORS | | 1330 Holmes Rd | | | Elgin | IL | 60123 | |
| Mc Bee Systems Inc. | | PO Box 88042 | | | Chicago | IL | 60680 | |
| Mcbride, Mario | | Address Redacted | | | | | | |
| McBride, MARIO | | Address Redacted | | | | | | |
| McCarson, Andrew | | Address Redacted | | | | | | |
| Mccarthy, Eric | | Address Redacted | | | | | | |
| McCarty, Ryan | | Address Redacted | | | | | | |
| McCarty, Samantha | | Address Redacted | | | | | | |
| McCauley Jr., Frederick | | Address Redacted | | | | | | |
| McCauley, Ponsie | | Address Redacted | | | | | | |
| Mccleland, Evelyn | | Address Redacted | | | | | | |
| McClintock Jr., Harvie | | Address Redacted | | | | | | |
| McClinton, Justin | | Address Redacted | | | | | | |
| McClung, Samantha | | Address Redacted | | | | | | |
| Mcconnell, Jennifer | | Address Redacted | | | | | | |
| McCrary Jr., Anthony | | Address Redacted | | | | | | |
| McCraw, Hailee | | Address Redacted | | | | | | |
| McDaniel, Kyle | | Address Redacted | | | | | | |
| McDermott Will & Emery LLP | Karen Davis | 275 Middlefield Road | Suite 100 | | Menlo Park | CA | 94025 | |
| McDermott Will & Emery LLP | | 444 West Lake Street | Suite 4000 | | Chicago | IL | 60606 | |
| McDonald II, George | | Address Redacted | | | | | | |
| McDonald Transit Associates, Inc. | | 3800 Sandshell | No. 185 | | Fort Worth | TX | 76137 | |
| McDonald, Curtis | | Address Redacted | | | | | | |
| Mcduffee, Thomas | | Address Redacted | | | | | | |
| McGill, Colin | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McGraw, Donovan | | Address Redacted | | | | | | |
| McGriff Insurance Services | DBA Precept Advisory Group, LLC | 3605 Glenwood Avenue | Suite 201 | | Raleigh | NC | 27612 | |
| McGriff Insurance Services | DBA Precept Advisory Group, LLC | PO Box 5689 | | | Irvine | CA | 92616 | |
| McGuireWoods LLP | | 800 E. Canal Street | Attn Accounts Receivable | | Richmond | VA | 23219-3916 | |
| MCI Sales and Service | | Lockbox 774755 | CUSTOMER # 1096841 | | Chicago | IL | 60677-4007 | |
| Mckim, Brian | | Address Redacted | | | | | | |
| McKinley Equipment Corporation | | 17611 Armstrong Avenue | | | IRVINE | CA | 92614 | |
| McKinney Trailer Rentals | BILLING Elia Rivera | 2601 Saturn St, Suite 110 | | | Brea | CA | 92821 | |
| McKinney Trailer Rentals | Jennifer Crutchfield | 2601 Saturn St Suite 110 | | | Brea | CA | 92821 | |
| McKinney Trailer Rentals | | PO Box 515574 | | | Los Angeles | CA | 90051 | |
| McKinsey & Company, Inc. | | PO Box 7247-7255 | | | Philadelphia | PA | 19170 | |
| McLaughlin, Nicholas | | Address Redacted | | | | | | |
| McLeod, Donna | | Address Redacted | | | | | | |
| McMaster-Carr Supply Co. | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| McMillan Pazdan Smith LLC | | Dept 999450, P.O. Box 537044 | | | Atlanta | GA | 30353 | |
| McNaughton-McKay Electric Company | Aaron Sanders | 35 Old Mill Road | | | Greenville | SC | 29607 | |
| McNaughton-McKay Electric Company | Chase Boehlke | 35 Old Mill Road | | | Greenville | SC | 29607 | |
| McNaughton-McKay Electric Company | John Orlando | 35 Old Mill Rd | | | Greenville | SC | 29607 | |
| McNaughton-McKay Electric Company | | 35 Old Mill Road | | | Greenville | SC | 29607 | |
| McNeal, Vernon | | Address Redacted | | | | | | |
| McNeil, Shawn | | Address Redacted | | | | | | |
| McRae, Jesse | | Address Redacted | | | | | | |
| MDH F1 Greenville AG14, LLC, Electrolux Home Products, Inc. | Attention President | MDH F1 Greenville AG14, LLC | 3715 Northside Parkway NW | Building 400, Suite 240 | Atlanta | GA | 30327 | |
| Mead, Kinsey | | Address Redacted | | | | | | |
| Meadows, Dale | | Address Redacted | | | | | | |
| Means, Sierra | | Address Redacted | | | | | | |
| Mechanical Electrical Systems, Inc. | | PO Box 503003 | | | Indianapolis | IN | 46250 | |
| Mechanical Electrical Systems, Inc. | | 8802 Bash Street, Suite F | | | Indianapolis | IN | 46256 | |
| Mechanical Rubber Products Co. Inc. | COMPLIANCE Alisa Sherow | 77 Forester Avenue | | | Warwick | NY | 10990 | |
| Mechanical Rubber Products Co. Inc. | COMPLIANCE Alisa Sherow | PO Box 593 | | | Warwick | NY | 10990 | |
| Mechanical Rubber Products Co. Inc. | | 77 Forester Avenue | | | Warwick | NY | 10990 | |
| Mechanical Rubber Products Co. Inc. | | PO Box 593 | | | Warwick | NY | 10990 | |
| Mediant Communications Inc. | | PO Box 75185 | | | Chicago | IL | 60675 | |
| Medina, Juan | | Address Redacted | | | | | | |
| Medina, Pedro | | Address Redacted | | | | | | |
| Medina, Victor | | Address Redacted | | | | | | |
| Medius Software Inc. | | 14 E 44th Street | 5th Floor | | New York | NY | 10017 | |
| Medix Staffing Solutions, Inc. | | 222 S. Riverside Plaza | Suite 2120 | | Chicago | IL | 60606 | |
| Mega Technical Holdings Ltd | | 7116 67ST NW | | | Edmonton | AB | T6B3A6 | Canada |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mehdian, Behrooz | | Address Redacted | | | | | | |
| Mehta, Rushabh | | Address Redacted | | | | | | |
| Mehta, Vishal | | Address Redacted | | | | | | |
| Mejia Sanchez, Gonzalo | | Address Redacted | | | | | | |
| Mejia Sanchez, Moises | | Address Redacted | | | | | | |
| Mejia, Miguel | | Address Redacted | | | | | | |
| Melendy, Kodee | | Address Redacted | | | | | | |
| Melero, Joel | | Address Redacted | | | | | | |
| Mellott, Jerald | | Address Redacted | | | | | | |
| Men, Sann | | Address Redacted | | | | | | |
| Mena, Haroldo | | Address Redacted | | | | | | |
| Mendez Perez, Joaquin | | Address Redacted | | | | | | |
| Mendez, Eliseo | | Address Redacted | | | | | | |
| Mendez, Eric | | Address Redacted | | | | | | |
| Mendez, Miguel | | Address Redacted | | | | | | |
| Mendoza Jr., Teofilo | | Address Redacted | | | | | | |
| Mendoza Sr., Joey | | Address Redacted | | | | | | |
| Mendoza, Christian | | Address Redacted | | | | | | |
| Mendoza, Raymond | | Address Redacted | | | | | | |
| Mendoza, Raymond | | Address Redacted | | | | | | |
| Menegay, Jeff | | Address Redacted | | | | | | |
| Mentor Graphics Corporation | | 8005 SW Boeckman Road | | | Wilsonville | OR | 97070 | |
| Mercer, Daniel | | Address Redacted | | | | | | |
| Mercury GSE Rentals, LLC | | 9445 Ann St | | | Santa Fe Springs | CA | 90670 | |
| Mercury Technology Group, Inc. | Mary Chmaj | 6430 Oak Canyon | Suite 100 | | Irvine | CA | 92618 | |
| Mercury Technology Group, Inc. | | 6430 Oak Canyon | Suite 100 | | Irvine | CA | 92618 | |
| Mercy High School - Burlingame | | 2750 Adeline Drive | | | Burlingame | CA | 94010 | |
| Meredith W Roy | | Address Redacted | | | | | | |
| Meritor, Inc | Autumn Schoenberger | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Meritor, Inc | HOLLY KAROW | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Meritor, Inc | JOHN WOLF | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Meritor, Inc | | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Merrill Lynch | Thomas F. Jackson | Address Redacted | | | | | | |
| Merrimack Valley Regional Transit Authority | | 85 Railroad Avenue | | | Haverhill | MA | 01835 | |
| Merrimack Valley Regional Transit Authority | | 101 Arch Street | 12th Floor | | Boston | MA | 02110 | |
| Merriwether, Nathaniel | | Address Redacted | | | | | | |
| Mersen USA EP Corp | SALLY MAHONEY | 374 Merrimac Street | | | Newburyport | MA | 01950 | |
| Mersen USA EP Corp | | 374 Merrimac Street | | | Newburyport | MA | 01950 | |
| Mersen USA EP Corp | | PO Box 7247-6444 | | | Philadelphia | PA | 19170-6444 | |
| MESA Corporation | MATT CARTER | 9 Distribution Ct | | | Greer | SC | 29650 | |
| MESA Corporation | | PO Box 16253 | | | Greenville | SC | 29606 | |
| Messina Ndjana, Martial | | Address Redacted | | | | | | |
| Metal Solutions, Inc. | Ashley Emerick | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metal Solutions, Inc. | BOB GEER | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metal Solutions, Inc. | Brian Carney | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metal Solutions, Inc. | | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metallurgical Technologies, Inc., P.A. | | 160 Bevan Drive | | | Mooresville | NC | 28115 | |
| Metalsa Sapi De CV | | Carr. Miguel Aleman KM 16.5 100 | | | Apodaca | Nuevo Leon | 66600 | Mexico |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metaltec Steel Abrasive Company | | 41155 Joy Road | | | Canton | MI | 48187 | |
| Metcalf, Andrew | | Address Redacted | | | | | | |
| METCO Inc. | | 303 Highway 29 By-Pass | | | Anderson | SC | 29621 | |
| Metis Engineering Ltd | | 2 Colliers Gardens | | | Backwell | | BS48 3DT | United Kingdom |
| Metrolink | | 4501 4th Ave | | | Rock Island | IL | 61201 | |
| Metrolink | | 1515 River Drive | | | Moline | IL | 61265 | |
| Metropolitan Council | | 390 Robert St. N. | | | St. Paul | MN | 55101 | |
| Metropolitan Washington Airports Authority | | Two Potomac Yard | 2733 Crystal Drive | | Arlington | VA | 22202 | |
| Metropolitan Washington Airports Authority | | 2733 Crystal Drive | | | Arlington | VA | 22202 | |
| Meza, Juan | | Address Redacted | | | | | | |
| MFG West | ANNALISE OROSCO | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MFG West | BARBARA RIVET | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MFG West | DANIEL CHIPS | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MFG West | | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MGA Research Corporation | | 820 Suburban Park Drive | | | Greer | SC | 29651 | |
| MGA Research Corporation | | PO Box 689916 | | | Chicago | IL | 60695 | |
| Mica Electrical Material (Luhe) Co., Ltd. | Jonas Ju | Development Zone, Hedong | Guandong Province | Luhe County | Shanwei City | | 516700 | China |
| Mica Electrical Material (Luhe) Co., Ltd. | Wenyi Tang | Development Zone, Hedong | Guandong Province | Luhe County | Shanwei City | | 516700 | China |
| Micah Morrell, Drone Scope Media | | 116 Rindge Road | | | Piedmont | SC | 29673 | |
| Michael and Company Interiors, Inc. | | 226 Pelham Davis Circle | | | Greenville | SC | 29615 | |
| Michael Black Construction, Inc. | | PO Box 4294 | | | Hayward | CA | 94540 | |
| Michael C Hammond | Storyboard Media Group | Address Redacted | | | | | | |
| Michael E Boyle Consulting Services | | 7465 Maple Avenue | | | Maplewood | MO | 63143-3029 | |
| Michael F Murphy | DBA postcorptv LLC | Address Redacted | | | | | | |
| Michael Francis Adami | DBA M. A. Communications | Address Redacted | | | | | | |
| Michael J. Lyons | DBA Mike Lyons Photography | Address Redacted | | | | | | |
| Michael McCurdy | DBA Mike McCurdy Roofing Inc. | Address Redacted | | | | | | |
| Michael Prishlyak | DBA Webwave Co. | Address Redacted | | | | | | |
| Michael Ray Segvich | | Address Redacted | | | | | | |
| Michelin North America Inc | James Tillman | 2440 Hwy 39 | | | Mountville | SC | 29370 | |
| Michelin North America Inc | Jim Anderson | 515 Michelin Road | | | Greenville | SC | 29605 | |
| Michelin North America, Inc. | GAIL BAXTER | One Parkway South | | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | GENE HUTCHINS | One Parkway South | | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | GEORGE KAHALEH | One Parkway South | | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | | One Parkway South | | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | | 8220 Troon Circle, Ste 200 | | | Austell | GA | 30168 | |
| Michelin North America, Inc. | | 3030 North Lamb Blvd, Ste 106 | | | Las Vegas | NV | 89115 | |
| Michigan Dept of Treasury | Attn Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 | |
| Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Unclaimed Property Division | 7285 Parsons Dr | | | Dimondale | MI | 48821 | |
| Micro Precision Calibration, Inc. | | 2165 N Glassell | | | Orange | CA | 92865 | |
| Micro Precision Calibration, Inc. | | 6878 Santa Teresa Blvd | | | San Jose | CA | 95119 | |
| Micro Precision Calibration, Inc. | | 22835 Industrial Place | | | Grass Valley | CA | 95949 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Micro Quality Calibration, Inc. | Conrad Kramer | 9168 De Soto Avenue | | | Chatsworth | CA | 91311 | |
| Micro Quality Calibration, Inc. | Dulce Banuelos | 9168 De Soto Avenue | | | Chatsworth | CA | 91311 | |
| MicroDAQ, LLC | | 879 Maple Street | | | Contoocook | NH | 03229 | |
| MicroDAQ, LLC | | 29 Pembroke Road | | | Concord | NH | 03301 | |
| Microsemi Frequency and Time Corp | Cheri Ramsey | 3870 N. 1st Street | | | San Jose | CA | 95134 | |
| Microsemi Frequency and Time Corp | | PO Box 847325 | | | Dallas | TX | 75284-7325 | |
| Microsoft Corporation | | PO Box 842103 | | | Dallas | TX | 75282 | |
| Mid-Atlantic Electrical Services, Inc. | Victor Rolli | 24556 Betts Pond Rd. | | | Millsboro | DE | 19966 | |
| Mid-Atlantic Electrical Services, Inc. | | 24556 Betts Pond Rd. | | | Millsboro | DE | 19966 | |
| Middlesex Truck & Auto Body, Inc. | | 65 Gerard St | | | Boston | MA | 02119 | |
| Middleton, Todd | | Address Redacted | | | | | | |
| Midwest Motor Supply Co., Inc. | Kimball Midwest | 4800 Roberts Road | | | Columbus | OH | 43228 | |
| Miguel Angel Salazar Govea | S1 Cleaning | Address Redacted | | | | | | |
| Mijares, Exson | | Address Redacted | | | | | | |
| Mikes Canvas | | Address Redacted | | | | | | |
| Miles Fiberglass & Composites, Inc | Mollie LeClaire | 8855 SE Otty Road | | | Happy Valley | OR | 97086 | |
| Miles Fiberglass & Composites, Inc | | 11401 SE Jennifer St. | | | Clackamas | OR | 97015 | |
| Mill Supply Inc | | 19801 Miles Road | | | Cleveland | OH | 44128 | |
| Mill Supply Inc | | PO Box 28750 | | | Cleveland | OH | 44128-0750 | |
| Millbrook Revolutionary Engineering, Inc. | | 36865 Schoolcraft Rd. | Ste 1 | | Livonia | MI | 48150 | |
| Miller Electric Company | | 6805 Southpoint Parkway | | | Jacksonville | FL | 32216 | |
| Miller Jr., James | | Address Redacted | | | | | | |
| Miller, Brian | | Address Redacted | | | | | | |
| Miller, Charles | | Address Redacted | | | | | | |
| Miller, Joshua | | Address Redacted | | | | | | |
| Miller, Julie | | Address Redacted | | | | | | |
| Miller, Kevin | | Address Redacted | | | | | | |
| Miller, Randall | | Address Redacted | | | | | | |
| Miller, Richard | | Address Redacted | | | | | | |
| Miller, Sherri | | Address Redacted | | | | | | |
| Miller, Zachary | | Address Redacted | | | | | | |
| Milligan, David | | Address Redacted | | | | | | |
| Mills, Shelia | | Address Redacted | | | | | | |
| Miltec Rapid Manufacturing Systems LLC | Marshall Liles | 357 Hidden Cove Ln | | | Winchester | TN | 37398 | |
| Milwaukee Composites, Inc. | | PO Box 780647 | | | Philadelphia | PA | 19178-0647 | |
| Milwaukee Composites, Inc. | | 6055 S. Pennsylvania Avenue | | | Cudahy | WI | 53110 | |
| Mimecast North America Inc | Edgar Genosa | 480 Plesant Street | | | Watertown | MA | 02472 | |
| Mimecast North America Inc | | 191 Spring Street | | | Lexington | MA | 02421 | |
| Mimecast North America Inc | | Department CH 10922 | | | Palatine | IL | 60055-0922 | |
| Minervini, David | | Address Redacted | | | | | | |
| Minitab, LLC | | 1829 Pine Hall Road | | | State College | PA | 16801-3210 | |
| Minnesota Dept of Commerce | Unclaimed Property Program | 85 7th Place East, Ste 280 | | | St Paul | MN | 55101-2198 | |
| Minnesota Dept of Revenue | | 600 North Robert Street | | | St. Paul | MN | 55101 | |
| Minnesota Public Transit Association | MPTA | 525 Park Street | Suite 240 | | Saint Paul | MN | 55103 | |
| Minnesota Revenue | | Mail Station 1765 | | | St. Paul | MN | 55145-1765 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minor, Matthew | | Address Redacted | | | | | | |
| Miracle, David | | Address Redacted | | | | | | |
| Mirades, Thomas | | Address Redacted | | | | | | |
| Mirza, Sophya | | Address Redacted | | | | | | |
| Mishra, Suchismita | | Address Redacted | | | | | | |
| Mission Cloud Services, Inc. | | 4470 W Sunset Blvd | Suite 107 | PMB 94146 | Los Angeles | CA | 90027 | |
| Mission CTRL - MC2 | | 39 Chenery St | | | San Francisco | CA | 94131 | |
| Mississipi Treasury Office of the State Treasurer | Unclaimed Property Division | PO Box 138 | | | Jackson | MS | 39205-0138 | |
| Mississippi Child Support | | P.O. Box 23094 | | | Jackson | MS | 39225 | |
| Mississippi Department of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Missoula Urban Transportation District | John Roseboom | 1221 Shakespeare St | | | Missoula | MT | 59802 | |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Missouri Department of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Dept of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Public Transit Association | Kimberly Celia | 911 Washington Ave | Suite 200 | | St. Louis | MO | 63101 | |
| Missouri State Treasury | Unclaimed Property Division | PO Box 1272 | | | Jefferson City | MO | 65102-1272 | |
| Mistequay Group, Ltd | CHRISTINA JONES | JRJ Manufacturing Inc | 1156 N. Niagara Street | | Saginaw | MI | 48602 | |
| Misumi USA Inc | Ktrena Spencer | 1717 N Penny Lane | Suite 200 | | Schaumburg | IL | 60173 | |
| Misumi USA Inc | | 1717 N Penny Lane | Suite 200 | | Schaumburg | IL | 60173 | |
| Mitchell, Jeffrey | | Address Redacted | | | | | | |
| Mitchell, Jeffrey | | Address Redacted | | | | | | |
| Mitre, Jesus | | Address Redacted | | | | | | |
| MKP Parts | DELIANA VAN DER WEGEN | Gildeweg 22 | | | Nootdorp | | 2632 BA | Netherlands |
| MKP Parts | MARK Kieviet | Gildeweg 22 | | | Nootdorp | | 2632 BA | Netherlands |
| Mobile Climate Control, Corp. | Debbie Oliver | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Climate Control, Corp. | Donna Irving-Wright | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Climate Control, Corp. | Ildiko Grant | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Climate Control, Corp. | | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Communications America, Inc. | Alicia Ross | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | CHRIS SIMPSON | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | Ronnie Channell | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | | PO Box 1458 | | | Charlotte | NC | 28207 | |
| Mobile Communications America, Inc. | | PO Box 3364 | | | Spartanburg | SC | 29304 | |
| Mobile Communications America, Inc. | | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | | 4 SULPHUR SPRINGS RD | | | Greenville | SC | 29617 | |
| Mobile Mark Inc | Christian Hansen | 1140 W. Thorndale | | | Itasca | IL | 60143 | |
| Mobile Mark Inc | NICK Mobile Mark Inc | 1140 W. Thorndale | | | Itasca | IL | 60143 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mobile Mark Inc | | 1140 W. Thorndale | | | Itasca | IL | 60143 | |
| Mobile Power Solutions | | 6260 SW Arctic Dr | | | Beaverton | OR | 97005 | |
| Mobile Relay Associates | Raycom | 15330 Vermont Avenue | | | Paramount | CA | 90723 | |
| Mobileye Inc | | 1350 Broadway | Suite 1600 | | New York | NY | 10018 | |
| Mobility Forefront LLC | | 535 Middlefield Road | Suite 100 | | Menlo Park | CA | 94025 | |
| Modder, Robert | | Address Redacted | | | | | | |
| Modern Mail Services, Inc. | | Modern Express Courier | P.O. Box 8195 | | Walnut Creek | CA | 94596 | |
| ModernTech Corporation | | 1626 Downtown West Blvd | | | Knoxville | TN | 37919 | |
| Modine Manufacturing Company | BEN WHITE | PO Box 809625 | | | Chicago | IL | 60680 | |
| Modine Manufacturing Company | Katie Brittney Thomas | PO Box 809625 | | | Chicago | IL | 60680 | |
| Modine Manufacturing Company | KEITH PING | PO Box 809625 | | | Chicago | IL | 60680 | |
| Modine Manufacturing Company | | PO Box 809625 | | | Chicago | IL | 60680 | |
| Mohamad Saad | | Address Redacted | | | | | | |
| Mohawk Resources Ltd | | PO Box 110 | | | Amsterdam | NY | 12010 | |
| Mohawk Southeast, Inc. | | 601 Eastchester Drive | Suite D | | High Point | NC | 27262 | |
| Mohmoud, Adam | | Address Redacted | | | | | | |
| Molded Devices, Inc. | | 740 W Knox Rd | | | Tempe | AZ | 85284-3800 | |
| Molded Fiber Glass | ERIC BRACE | 55 Fourth Ave. | | | Union City | PA | 16438 | |
| Moldovan, Lorand | | Address Redacted | | | | | | |
| Molina Jr., Leonel | | Address Redacted | | | | | | |
| MOLINA, LEONEL | | Address Redacted | | | | | | |
| Moncada, Luis | | Address Redacted | | | | | | |
| Monoprice, Inc. | | PO Box 740417 | | | Los Angeles | CA | 90074-0417 | |
| Monreal, Steve | | Address Redacted | | | | | | |
| Monroe Magnus LLC | DBA Magnus Mobility Systems | 2805 Barranca Parkway | | | Irvine | CA | 92606 | |
| Montana Department of Revenue | | PO Box 8021 | | | Helena | MT | 59604 | |
| Montana Dept of Revenue | Attn Bankruptcy Dept | Tammie Chenoweth & Marci Ballard Gohn | 125 N. Roberts | P.O. Box 5805 | Helena | MT | 59604-5805 | |
| Montana Dept of Revenue | Unclaimed Property | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| Montana Transit Associaton | | 2820 S. Higgins Avenue | | | Missoula | MT | 59801 | |
| Montano Martinez, Jovan | | Address Redacted | | | | | | |
| Montano, Jonathan | | Address Redacted | | | | | | |
| Monteith, Ashley | | Address Redacted | | | | | | |
| Montes Bros. Construction Inc | DBA MBC INC | PO Box 5564 | | | Hercules | CA | 94547 | |
| Montes Solano, Carlos | | Address Redacted | | | | | | |
| Montes, Moana | | Address Redacted | | | | | | |
| Montgomery County, MD | | 101 Monroe St. | 8th Floor | | Rockville | MD | 20850 | |
| Montiel, Ruben | | Address Redacted | | | | | | |
| Montoya, Emanuel | | Address Redacted | | | | | | |
| Moody, Elexus | | Address Redacted | | | | | | |
| Moody, Kristopher | | Address Redacted | | | | | | |
| Moody, Nicholas | | Address Redacted | | | | | | |
| Moon Roof Corporation of America | DBA MRC Manufacturing | 28117 Groesbeck Highway | | | Roseville | MI | 48066 | |
| Moore & Balliew Oil Company Inc. | | 2903 Rutherford Rd | | | Taylors | SC | 29687 | |
| Moore, Christopher | | Address Redacted | | | | | | |
| Moore, Lindsay | | Address Redacted | | | | | | |
| Moore, Terry | | Address Redacted | | | | | | |
| Moorhouse, Deanna | | Address Redacted | | | | | | |
| Morales, Alejandro | | Address Redacted | | | | | | |
| Morales, Andrew | | Address Redacted | | | | | | |
| Morales, Gabriel | | Address Redacted | | | | | | |
| Morales, Joshua | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moran, Stephanie | | Address Redacted | | | | | | |
| MORE Consulting | Michael C. Orosco | 60 W Main Ave Ste 21 | | | Morgan Hill | CA | 95037-4571 | |
| MORE Consulting, Inc. | | 60 W. Main Ave. | Suite 21 | | Morgan Hill | CA | 95037 | |
| Moreno Jr., Edward | | Address Redacted | | | | | | |
| Moreno Jr., Ignacio | | Address Redacted | | | | | | |
| Moreno, Brandon | | Address Redacted | | | | | | |
| Moreno, Gildardo | | Address Redacted | | | | | | |
| Moreno, Nicholas | | Address Redacted | | | | | | |
| Moreno, Rebecca | | Address Redacted | | | | | | |
| Morfin Rios, Jared | | Address Redacted | | | | | | |
| Morfin, Oliver | | Address Redacted | | | | | | |
| Morgan Louise Imrie Osment | | Address Redacted | | | | | | |
| Morgan Stanley | | Address Redacted | | | | | | |
| Morgan, Frank | | Address Redacted | | | | | | |
| Morgan, Graham | | Address Redacted | | | | | | |
| Morgan, James | | Address Redacted | | | | | | |
| Moring, Leonard | | Address Redacted | | | | | | |
| Morris, Amanda | | Address Redacted | | | | | | |
| Morrison, Nathan | | Address Redacted | | | | | | |
| Morrow, Ryan | | Address Redacted | | | | | | |
| Morton, Alden | | Address Redacted | | | | | | |
| Moser Services Group, LLC | DBA EV Charge Solutions | 7464 W. Henrietta Rd. | | | Rush | NY | 14543 | |
| Moss Marketing | | 215 S Wadsworth Blvd | Suite 220 | | Lakewood | CO | 80226 | |
| Motion & Flow Control | McCoy Sales Corporation | PO Box 270088 | | | Littleton | CO | 80127-0088 | |
| Motion AI | Motion Industries | 1605 Alton Road | | | Birmingham | AL | 35210 | |
| Motion and Flow Control Products Inc. | | 8433 Solution Center | | | Chicago | IL | 60677-8004 | |
| Motion and Flow Control Products Inc. | | 7941 Shaffer Parkway | PO Box 270088 | | Littleton | CO | 80127 | |
| Motion Industries, Inc | GPC | 2041 Saybrook Ave | | | Los Angeles | CA | 90040 | |
| Motion Industries, Inc | GPC | File 57463 | | | Los Angeles | CA | 90074-7463 | |
| Motion Industries, Inc | GPC | 8076 Central Ave | | | Newark | CA | 94560 | |
| Motion Savers Inc. | | 8573 Mason Montgomery Rd | Suite # 40 | | Mason | OH | 45040 | |
| Motion Savers Inc. | | 9378 Mason Montgomery Rd | | | Mason | OH | 45040 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | MESLER | | Gaffney | SC | 29340 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | | | Gaffney | SC | 29340 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | JOHN FRIESEN | | Gaffney | SC | 29340 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | MATT GLEASON | | Gaffney | SC | 29340 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | Greg Lumley | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | Eric Kettunen | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | Daniel Skelton | | Warren | MI | 48089 | |
| Motor Vehicle Industry Licensing Board | | PO Box 3469 | | | Honolulu | HI | 96801 | |
| Motorola Solutions Inc | | PO Box 404059 | | | Atlanta | GA | 30384 | |
| Motter, Andrew | | Address Redacted | | | | | | |
| Mottram, Paul | | Address Redacted | | | | | | |
| Mottsmith, Rosemary | | Address Redacted | | | | | | |
| Mountain Machinery Repair Inc. | | 939 Edgecliff Drive | | | Reno | NV | 89523 | |
| Mouser Electronics | EMILY GAY | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Mouser Electronics | Jamie Sprague | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Mouser Electronics | Kiyaun Washington | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mouser Electronics | | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Movement Search LLC | | 20 W Washington Street | Suite 14 | | Clarkston | MI | 48346 | |
| Mowry, Tyler | | Address Redacted | | | | | | |
| Mozy, Inc | DBA Decho Corp | 15767 Collections Center Dr | | | Chicago | IL | 60693 | |
| MPS Industries Inc. | | 10991 Petal St | | | Dallas | TX | 75238 | |
| MPS Industries Inc. | | 19210 S. Vermont Ave | Bldg D-415 | | Gardena | CA | 90248 | |
| MPTA | Samantha Schwanke | 525 Park Street | Ste. 240 | | St. Paul | MN | 55103 | |
| MRCagney Pty Limited | | Level 4 | 12 O Connell Street | | Auckland | | 1010 | New Zealand |
| MrMr Industry, Inc | | 1725 Orangethorpe Park | | | Anaheim | CA | 92801 | |
| MSC Industrial Supply Co. | RUTH VEGA | PO Box 953635 | | | Saint Louis | MO | 63195-3635 | |
| MSC Industrial Supply Co. | | PO Box 953635 | | | Saint Louis | MO | 63195-3635 | |
| MSC Industrial Supply Company | | 515 Broadhollow Road | | | Melville | NY | 11747 | |
| MSC Software Corporation | | PO Box 535277 | | | Atlanta | GA | 30353-5277 | |
| MSC Software Corporation | | 4675 MacArthur Court | Suite 9 | | Newport Beach | CA | 92660 | |
| MSDSonline Inc. DBA VelocityEHS | | 27185 Network Place | | | Chicago, | IL | 60673 | |
| MSI-Viking Gage, LLC | | PO Box 537 | 321 Tucapau Rd | | Duncan | SC | 29334 | |
| MSMB Construction Maintenance | Michael C. Waters | 10 Ladbroke Road | | | Greenville | SC | 29615 | |
| MSMB Construction Maintenance | | 12 Willow Drive | | | Greenville | SC | 29609 | |
| MSMB Construction Maintenance | | 10 Ladbroke Road | | | Greenville | SC | 29615 | |
| MSMB Construction Maintenance | | 101 Folkstone Court | | | Easley | SC | 29640 | |
| MTB Transit Solutions Inc. | Tom Glover | 8170 Lawson Road | | | Milton | ON | L9T 5C4 | Canada |
| Mubea, Inc. | | PO Box 636331 | | | Cincinnati | OH | 45263 | |
| Much Shelist, P.C. | | 191 North Wacker Drive | Suite 1800 | | Chicago | IL | 60606 | |
| Mullaney, Morgan | | Address Redacted | | | | | | |
| Mullen Coughlin, LLC | | 426 W Lancaster Avenue | Suite 200 | | Devon | PA | 19333 | |
| Multi-Service Technology Solutions | | 7601 Penn Ave. South | | | Richfield | MN | 55423 | |
| Multi-Service Technology Solutions | | PO Box 731247 | | | Dallas | TX | 75373-1247 | |
| Munaco Sealing Solutions, Inc. | Tim Ennis | 5 Ketron Court | | | Greenville | SC | 29607 | |
| Munaco Sealing Solutions, Inc. | | 5 Ketron Court | | | Greenville | SC | 29607 | |
| Munafo, Allison | | Address Redacted | | | | | | |
| Munich Electrification | Adria Riera | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification | Katrin Frommelt | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification | Vladislavs Kabanovs | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification | | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Municipal Emergency Services, Inc. | Travis Cone | PO Box 656 | | | Southbury | CT | 06488 | |
| Municipal Maintenance Equipment, Inc. | | 4634 Mayhew Road | | | Sacramento | CA | 95827 | |
| Murphy, Devin | | Address Redacted | | | | | | |
| Murphy, Joseph | | Address Redacted | | | | | | |
| Mustafa, Sabreenah | | Address Redacted | | | | | | |
| Mutual Solutions LLC | | 84 Saw Mill Road | | | Branford | CT | 06405 | |
| MV Transportation, Inc. | Janet Zimmerman | 2024 College Street | | | Elk Horn | IA | 51531 | |
| Mycorrxyz Inc. | Pioneer | 2 Sandpoint Dr | | | Richmond | CA | 94804 | |
| Myers, Kevin | | Address Redacted | | | | | | |
| Myers, Kevin | | Address Redacted | | | | | | |
| Myers, Larry | | Address Redacted | | | | | | |
| Myun, Jesse | | Address Redacted | | | | | | |
| N.F. Smith & Associates, L.P. | | 5306 Hollister Street | | | Houston | TX | 77040 | |
| Nadzam, Eric | | Address Redacted | | | | | | |
| Naidu, Navneel | | Address Redacted | | | | | | |
| Naidu, Tenesh | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nain, Raman | | Address Redacted | | | | | | |
| Nair, Jishnu Sudhir | | Address Redacted | | | | | | |
| Naldoza, Steve | | Address Redacted | | | | | | |
| NameStormers | Intrinsics, Inc. | 2201 East Windsor Road | | | Austin | TX | 78703 | |
| Nano Precision Manufacturing, Inc | Jay Lee | 4580 Enterprise Street | | | Fremont | CA | 94538 | |
| NAPA AUTO PARTS | CHARLOTTE AR/AP CHARLOTTE AR/AP | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| NAPA AUTO PARTS | Debbie Gosnell | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| NAPA AUTO PARTS | Jeff Orndorff | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| NAPA AUTO PARTS | | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| Narayanan Srinivasan | Fulfeelment, LLC | 2201 Long Prairie Road Suite 107-325 | | | Flower Mound | TX | 75022 | |
| Narayanan Srinivasan | Fulfeelment, LLC | 3813 Appleton Ln | | | Flower Mound | TX | 75022 | |
| Narayanasamy, Sankaranarayanan | | Address Redacted | | | | | | |
| NASDAQ Private Market - LBX #41700 | | PO Box 780700 | | | Philadelphia | PA | 19178-0700 | |
| Nasdaq, Inc | DBA nasdaq Corporate Services, LLC | One Liberty Plaza - 49th FL | | | New York | NY | 10006 | |
| Nasiphandone, John | | Address Redacted | | | | | | |
| Nass Jr., Thomas | | Address Redacted | | | | | | |
| Nassau County, NY | | 998 East Old Country Road | Suite C, PMB #260 | | Plainview | NY | 11803 | |
| Nassiri, Navid | | Address Redacted | | | | | | |
| Natalie C Metcalf | | Address Redacted | | | | | | |
| Natalie Marie Ramirez | | Address Redacted | | | | | | |
| Nathan Jones | | Address Redacted | | | | | | |
| Nathania, Monica | | Address Redacted | | | | | | |
| National Association for Pupil Transportation (NAPT) | Brianne Peck | 1840 Western Avenue | | | Albany | NY | 12203 | |
| National Association of Corporate Directors | | 1515 N. Courthouse Road | Suite 1200 | | Arlington | VA | 22201 | |
| National Business Furniture LLC | | 770 South 70th Street | | | Milwaukee | WI | 53214 | |
| National Business Furniture LLC | | 3530 Wilshire Blvd | Suite 710 | | Los Angeles | CA | 90010 | |
| National Car Rental | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| National Cart LLC | | 3125 Boschertown Road | | | St. Charles | MO | 63301 | |
| National Instruments Corporation | | PO Box 202262 | | | Austin | TX | 78759 | |
| National Integrated Systems, Inc. | | 47676 Galleon Drive | | | Plymouth | MI | 48170 | |
| National Safety Council | | 1121 Spring Lake Drive | | | Itasca | IL | 60143-3201 | |
| National Sheet Metal Machines, Inc. | | PO Box 72 | Attn Tim Cantrell | | Smartt | TN | 37378 | |
| National Test Equipment Inc. | | 1935 Plaza Real | | | Oceanside | CA | 92056 | |
| National Union Fire Insurance Company of Pittsburgh, Pa. | | 1271 Ave of the Americas, Fl 37 | | | New York | NY | 10020-1304 | |
| Nava, Efrain | | Address Redacted | | | | | | |
| Navarro, Angel | | Address Redacted | | | | | | |
| Navex Global Inc. | | 5500 Meadows Rd. | Suite 500 | | Lake Oswego | OR | 97035 | |
| Navisite LLC | Remote DBA Experts, LLC | 400 Minuteman Rd | | | Andover | MA | 01810 | |
| Navistar, Inc. | DBA Navistar Proving Grounds | 1111 Northshore Drive | | | Knoxville | TN | 37919 | |
| Naylor LLC | Alicia Casos | PO Box 677251 | | | Dallas | TX | 75267 | |
| Naylor LLC | | 5950 NW 1st Place | | | Gainesville | FL | 32607-6018 | |
| Naylor LLC | | Naylor (Canada) | PO Box 66512 | AMG OHare | Chicago | IL | 60666-0512 | |
| Naylor LLC | | PO Box 677251 | | | Dallas | TX | 75267 | |

Exhibit C
Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NC Coatings LLC | James McDaniel | 178 North Main Street | | | Stanley | NC | 28164 | |
| NC Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| NC Dept of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0150 | |
| NC Division of Motor Vehicles, Fiscal Section | | PO Box 29615 | | | Raleigh | NC | 27626 | |
| NCC Automated Systems, Inc. | | 255 Schoolhouse Road | | | Souderton | PA | 18964 | |
| Neal, Alex | | Address Redacted | | | | | | |
| Neal, Gerber & Eisenberg, LLP | | 2 North LaSalle St | | | Chicago | IL | 60602 | |
| Neal, Stephen | | Address Redacted | | | | | | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | Nebraska State Office Building | 301 Centennial Mall South | | Lincoln | NE | 68508 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebraska State Treasurer | Unclaimed Property Division | 809 P St | | | Lincoln | NE | 68508-1390 | |
| Neelamraju, Hanumantharao | | Address Redacted | | | | | | |
| Neely Electric Inc. | | 10481 Mocassin Ln. | | | Missoula | MT | 59808 | |
| Nefab Packaging, Inc. | DBA Nefab Packaging West, LLC | 204 Airline Drive, Ste 100 | | | Coppell | TX | 75019 | |
| Nefab Packaging, Inc. | DBA Nefab Packaging West, LLC | 8477 Central Ave | | | Newark | CA | 94560 | |
| Nelson Global Products | | 1560 Williams Drive | | | Stoughton | WI | 53589-3336 | |
| Nelson, Samuel | | Address Redacted | | | | | | |
| Nemec, Jack | | Address Redacted | | | | | | |
| Nereson, Brent | | Address Redacted | | | | | | |
| Nestle Waters North America dba ReadyRefresh by Nestle | | PO Box 856680 | | | Louisville | KY | 40285 | |
| Nestle Waters North America dba ReadyRefresh by Nestle | | PO Box 856192 | | | Louisville | KY | 40285 | |
| NETAPP INC. | | 3600 Olsen Dr | | | San Jose | CA | 95128 | |
| NetLink Inc. | | 206 Woods Lake Road | | | Greenville | SC | 29607 | |
| Netvu Limited | STEVE BEAVEN | No. 1 Thellow Heath Park | Northwich Road | | Antrobus | Cheshire | CW9 6JB | United Kingdom |
| Network Controls & Electric, Inc. | Carole Toth | 1521 S. Buncombe Rd | | | Greer | SC | 29651 | |
| Network Controls & Electric, Inc. | | 136 Johns Rd. | | | Greer | SC | 29650 | |
| Network Controls & Electric, Inc. | | 1521 S. Buncombe Rd | | | Greer | SC | 29651 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 700 E. Warm Springs Rd. 2nd Floor | | | Las Vegas | NV | 89119 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | | | Carson City | NV | 89706 | |
| Nevada Office of the State Treasurer | Unclaimed Property Division | Grant Sawyer Bldg | 555 E Washington Ave Ste 4200 | | Las Vegas | NV | 89101 | |
| Nevarez, Humberto | | Address Redacted | | | | | | |
| New Eagle, LLC | | 3588 Plymouth Road | #272 | | Ann Arbor | MI | 48105 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 Pleasant St. (Medical & Surgical Building) | Governor Hugh Gallen State Office Park | | Concord | NH | 03301 | |
| New Hampshire State Treasury | Abandoned and Unclaimed Property | 25 Capitol St, Room 121 | | | Concord | NH | 03301 | |
| New Jersey Division of Taxation | | PO Box 666 | | | Trenton | NJ | 08646-0666 | |
| New Mexico Taxation and Revenue Department | | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Dept | Unclaimed Property Office | 1200 South St Francis Dr | | | Santa Fe | NM | 87504 | |
| New York City Department of Finance | | 1 Centre St Floor 22 | | | New York | NY | 10007 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York City Transit Authority | | 750 Zerega Avenue | ATTN Mr. Gianfranco DiMeglio | | Bronx | NY | 10473 | |
| New York City Transit Authority | | 48-05 Grand Ave | | | Maspeth | NY | 11378 | |
| New York Public Transit Association Inc. | | 136 Everett Road | | | Albany | NY | 12205 | |
| New York State Department of Taxation | | W A Harriman Campus Building 9 | | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Office of the State Comptroller | Office of Unclaimed Funds | 110 State St | | | Albany | NY | 12236 | |
| New, Gerald | | Address Redacted | | | | | | |
| Neware Technology Limited | | Offic C 22/F, YHC TOWER | NOS 1 SHEUNG YUET ROAD | KOWLOON BAY KLN | HONG KONG | | 999077 | China |
| Newark Element 14 | | 33190 Collection Center Drive | | | Chicago | IL | 60693-0331 | |
| Newegg Business Inc. | | 17560 Rowland St. | | | City Of Industry | CA | 91748 | |
| Newport Corporation | MKS Instruments, Inc. | 1791 Deere Avenue | | | Irvine | CA | 92606 | |
| Newspaper Agency Company, LLC | DBA Utah Media Group | 4770 South 5600 West | | | West Valley City | UT | 84118 | |
| NexGen Search Solutions, LLC | | PO Box 2689 | | | Edwards | CO | 81632 | |
| Nexsen Pruet LLC | | PO Drawer 2426 | | | Columbia | SC | 29202 | |
| Nexsen Pruet LLC | | 101 Bullitt Lane, Suite 205 | | | Toledo | OH | 43604 | |
| NextEnergy Center | | 461 Burroughs Street | | | Detroit | MI | 48202 | |
| Nguyen, Daniel | | Address Redacted | | | | | | |
| Nguyen, David | | Address Redacted | | | | | | |
| Nguyen, Don | | Address Redacted | | | | | | |
| Nguyen, Hieu | | Address Redacted | | | | | | |
| Nguyen, Jimmy | | Address Redacted | | | | | | |
| Nguyen, Ngoc | | Address Redacted | | | | | | |
| Nguyen, Ryan | | Address Redacted | | | | | | |
| Nguyen, Tai | | Address Redacted | | | | | | |
| Nguyen, Vi | | Address Redacted | | | | | | |
| NHResearch, LLC | | 16601 Hale Avenue | | | Irvine | CA | 92606 | |
| Niagara Frontier Transportation Authority | | 181 Ellicott St | | | Buffalo | NY | 14203 | |
| Nicholson III, Dale | | Address Redacted | | | | | | |
| Nicholson, Thomas | | Address Redacted | | | | | | |
| Nicklaus, Tyler | | Address Redacted | | | | | | |
| Nicolaou, Alexander | | Address Redacted | | | | | | |
| Nielsen, Roger | | Address Redacted | | | | | | |
| Nielsen, Taylor | | Address Redacted | | | | | | |
| Nielsen, Ulrik | | Address Redacted | | | | | | |
| Nikhil Lulla | | Address Redacted | | | | | | |
| Nikola Corporation | | 4141 E Broadway Rd | | | Phoenix | AZ | 85040 | |
| Nikola Iveco Europe GmbH | | Nicolau-Otto Stabe 27 | | | Ulm | | 89079 | Germany |
| Ningbo Wego Machinery Co.,Ltd | Jim Liu | No 367 Xingda Road, Xingqi ,Beilun District | | | Ningbo | Zhejiang | 315800 | China |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ningbo Wego Machinery Co.,Ltd | Jones Cao | No 367 Xingda Road, Xingqi ,Beilun District | | | Ningbo | Zhejiang | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | Claudia Xiong | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | Jerry Yu | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | Ningbo Xusheng Auto Technology Co., Ltd. | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Yexing Automotive Part Co., Ltd. | COCO RONG | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | | Cixi | China | 315338 | China |
| Ninyo & Moore Geotechnical & Environmental Sciences Consultants | Alfredo Rodriguez | 475 Goddard, Suite 200 | | | Irvine | CA | 92618 | |
| Ninyo & Moore Geotechnical & Environmental Sciences Consultants | | 5710 Ruffin Road | | | San Diego | CA | 92123 | |
| Nissens Cooling Solutions, Inc. | ALAN STEIGHNER | 115 North Commercial Drive, Unit D | | | Mooresville | NC | 28115 | |
| Nissens Cooling Solutions, Inc. | CHERYL POGSON | 115 North Commercial Drive, Unit D | | | Mooresville | NC | 28115 | |
| Nix, Cecilia | | Address Redacted | | | | | | |
| Nixon Power Services, LLC | | 155 Franklin Rd | ste 255 | | Brentwood | TN | 37027 | |
| NM Passenger Transportation Association | DBA NM Transit Association | PO Box 15272 | | | Rio Rancho | NM | 87174 | |
| No on Prop 6 Stop the Attack on Bridge & Road Safety, sponsored by business, labor, local governments and transp | | 1787 Tribute Road | Suite K | | Sacramento | CA | 95818 | |
| Noll, Corbin | | Address Redacted | | | | | | |
| Nolte, Kurt | | Address Redacted | | | | | | |
| NoMuda VisualFactory Inc. | Dave Lathey | 2500 Regency Parkway | | | CARY | NC | 27518 | |
| NoMuda VisualFactory Inc. | | 2500 Regency Parkway | | | CARY | NC | 27518 | |
| Nor-Cal Controls, Inc. | | 1952 Concourse Drive | | | San Jose | CA | 95131 | |
| NORCAL Portable Services, Inc. | | PO Box 53328 | | | San Jose | CA | 95153 | |
| Nordson Corporation | Attn Credit Risk | 300 Nordson Drive | | | Amherst | OH | 44001 | |
| Nordson Corporation | Nordson EFD LLC | 40 Catamore Boulevard | | | East Providence | RI | 02914 | |
| Nordson Corporation | | 40 Catamore Boulevard | | | East Providence | RI | 02914 | |
| Nordson Corporation | | 28775 Beck Rd | | | Wixom | MI | 48393 | |
| Nordson EFD LLC | Diane Gray | 40 Catamore Blvd | | | East Providence | RI | 02914 | |
| Norfolk Wire and Electronics | | PO Box 890608 | | | Charlotte | NC | 28289 | |
| NORMA Michigan, Inc. | | 2430 E. Walton Blvd | | | Auburn Hills | MI | 48326 | |
| Norman Cruz | | Address Redacted | | | | | | |
| Norman Cruz | | Address Redacted | | | | | | |
| Norman Scally | DBA Scally Computechs | Address Redacted | | | | | | |
| Norman, Bryan | | Address Redacted | | | | | | |
| Norris, Jatavis | | Address Redacted | | | | | | |
| Norris, Kayla | | Address Redacted | | | | | | |
| North American Capacity Insurance Company | | 650 Elm Street | | | Manchester | NH | 03101 | |
| North American Fabrics, Inc | | 1155 Cleveland Avenue | | | Wyomissing | PA | 19610 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Bay Distribution | | 2050 Cessna Dr. | | | Vacaville | CA | 95688 | |
| North Carolina Child Support | | PO Box 20800 | | | Raleigh | NC | 27619-0800 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Dept of State Treasurer | Unclaimed Property Division | PO Box 20431 | | | Raleigh | NC | 27619-0431 | |
| North Carolina Metropolitan Mayors Coalition | | 4441 Six Forks Rd, Ste 106-399 | | | Raleigh | NC | 27609 | |
| North Dakota State Land Dept | Unclaimed Property Division | 1707 N 9th St | | | Bismarck | ND | 58501-1853 | |
| North Eastern Bus Rebuilders, Inc. | Henry Stobierski | 3025 Veterans Memorial Highway | | | Ronkonkoma | NY | 11779 | |
| Northeast Passenger Transportation Association | | PO Box 438 | | | Foxboro | MA | 02035 | |
| Northern Altair Nanotechnologies Co., Ltd | Alex Li | Altair New Energy Industrial Park | | | Wuan | Hebei | | China |
| Northern Cable and Automation LLC | E. Todd Sable, Esq. & Cydney J. McGill, Esq. | Honigman LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | |
| Northern Cable and Automation LLC | | 450 North Old Woodward, Suite 2 | | | Birmingham | MI | 48009 | |
| Northern Tool & Equipment Catalog Company, Inc. | | PO Box 105525 | | | Atlanta | GA | 30348 | |
| Northern Tool & Equipment Catalog Company, Inc. | | PO Box 1499 | | | Burnsville | MN | 55337 | |
| Northern.tech, Inc. | | 470 Ramona Street | | | Palo Alto | CA | 94301 | |
| Northwest PA Mobility Alliance | | 214 Pine Street | | | Meadville | PA | 16335 | |
| Norton, Mark | | Address Redacted | | | | | | |
| Norton, Nathaniel | | Address Redacted | | | | | | |
| Nostalgic Air Parts | | 2124 SW PINE AVE | Unit 200 | | Ocala | FL | 34471 | |
| Nourse, John | | Address Redacted | | | | | | |
| Novellino, Peter | | Address Redacted | | | | | | |
| Novoa, Angela | | Address Redacted | | | | | | |
| Novotny, Benjamin | | Address Redacted | | | | | | |
| Nowacki, Matthew | | Address Redacted | | | | | | |
| NPS / IMR Financial Manger | | 12795 W. Alameda Pkwy | | | Lakewood | CO | 80228 | |
| NSF International | NSF International Strategic Registrations Ltd | 789 N. Dixboro Rd | | | Ann Arbor | MI | 48105 | |
| NSF International | | Dept. Lockbox #771380 | PO Box 77000 | | Detroit | MI | 48277-1380 | |
| NSF International Strategic Registrations, Ltd | Danielle Pope | 789 N Dixboro Rd | | | Ann Arbor | MI | 48105 | |
| NSF International Strategic Registrations, Ltd | | Dept. Lockbox #771380 | PO Box 77000 | | Detroit | MI | 48277-1380 | |
| NSI, Inc. | | PO Box 4281 | | | Greensboro | NC | 27404 | |
| NSK Industries Inc | ERIKA Drum | 150 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries Inc | Lauren Kincaid | 150 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries Inc | | PO Box 1089 | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries Inc | | 150 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries, Inc. | Bradley P. Lehman | c/o Gellert Scali Busenkell & Brown, LLC | 1201 N. Orange St., Ste. 300 | | Wilmington | DE | 19801 | |
| NSTI LLC | TechConnect | 696 San Ramon Valley Blvd | Suite 423 | | Danville | CA | 94526 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NTF Micro Filtration USA, Inc. | | 28221 Beck Road | Building A1 | | Wixom | MI | 48393 | |
| NTS Technical Systems | | PO Box 733364 | | | Dallas | TX | 75373-3364 | |
| NTS Technical Systems | | 24007 Ventura Blvd | Suite 200 | | Calabasas | CA | 91302 | |
| NTS Technical Systems | | 20970 Centre Pointe Parkway | | | Santa Clarita | CA | 91350 | |
| NTS Technical Systems | | 1536 East Valencia Dr. | | | Fullerton | CA | 92831 | |
| Numatek LLC | DBA Eye9 Design | PO Box 461712 | | | Aurora | CO | 80046 | |
| Nunez, David | | Address Redacted | | | | | | |
| Nunez, Kenny | | Address Redacted | | | | | | |
| Nunez, Ramon | | Address Redacted | | | | | | |
| NYC Department of Finance | | PO Box 3933 | | | New York | NY | 10008 | |
| Nystrom, John | | Address Redacted | | | | | | |
| Oasis Sales, Inc. | | PMB# 424 | 7650 S. McClintock Drive | Ste. 103 | Tempe | AZ | 85284 | |
| Oasis Scientific Inc. | | 3110 Wade Hampton Blvd | Suite 18 | | Taylors | SC | 29687 | |
| OBD2Cables.com | | 1819 W Rose Garden Ln | Suite 3 | | Phoenix | AZ | 85027 | |
| OBrien Atkins Associates, PA | Rita Whitfield | PO Box 12037 | | | RTP | NC | 27707 | |
| Ocampo, Jonathan | | Address Redacted | | | | | | |
| Ocampo, Robert | | Address Redacted | | | | | | |
| Occupational Health Centers of California, A Medical Corporation | Concentra Medical Centers | PO Box 3700 | | | Rancho Cucamonga | CA | 91729 | |
| Occuvax, LLC | | 13308 Chandler Road | | | Omaha | NE | 68137 | |
| Ochoa, Carmen | | Address Redacted | | | | | | |
| Ochoa, Juan | | Address Redacted | | | | | | |
| Odgers Berndtson LLC | | 730 Third Avenue | 23rd Floor | | New York | NY | 10017 | |
| ODonald, Donnie | | Address Redacted | | | | | | |
| OEM Materials & Supplies Inc. | ANA GARCIA | 1500 Ritchey Street | | | Santa Ana | CA | 92705 | |
| OEM Materials & Supplies Inc. | | 1500 Ritchey Street | | | Santa Ana | CA | 92705 | |
| Oeschger, Michael | | Address Redacted | | | | | | |
| Off the Grid Services LLC | | Fort Mason Center | Building C, Room 370 | | San Francisco | CA | 94123 | |
| Office Max | | PO Box 101705 | | | Atlanta | GA | 30392-1705 | |
| Office Max | | PO Box 29248 | | | Phoenix | AZ | 85038 | |
| Office of Alabama State Treasurer | Unclaimed Property Division | RSA Union Building | 100 North Union Street Suite 636 | | Montgomery | AL | 36104 | |
| Office of Colorado State Treasurer | The Great Colorado Payback Office | 200 E. Colfax Ave. Room 141 | | | Denver | CO | 80203-1722 | |
| Office of State Tax Commissioner | | 600 E Boulevard Ave, Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office of the State Treasurer of Illinois | Unclaimed Property Division | Marine Bank Building | 1 East Old State Capitol Plaza | | Springfield | IL | 62701 | |
| Office Pro Furniture, Inc. | | 17133 Gale Ave. | | | City Of Industry | CA | 91745 | |
| Office1 | | 720 S 4th St | | | Las Vegas | NV | 89101 | |
| Office1 Inc. | DBA Office1 | 720 S 4th Street | | | Las Vegas | NV | 89101 | |
| OfficePro Upstate | | 2131 Woodruff Rd | Suite 2100 #197 | | Greenville | SC | 29607 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | Ann Louise Cauble | PO Box 89 | | | Columbia | SC | 29202 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | Dawn Nelson | PO Box 89 | | | Columbia | SC | 29202 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | | 149 Commonwealth Drive | | | Binghamton | NY | 13902-5509 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | | PO Box 89 | | | Columbia | SC | 29202 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | | Patewood IV, 50 International Drive, Ste 300 | | | Greenville | SC | 29615 | |
| OGrady, John | | Address Redacted | | | | | | |
| Ohio Department of Taxation | | PO Box 16158 | | | Columbus | OH | 43216-6158 | |
| Ohio Dept of Commerce | Division of Unclaimed Funds | 77 South High St 20th Fl | | | Columbus | OH | 43215-6108 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioners Office | | Columbus | OH | 43229 | |
| Ohio Machinery Co. | | 3993 E. Royalton Road | | | Broadview Heights | OH | 44147 | |
| Ohio Machinery Co. | | PO Box 854439 | | | Minneapolis | MN | 55485 | |
| Ohio Public Transit Association | W. Curtis Stitt | 605 N. High Street, #175 | | | Columbus | OH | 43215 | |
| Ohio Semitronics, Inc. | | 4242 Reynolds Drive | | | Hilliard | OH | 43026 | |
| Oklahoma State Treasurer | Unclaimed Property Division | 9520 N. May Ave., Lower Level | | | Oklahoma City | OK | 73120 | |
| Oklahoma Tax Commission | General Counsels Office | Oklahoma Tax Commission | | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission | Taxpayer Service Center | 300 N Broadway Ave. | | | Oklahoma City | OK | 73102 | |
| Oklahoma Tax Commission | | P. O. Box 26800 | | | Oklahoma | OK | 73126 | |
| Okta, Inc. | | 301 Brannan Street | Suite 100 | | San Francisco | CA | 94107 | |
| Old Dominion Freight Lines | | PO Box 198475 | | | Atlanta | GA | 30384-8475 | |
| OLeary, John | | Address Redacted | | | | | | |
| Oles Morrison Rinker & Baker, LLP | LEGAL Adam Lasky | 701 Pike Street, Suite 1700 | | | Seattle | WA | 98101 | |
| Oles Morrison Rinker & Baker, LLP | | 701 Pike Street, Suite 1700 | | | Seattle | WA | 98101 | |
| Olga Beyers | | Address Redacted | | | | | | |
| Oliver, Herman | | Address Redacted | | | | | | |
| Olympus America Inc. | | 48 Woerd Avenue | Suite 105 | | Waltham | MA | 02453 | |
| Olympus America Inc. | | PO Box 123595 | Dept 3595 | | Dallas | TX | 75312 | |
| Omega Engineering, Inc. | | PO Box 405369 | | | Atlanta | GA | 30384-5369 | |
| Omega Engineering, Inc. | | 26904 Network Place | | | Chicago | IL | 60673-1269 | |
| Omni Louisville, LLC | | 400 South 2nd Street | | | Louisville | KY | 40202 | |
| Omni Provincial | Cheryl Miller | #5, 2115-27 Ave NE | | | Calgary | AB | T2E 7E4 | Canada |
| Omni Provincial | Ron Miller | #5, 2115-27 Ave NE | | | Calgary | AB | T2E 7E4 | Canada |
| OmniSource Southeast | | 7575 W Jefferson Blvd. | | | Fort Wayne | IN | 46819 | |
| On Target Holdings, LLC | | 17691 Mitchell North | | | Irvine | CA | 92614 | |
| On Your Mark Transportation, LLC | | 1427 Brighton Circle | | | Old Hickory | TN | 37138 | |
| On Your Mark Transportation, LLC | | PO Box 292851 | | | Nashville | TN | 37229 | |
| ONE SOURCE | | 6530 Altura Blvd. | | | Buena Park | CA | 90620 | |
| ONeill, Colleen | | Address Redacted | | | | | | |
| Oneill, Justin | | Address Redacted | | | | | | |
| OneSource Distributors LLC | | PO Box 740527 | | | Los Angeles | CA | 90074 | |
| Onfulfillment Inc | | 3780 Filbert St | | | Newark | CA | 94560 | |
| ONLINECOMPONENTS.COM | | 11125 S Eastern Ave. | Ste 120 | | Henderson | NV | 89052 | |
| Onrion LLC | | 93 S Railroad Ave | Suite C | | Bergenfield | NJ | 07621 | |
| Onset Financial | | 274 W. 12300 S. | | | Draper | UT | 84020 | |
| Onset Financial | | 60 E. South Temple, Suite 2100 | Attn Keystone National Group | | Salt Lake City | UT | 84111 | |
| Onspot of North America, Inc. | KURT HUNT | PO Box 1077 | 1075 Rodgers Park Drive | | North Vernon | IN | 47265 | |
| Onspot of North America, Inc. | | PO Box 1077 | 1075 Rodgers Park Drive | | North Vernon | IN | 47265 | |
| Ontario International Airport Authority | | 1923 E Avion St | | | Ontario | CA | 91761 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ontario Motor Coach Association | | 320 North Queen Street | Suite 210 | | Toronto | ON | M9C 5K4 | Canada |
| Ontario Public Transit Association | | 55 York St | | | Toronto | ON | M5J 1R7 | Canada |
| Ophir-Spiricon LLC | | 3050 North300 West | | | Logan | UT | 84341 | |
| Optex, Inc. | | 18730 S Wilmington Ave. | Suite 100 | | Rancho Dominguez | CA | 90220 | |
| Optimed Health Partners | | 6480 Technology Drive | Ste A | | Kalamazoo | MI | 49009 | |
| Optimism Brewing Company | | 1158 Broadway | | | Seattle | WA | 98122 | |
| Optimized Financial Planning LLC | | 4509 Rio Robles Drive | | | Austin | TX | 78746 | |
| Opti-Temp | | PO Box 5246 | | | Traverse City | MI | 49686 | |
| Optiv Security, Inc. | | 1125 17th Street | Suite 1700 | | DENVER | CO | 80202 | |
| Optronics International, LLC | | Department #96-0457 | | | Oklahoma City | OK | 73196-0457 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Orbis Corporation | TOM SALEMI | 1055 Corporate Center Drive | | | Oconomowoc | WI | 53066 | |
| Orbis Corporation | | 1055 Corporate Center Drive | | | Oconomowoc | WI | 53066 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Dept of State Lands | Oregon State Treasury Unclaimed Property Program | 867 Hawthorne Ave. SE | | | Salem | OR | 97301 | |
| Oregon Transit Association | Kelly Ross | 700 N Hayden Island Dr, Suite 160 | | | Portland | OR | 97217 | |
| Orion ICS, LLC | Orion Talent | 8000 Regency Parkway | Suite 430 | | Cary | NC | 27518 | |
| Orkin Services of California | | PO Box 7161 | | | Pasadena | CA | 91109 | |
| Orlaco Inc. | | 33 Confederat Avenue | | | Jasper | GA | 30143 | |
| Oronia Jr., Ramon | | Address Redacted | | | | | | |
| Orosa, Maria | | Address Redacted | | | | | | |
| Orozco, Esteban | | Address Redacted | | | | | | |
| Orrco International | | PO Box 225828 | | | Dallas | TX | 75222-5828 | |
| Orrco International | | 1548 North Main Street | | | Joshua | TX | 76058 | |
| Ortega, Oscar | | Address Redacted | | | | | | |
| Ortiz Jr., Michael | | Address Redacted | | | | | | |
| Ortiz Rodriguez, Fabio | | Address Redacted | | | | | | |
| Ortiz, Adrian | | Address Redacted | | | | | | |
| Orvac Electronics, Inc | | 1645 E Orangethorpe Ave. | | | Fullerton | CA | 92831 | |
| Orvis, David | | Address Redacted | | | | | | |
| OS4Labor LLC | | 120 N Fairway Lane | | | West Covina | CA | 91791 | |
| Osdal Jimenez | | Address Redacted | | | | | | |
| Osmosis Films LLC | | 15 E 62nd Street | | | New York | NY | 10065 | |
| Oswalt, Janet | | Address Redacted | | | | | | |
| Otis Elevator Company | | PO Box 73579 | | | Chicago | IL | 60673 | |
| Ott, Clinton | | Address Redacted | | | | | | |
| Otto, Jacob | | Address Redacted | | | | | | |
| Our Next Energy Inc | | 45145 Twelve Mile Rd | | | Novi | MI | 48377 | |
| Oury, Robert | | Address Redacted | | | | | | |
| OUT OF THE BOX Consulting & Productions, Inc. | | 1669 Hollenbeck Ave. | #2-210 | | Sunnydale | CA | 94087 | |
| Outwater Plastic Industries | | 24 River Rd | PO Box 500 | | Bogata | NJ | 07603-0500 | |
| Ova-Nee Productions | | 4509 NW 122nd St | | | Vancouver | WA | 98685 | |
| Overhead Door Company of Greenville, Inc. | | PO Box 6225 | | | Greenville | SC | 29606 | |
| Overland Contracting Inc. | Cassandra Bain | 11401 Lamar Avenue | | | Overland Park | KS | 66211 | |
| Owen, Collin | | Address Redacted | | | | | | |
| Owens, Eric | | Address Redacted | | | | | | |
| Owens, Ethan | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Owens, Jessie | | Address Redacted | | | | | | |
| Oyoung, Brandon | | Address Redacted | | | | | | |
| Ozgur, Sehnaz | | Address Redacted | | | | | | |
| Ozone Collision Center, LLC | | 511 A S. Florida Ave | | | Greenville | SC | 29611 | |
| P3 USA Inc. | | One North Main Street | Fourth Floor | | Greenville | SC | 29601 | |
| P3C Media, LLC | | 607 Rockefeller | | | Irvine | CA | 92612 | |
| PA Department of Revenue | | PO Box 280425 | | | Harrisburg | PA | 17128 | |
| PAC Operating Limited Partnership | Pat Welsh | 4545 Airport Way | Prologis Industry Distribution Center 4 | | Denver | CO | 80239 | |
| PAC Operating Limited Partnership | Pat Welsh | 17777 Center Court Drive North, Suite 100 | Prologis Industry Distribution Center 4 | | Cerritos | CA | 90703 | |
| PAC Operating Limited Partnership | Prologis General Counsel | 1800 Wazee Street, Suite 500 | Prologis Industry Distribution Center 4 | | Denver | CO | 80202 | |
| Pace Suburban Bus Division of the Regional Transportation Authority | | 550 West Algonquin Road | | | Arlington Heights | IL | 60005-4412 | |
| Pace Technologies Corporation | Joseph Vargas | 3601 East 34th Street | | | Tucson | AZ | 85713 | |
| Pacer, a Division of Anixter | HEATHER FRENCH | 4300 Northlake Court | | | Charlotte | NC | 28216 | |
| Pacer, a Division of Anixter | Steve Williams | 4300 Northlake Court | | | Charlotte | NC | 28216 | |
| Pacer, a Division of Anixter | | PO Box 3966 | | | Boston | MA | 02241 | |
| Pacer, a Division of Anixter | | 4300 Northlake Court | | | Charlotte | NC | 28216 | |
| Pacific Gas & Electric (PG&E) | | 77 Beale Street | | | San Francisco | CA | 94105 | |
| Pacific Overhead Crane Services Inc. | Quality Hoist & Electric | PO Box 1416 | | | Walnut | CA | 91788 | |
| Pacific Overhead Crane Services Inc. | Quality Hoist & Electric | 952 Barcelona Place | | | Walnut | CA | 91789 | |
| Pacific Overhead Crane Services Inc. | Quality Hoist & Electric | 92-108 Elele Place | | | Kapolei | HI | 96707 | |
| Pack, William | | Address Redacted | | | | | | |
| PackIQ | | 1 American Way | | | Anderson | SC | 29621 | |
| Pacor, Inc. | Tracey Allen | 333 Rising Sun Road | | | Bordentown | NJ | 08505 | |
| Padilla, Carlos | | Address Redacted | | | | | | |
| Padilla, Jose | | Address Redacted | | | | | | |
| Padilla, Julio | | Address Redacted | | | | | | |
| Padilla, Karina | | Address Redacted | | | | | | |
| Padilla, Ray | | Address Redacted | | | | | | |
| Pailton Incorporated | Abby Gummery | 500 W Madison St | Suite 3700 | | Chicago | IL | 60661 | |
| Pailton Incorporated | Roger Brereton | 500 W Madison St | Suite 3700 | | Chicago | IL | 60661 | |
| Pailton Incorporated | | 500 W Madison St | Suite 3700 | | Chicago | IL | 60661 | |
| Paint Body Vinyl & Graphics Inc | | 15875 Santa Ana Ave. | | | Fontana | CA | 92337 | |
| Painter, Elizabeth | | Address Redacted | | | | | | |
| PAIR design | | 11231 Gold Express Drive | Suite 103 | | Gold River | CA | 95670 | |
| Pal, Abhishek | | Address Redacted | | | | | | |
| Pal, Abhishek | | Address Redacted | | | | | | |
| Palacios, Jason | | Address Redacted | | | | | | |
| Palantir Technologies Inc. | | 1555 Blake Street | Suite 250 | | Denver | CO | 80202 | |
| Palermo III, Salvatore | | Address Redacted | | | | | | |
| Palindrome Master Fund LP | | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| Pallet Solutions, Inc. | Michael Cantrell | 2620 Fews Bridge Road | | | Greer | SC | 29651 | |
| Pallet Solutions, Inc. | | 2620 Fews Bridge Road | | | Greer | SC | 29651 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pallet Solutions, Inc. | | 2357 Stanford Road | | | Greer | SC | 29651 | |
| Palma, Juliano | | Address Redacted | | | | | | |
| Palmer, Daniel | | Address Redacted | | | | | | |
| Palmer, Sophie | | Address Redacted | | | | | | |
| Palmetto Precision Machining, Inc. | | 517 Camson Rd | | | Anderson | SC | 29622 | |
| Palmetto Sound Works | | 215 Northeast Dr | | | Spartanburg | SC | 29303 | |
| Palmetto State Transportation | | 1050 Park West Blvd | | | Greenville | SC | 29611 | |
| Palmtree Acquisition Corporation | | 17777 Center Court Drive N. | Suite 100 | | Cerritos | CA | 90703 | |
| Pamco Printed Tape and Label Co., Inc. | Marla Darman | 2200 S. Wolf Road | | | Des Plaines | IL | 60018 | |
| Pamujula, Suresh | | Address Redacted | | | | | | |
| Panasonic Industrial Device Sales Company of America | Attn Joseph LoBrace | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | Kenta Fujimoto | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | Soccorro Drew | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | Thomas Peng | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | | 3461 Plano Parkway | | | The Colony | TX | 75056 | |
| Pandey, Govind | | Address Redacted | | | | | | |
| Panor Corp | DBA MAXXIMA | 125 Cabot Ct. | | | Hauppauge | NY | 11788 | |
| Par7, LLC | Jae Park | 1863 Ashwood Ct. | | | Folsom | CA | 95630 | |
| Paragon International Insurance Brokers Ltd | | 140 Leadenhall Street | | | London | | EC3V 4QT | United Kingdom |
| Parallax | Carolyn Heller | 599 Menlow Drive | | | Rocklin | CA | 95765 | |
| Parallax | | 599 Menlow Drive | | | Rocklin | CA | 95765 | |
| Pardiwala, Irfan | | Address Redacted | | | | | | |
| Pare Jr., Ronald | | Address Redacted | | | | | | |
| Paredes Sr., Roberto | | Address Redacted | | | | | | |
| Parham, Mercedes | | Address Redacted | | | | | | |
| Parikh, Hiren | | Address Redacted | | | | | | |
| Park City Municipal Corporation | Holly Erickson | PO Box 1480 | | | Park City | UT | 84060 | |
| Park City Municipal Corporation | Larry Simpson | PO Box 1480 | | | Park City | UT | 84060 | |
| Park Computer Systems, Inc. | | 39899 Balentine Drive | Suite# 218 | | Newark | CA | 94560 | |
| Parker Hannifin Canada | | 4625 Durham Road | | | S. Grimsby | ON | L3M 4H8 | Canada |
| Parker Hannifin Corporation | Andrew Bauch | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | DIANA BROWN | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | FAYTH CHRISTENSEN | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | Heather Sehr | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |
| Parker Hannifin Corporation | Jay Schultz | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |
| Parker Hannifin Corporation | Kevin Holloway | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |
| Parker Hannifin Corporation | PDNPlus | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker Hannifin Corporation | Robert Jensen | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | TARA FARIS | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | | Pneumatic Division | 8676 E M-89 | | Richland | MI | 49083 | |
| Parker Hannifin Corporation | | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |
| Parker Hannifin Corporation | | 7851 Collection Center Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | 7880 Collection Center Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | 7857 Collection Dr | | | Chicago | IL | 60693 | |
| Parker, Preston | | Address Redacted | | | | | | |
| Parker-Hannifin Corp. | | 7857 Collection Center Drive | | | Chicago | IL | 60693 | |
| Parker-Origa Corporation | | 100 West Lake Dr. | | | Glendale Heights | IL | 60139 | |
| Parkhouse Tire Inc | C Bruner | PO Box 2430 | | | Bell Gardens | CA | 90202-2430 | |
| Parkhouse Tire Inc | C Bruner | 6006 Shull Street | | | Bell Gardens | CA | 90202-2430 | |
| Parkhouse Tire Inc | Cindy Leeger-Patton | PO Box 2430 | | | Bell Gardens | CA | 90202-2430 | |
| Parkhouse Tire Inc | Cindy Leeger-Patton | 6006 Shull Street | | | Bell Gardens | CA | 90202-2430 | |
| Parking & Transportation Management Services, Inc. | DBA Transwest | 2724 6th Ave. | Suite 200 | | Seattle | WA | 98134 | |
| Parks, Bryan | | Address Redacted | | | | | | |
| Parr Instrument Company | | 211 53rd Street | | | Moline | IL | 61265 | |
| Parriott, Mark | | Address Redacted | | | | | | |
| Parry, Dhiraj Himanush | | Address Redacted | | | | | | |
| Parsons, Charles | | Address Redacted | | | | | | |
| Par-Tech, Inc. | | 139 Premier Drive | | | Lake Orion | MI | 48359 | |
| Parth Chauhan | | Address Redacted | | | | | | |
| Paselk, Erich | | Address Redacted | | | | | | |
| Pasha Hawaii | | 4040 Civic Center Drive | Suite 350 | | San Rafael | CA | 94903 | |
| Passio Technologies | | 6100 Lake Forest Drive | Suite 410 | | Atlanta | GA | 30328 | |
| Pasternack Enterprises, Inc. | | PO Box 16759 | | | Irvine | CA | 92623 | |
| Pastrana Mendoza, Juan | | Address Redacted | | | | | | |
| Patel, Dhavalkumar | | Address Redacted | | | | | | |
| Patel, Harsh | | Address Redacted | | | | | | |
| Patel, Rahul | | Address Redacted | | | | | | |
| Patel, Roshni | | Address Redacted | | | | | | |
| Patel, SACHIN | | Address Redacted | | | | | | |
| Patel, Sachin | | Address Redacted | | | | | | |
| Patel, Sahil | | Address Redacted | | | | | | |
| Pathways Executive Coaching and Consulting, LLC | | 604 Asheton Way | | | Simpsonville | SC | 29681 | |
| Patino Menez, Benjamin | | Address Redacted | | | | | | |
| Patrick & Co. | | 560 Market St | 2nd Fl | | San Francisco | CA | 94104 | |
| Patrick Monahan | DBA Iron Cove Solutions | Address Redacted | | | | | | |
| Patrick Services Inc. | Shannon Huckaba | 4727 Alexander Lane | | | Dallas | TX | 75247 | |
| Patrick, Jason | | Address Redacted | | | | | | |
| Patridge Tires and Service, LLC | | 9245 Laguna Springs Dr. | Suite 200 | | Elk Grove | CA | 95758 | |
| Patriot Concrete Cutting, LLC | | PO Box 504 | | | Piedmont | SC | 29673 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patron, Daniel | | Address Redacted | | | | | | |
| Patterson Jr., William | | Address Redacted | | | | | | |
| Patterson, Daniel | | Address Redacted | | | | | | |
| Patterson, DANIEL | | Address Redacted | | | | | | |
| Patterson, Scott | | Address Redacted | | | | | | |
| Patton Sr., Antonio | | Address Redacted | | | | | | |
| Patty, Andrew | | Address Redacted | | | | | | |
| Paul Comfort | DBA Comfort Consulting World Wide LLC | Address Redacted | | | | | | |
| Paul H Bowers | DBA Chapel Road Communications | Address Redacted | | | | | | |
| Paul H Bowers | DBA Chapel Road Communications | Address Redacted | | | | | | |
| Paul Miller Motor Company dba Fortune Collision Centre | Chelsie Sawyers | 1425 Jingle Bell Lane | | | Lexington | KY | 40509 | |
| Paul, Derek | | Address Redacted | | | | | | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | | 1285 Avenue of Americas | | | New York | NY | 10019 | |
| Pauley, Jason | | Address Redacted | | | | | | |
| Pauley, Thomas | | Address Redacted | | | | | | |
| Pawar, Yogesh | | Address Redacted | | | | | | |
| Pawel Nuckowski | DBA Oahu Films | Address Redacted | | | | | | |
| Payne, Angela | | Address Redacted | | | | | | |
| Payne, Christopher | | Address Redacted | | | | | | |
| Payton, Cynthia | | Address Redacted | | | | | | |
| Payton, Heaven | | Address Redacted | | | | | | |
| PB Equipment Inc. | | 138 W. Shipyard Rd | | | Mt Pleasant | SC | 29464 | |
| PC Connection Sales Corporation | DBA Coneection | PO Box 536472 | | | Pittsburg | PA | 15253 | |
| PCB Piezotronics Inc. | Michele Maslowski | 3425 Walden Avenue | | | Depew | NY | 14043 | |
| PCB Piezotronics Inc. | | 3425 Walden Avenue | | | Depew | NY | 14043 | |
| Peabody, Kevin | | Address Redacted | | | | | | |
| Peak Safety Performance, LLC | David Lynn | PO Box 831 | | | Seneca | SC | 29679 | |
| PEAK Technical Services Inc. | | 583 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| Peak Technical Services, Inc. | DBA PEAK Technical Staffing USA | 583 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| Peak Technologies, Inc. | Peak-Ryzex, Inc. | 901 Elkridge Landing Rd | Suite 300 | | Linthicum Heights | MD | 21090 | |
| Peak Technologies, Inc. | Peak-Ryzex, Inc. | 901 Elkridge Landing Rd Ste 300 | | | Linthicum | MD | 21090-2919 | |
| Pearce Renewables | Pearce Services, LLC | 1222 Vine Street | Suite 301 | | Paso Robles | CA | 93448 | |
| Pearce Services, LLC | Corporate Administration | 1222 Vine Street, Suite 301 | | | Paso Robles | CA | 93446 | |
| Pearson, Derrick | | Address Redacted | | | | | | |
| Pearson, Jenieka | | Address Redacted | | | | | | |
| Pearson, Kelly | | Address Redacted | | | | | | |
| Peco Electrical Ltd | Scott Tracey | 6708-41 St | | | Leduc | AB | T9E 0Z4 | Canada |
| PED Enterprises, LLC | | 2441 Boardwalk | | | San Antonio | TX | 78217 | |
| Peddireddy, Karthik Reddy | | Address Redacted | | | | | | |
| Pedrero, Jose | | Address Redacted | | | | | | |
| Pedro Carrasco | | Address Redacted | | | | | | |
| Pegasus Auto Racing | | 2475 S. 179th Street | | | New Berlin | WI | 53146 | |
| Peker, Sedat | | Address Redacted | | | | | | |
| Pelco Structural, LLC | Brandon Parduhn | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pelco Structural, LLC | Kasey Scott | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pelco Structural, LLC | Kimmy Harris | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pelco Structural, LLC | | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pendly, Samhith Babu Reddy | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peng, Sean | | Address Redacted | | | | | | |
| Pennel, Patrick | | Address Redacted | | | | | | |
| Pennex Aluminum Company, LLC | | 50 Community St. | | | Wellsville | PA | 17365 | |
| Pennington, Aaron | | Address Redacted | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Public Transporation Association | | 115 Pine Street | | | Harrisburg | PA | 17101 | |
| Pennsylvania Public Transportation Association | PPTA | 115 Pine Street | | | Hrrisburg | PA | 17101 | |
| Pennsylvania State University, The | | 227 W. Beaver Avenue | Suite 401 | | State College | PA | 16801 | |
| Pennsylvania State University, The | | 408 Old Main | | | University Park | PA | 16802 | |
| Penske Truck Leasing CO, L.P. | mary martin | PO Box 532658 | | | Atlanta | GA | 30353 | |
| Penske Truck Leasing CO, L.P. | | PO Box 532658 | | | Atlanta | GA | 30353 | |
| Pereda, Diego | | Address Redacted | | | | | | |
| Peregrino, Benjamin | | Address Redacted | | | | | | |
| Perez, Juana | | Address Redacted | | | | | | |
| Perez, Juana | | Address Redacted | | | | | | |
| Perez, Matthew | | Address Redacted | | | | | | |
| Performance Composites, Inc. | BENITO RODRIGUEZ | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Composites, Inc. | JERRY YEH | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Composites, Inc. | PAOLA VELADOR | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Composites, Inc. | | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Friction Corporation (PFC Brakes) | | PO Box 745170 | | | Atlanta | GA | 30374 | |
| Performance Industries, Inc. | | 8972 Kittiwake Street | | | Littleton | CO | 80126-5252 | |
| Persistent Telecom Solutions Inc. | | 2055 Laurelwood Rd, Ste 210 | | | Santa Clara | CA | 95054 | |
| Personal Awards Inc | | 938 S Amphlett Blvd | | | San Mateo | CA | 94402-1801 | |
| Peschel, Erich | | Address Redacted | | | | | | |
| Peter Campanella | | Address Redacted | | | | | | |
| Peter Waweru | | Address Redacted | | | | | | |
| Peters, Scott | | Address Redacted | | | | | | |
| Peterson Fluid Systems | | 9801 Havana St. | | | Henderson | CO | 80604 | |
| Peterson, Ronald | | Address Redacted | | | | | | |
| Petroleum Equipment and Manufacturing Company Inc. | DBA PEMCO | 2185 W 76 Street | | | Hialeah | FL | 33016 | |
| Petty, Daniel | | Address Redacted | | | | | | |
| Petty, Jason | | Address Redacted | | | | | | |
| Pevear, Brian | | Address Redacted | | | | | | |
| Pfeiffer, Brandon | | Address Redacted | | | | | | |
| PG&E | | PO Box 997300 | | | Sacramento | CA | 95899 | |
| Pham, Jenny | | Address Redacted | | | | | | |
| Phan, MELINDA | | Address Redacted | | | | | | |
| Phan, Melinda | | Address Redacted | | | | | | |
| Phibbs, Cody | | Address Redacted | | | | | | |
| Philadelphia Indemnity Insurance | | 100 Bala | | | Cynwyd | PA | 19004 | |
| Philadelphia Indemnity Insurance Company | | One Bala Plaza, Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| Philadelphia Indemnity Insurance Company | | 1125 Sanctuary Pkwy, Suite 450 | | | Alpharetta | GA | 30009 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philadelphia Insurance Companies | A Member of the Tokio Marine Group | 1420 5th Avenue, Suite 2200, Office #2225 | | | Seattle | WA | 98101 | |
| Philadelphia Insurance Companies | | PO Box 70251 | | | Philadelphia | PA | 19176 | |
| Philadelphia Insurance Group | | One Bala Plaza, Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| Phillip Jay Hurtt | | Address Redacted | | | | | | |
| Phillips Corporation | | 8500 Triad Drive | | | Colfax | NC | 27235 | |
| Phillips, Jeremy | | Address Redacted | | | | | | |
| Phillips, Joseph | | Address Redacted | | | | | | |
| Phillips, Joshua | | Address Redacted | | | | | | |
| Phillips, Marquis | | Address Redacted | | | | | | |
| Phillips, Monteith | | Address Redacted | | | | | | |
| Phillips, Shelly | | Address Redacted | | | | | | |
| Phoenix Automation & Sales | | Hainbergstrasse 2 | Unit L | | Schieder-Schwalenberg | | 32816 | Germany |
| Phoenix Contact E-Mobility GmbH | | Hainbergstrasse 2 | Nordrhein-Westfalen | | Schieder-Schwalenberg | | 32816 | Germany |
| Phoenix Vibration Controls B.V. | | Nijverheidsweg 6 | | | Stellendam | | 3251 LP | Netherlands |
| PHS West, Inc. | | 6704 Bleck Drive | | | Rockford | MN | 55373 | |
| Phytools, LLC | | 900 Winslow Way E | Suite 120 | | Bainbridge Island | WA | 98110 | |
| PI Innovo, LLC | Adrian Carnie | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | HOPE RUMPH | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | JONATHAN HURDEN | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | | 47047 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Manufacturing | | 20732 Currier Rd | | | Walnut | CA | 91719 | |
| Pickens, Brittany | | Address Redacted | | | | | | |
| Pickens, Daniel | | Address Redacted | | | | | | |
| Piedmont Electrical Distributors of Greenville, Inc. | | PO Box 8616 | | | Greenville | SC | 29604 | |
| Piedmont Electrical Distributors of Greenville, Inc. | | 200 Bi-Lo Boulevard | | | Greenville | SC | 29607 | |
| Piedmont National Corporation | Jamie Buckhiester | 182 Kayaker Way | | | Easley | SC | 29642 | |
| Piedmont National Corporation | | PO Box 890938 | | | Charlotte | NC | 29289 | |
| Piedmont Natural Gas | | 4720 Piedmont Row Dr | | | Charlotte | NC | 28210 | |
| Piedmont Natural Gas | | PO Box 660920 | | | Dallas | TX | 75266 | |
| Pierce Manufacturing Inc | | 2600 American Drive | | | Appleton | WI | 54914 | |
| Pierce Transit | Brenda Lacey | 3701 96th Street SW | | | Lakewood | WA | 98499 | |
| Pierce, Aileen | | Address Redacted | | | | | | |
| Piergiovanni, Andrew | | Address Redacted | | | | | | |
| Piggford, James | | Address Redacted | | | | | | |
| Pihl, Scott | | Address Redacted | | | | | | |
| Pike Corporation | | 123 North White Street | | | Fort Mill | SC | 29715 | |
| Pilkington Automotive Finland Oy | Engineering Janne Ilonen | Pihtisulunkatu 10 | | | Tampere | Finland | 33330 | Finland |
| Pilkington Automotive Finland Oy | Olli Sara | Pihtisulunkatu 10 | | | Tampere | Finland | 33330 | Finland |
| Pilkington Automotive Finland Oy | | Pihtisulunkatu 10 | | | Tampere | Finland | 33330 | Finland |
| Pilot Freight Services | | Dept 2540 | P.O.Box 122540 | | Dallas | TX | 75312 | |
| Pine Estates Enterprises Inc | Dustin Smith | 201B West Butler Road | Suite 160 | | Mauldin | SC | 29662 | |
| Pine Estates Enterprises Inc. | | 201B W Butler Rd #160 | | | Mauldin | SC | 29662 | |
| Pineda, Diana | | Address Redacted | | | | | | |
| Pintail Capital Partners, LLC | | PO Box 9776 | | | Greenville | SC | 29604 | |
| Pinto, Blanchard | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIP Printing | SoCa Business Services, LLC | 1143H Woodruff Rd | | | Greenville | SC | 29607 | |
| PIP Printing | SoCa Business Services, LLC | 1846 Old Highway 14 South | | | Greer | SC | 29651 | |
| Piper Alderman | | Address Redacted | | | | | | |
| Pitney Bowes, Inc. | | PO Box 371896 | | | Pittsburgh | PA | 15250 | |
| Pitt, Cade | | Address Redacted | | | | | | |
| Pivotal Media | Marisa Thomas Communication Services Ltd. | 666 Burrard Street | Suite 2800 | | Vancouver | BC | V6C 2Z7 | Canada |
| Placentia Yorba Linda Girls Softball Association | | PO Box 423 | | | Placentia | CA | 92871 | |
| Plascencia, Jessica | | Address Redacted | | | | | | |
| Plastech Manufacturing Inc. | | 9576 Fernon Blvd Unit B | | | Rancho Cucamonga | CA | 91730 | |
| Plastic Creations Ltd. | Brian Huttig | 1360 South Lipan Street | | | Denver | CO | 80223 | |
| Plastic Creations Ltd. | DAVID HUTTIG | 1360 South Lipan Street | | | Denver | CO | 80223 | |
| Plastic Creations Ltd. | REESE PLASTIC CREATIONS | 1360 South Lipan Street | | | Denver | CO | 80223 | |
| Plasticare | | 4211 S Natches Ct | Unit K | | Englewood | CO | 80110 | |
| Plasticwatertanks.com Inc | | 361 Neptune Ave | | | West Babylon | NY | 11704 | |
| Plata, Enrique | | Address Redacted | | | | | | |
| Plessinger, Dustin | | Address Redacted | | | | | | |
| Plexus Corporation dba Plexus International | | 5550 Nicollet Ave | | | Minneapolis | MN | 55419 | |
| PLM Advisors, LLC | Andreas Lindenthal | PLM Advisors, LLC | PO Box 2807 | | Mission Viejo | CA | 92690 | |
| PLM Advisors, LLC | Andreas Lindenthal | PLM Advisors, LLC | 27452 Avanti Dr | | Mission Viejo | CA | 92692 | |
| Plumley, Joseph | | Address Redacted | | | | | | |
| PMC Engineering LLC | | 11 Old Sugar Hollow Road | | | Danbury | CT | 06810 | |
| PNC Equipment Finance | | 4720 Piedmont Row | Suite 200 | | Charlotte | NC | 28210 | |
| Pocketsquare Design | | 301 W. 4th St | Suite 450 | | Royal Oak | MI | 48067 | |
| Pocobello, Todd | | Address Redacted | | | | | | |
| Pod Office | O+A Inc., | 636 Chenery Street | | | San Francisco, | CA | 94131 | |
| Pogue, Aaron | | Address Redacted | | | | | | |
| Polar Mobility Research Ltd. | | 7860 62 Street SE | | | Calgary | AB | T2C 5K2 | Canada |
| POLARIS Laboratories, LLC | | 7451 Winton Drive | | | Indianapolis | IN | 46268 | |
| Popovici, Emanuel | | Address Redacted | | | | | | |
| Poppin, Inc | | 1115 Broadway | 3rd Floor | | New York | NY | 10010 | |
| Popple, Estate of Ryan | | Address Redacted | | | | | | |
| Porsche Cars North America, Inc. | Cassidy Ishida | 19800 South Main Street | | | Carson | CA | 90745 | |
| Porsche Cars North America, Inc. | | 1 Porsche Drive | | | Atlanta | GA | 30354 | |
| Port Arthur Transit | | P.O. BOX 1089 | | | Port Arthur | TX | 77641 | |
| Port City Logistics Inc. | | 5816 Highway 21 | | | Port Wentworth | GA | 31407 | |
| Porter II, John | | Address Redacted | | | | | | |
| Porter, Andrew | | Address Redacted | | | | | | |
| Porter, Brook | | Address Redacted | | | | | | |
| Porter, James | | Address Redacted | | | | | | |
| Portillo, Denys | | Address Redacted | | | | | | |
| Positive Adventures LLC | | 4907 Morena Blvd., Suite 1401 | | | San Diego | CA | 92117 | |
| Possum Holdings, LLC | | 715 J Street | Unit 206 | | San Diego | CA | 92101 | |
| Powell, Barry | | Address Redacted | | | | | | |
| Powell, Codie | | Address Redacted | | | | | | |
| Power Electronic Measurements Ltd | Dr. Chris Hewson | Gloucester House, 162 Wellington Street | | | Long Eaton, Nottingham | | NG10 4HS | United Kingdom |
| Power Electronics USA | Brandon DiBuo | 1510 N Hobson St | | | Gilbert | AZ | 85233 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Power Electronics USA | Edwyn Villareal | 1510 N Hobson St | | | Gilbert | AZ | 85233 | |
| Power House Manufacturing Inc. | | 1490 Whitestown Rd. Ext. | | | Prospect | PA | 16052 | |
| Power Science Engineering LLC | | 3458 S 368th Place | | | Auburn | WA | 98001 | |
| Power Supply Components, Inc. | | 2307 Calle Del Mundo | | | Santa Clara | CA | 95054 | |
| Powerex-Iwata Air Technology, Inc. | | 150 Production Drive | | | Harrison | OH | 45030 | |
| PowerHandling, Inc. | ACCOUNT REP Sam Williams | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| PowerHandling, Inc. | INSIDE SALES Pamela Hansen | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| PowerHandling, Inc. | TECHNICAL SUPPORT Matt Ragan | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| PowerHandling, Inc. | | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| Powertran Corporation | | 1605 Bonner Street | | | Ferndale | MI | 48220 | |
| PPAP MGR CORP | PPAP Manager | 1433 E. Larned St. #203 | | | Detroit | MI | 48207 | |
| PR Newswire Assoc LLC | | 350 Hudston St | Suite 300 | | New York | NY | 10014 | |
| Prado Sao Pedro, Cristiano | | Address Redacted | | | | | | |
| PRAXIS Technology Escrow, LLC | W Jackson | 12540 Broadwell Road | Suite 2201 | | Milton | GA | 30004 | |
| Precise Alignment, Inc. | | S71 W23265 Adam Dr | | | Big Bend | WI | 53103 | |
| Precision Cutting Solutions, Inc. | | 9108-B Warren H Abernathy Hwy | | | Spartanburg | SC | 29301 | |
| Precision Expedited | Wheeler & Co. LLC | 28482 Airoso St. | | | Rancho Mission Viejo | CA | 92964 | |
| Precision Granite USA Inc. | | 9437 Santa Fe Springs Rd. | | | Santa Fe Springs | CA | 90670 | |
| Precision Jig & Fixture South LLC | Tom Oshiniski | 915 Berry Shoals Road | | | Duncan | SC | 29334 | |
| Precision Jig & Fixture South LLC | Tom Oshiniski | PO Box 641 | | | Rockford | MI | 49341 | |
| Precision Jig & Fixture South LLC | | 915 Berry Shoals Road | | | Duncan | SC | 29334 | |
| Precision Jig & Fixture South LLC | | PO Box 641 | | | Rockford | MI | 49341 | |
| Precision Metal Spinning | | 1120 Fenway Circle | | | Fenton | MI | 48430 | |
| Precision Products, LLC | Patty Brigman | 3819 Hendricks Road | | | Midlothian | VA | 23112 | |
| Precision Products, LLC | Richard Kavanaugh | 3819 Hendricks Road | | | Midlothian | VA | 23112 | |
| Precision Transmission, Inc. | David MacFarland | 159 Discovery Drive | | | Colmar | PA | 18915 | |
| Precision Waterjet & Laser | Carolyn Lypinski | 880 W Crowther Ave | | | Placentia | CA | 92870 | |
| Precisionworks MFG LLC | BOB SMITH | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Precisionworks MFG LLC | CORY WRIGHT | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Precisionworks MFG LLC | Greg Gernert | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Precisionworks MFG LLC | | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Predictive Index Arizona, Inc. | | 8130 N 86th Place | | | Scottsdale | AZ | 85258 | |
| Preferred Piping Systems | | 15540 Illinois Ave | | | Paramount | CA | 90723 | |
| Preferred Technologies, LLC. | | 1414 Wedgewood Street | | | Houston | TX | 77093 | |
| Preiser Scientific Inc. | | 94 Oliver Street | | | Saint Albans | WV | 25177 | |
| Premier Janitorial Serivces LLC | Manuel Hernandez | 1348 Santa Anita Ave, #A | | | South El Monte | CA | 91733 | |
| Premier Staffing Solution LLC | | 15 N. Saint Clair St. 3rd Fl. | | | Toledo | OH | 43604 | |
| Premier Truck Group of Salem | | 40 S. Addison Road, Suite 100 | | | Addison | IL | 60101 | |
| Premier Truck Group of Salem | | 4060 Interstate Pl NE | | | Salem | OR | 97303 | |
| Premier Wireless Solutions | Marius Avilla | 88 Bonaventura Drive | | | San Jose | CA | 95134 | |
| Premier Wireless Solutions | | 88 Bonaventura Drive | | | San Jose | CA | 95134 | |
| Premiere Casters, Inc | California Caster & and Hand Truck Co. | 6425 San Leandro Street | | | Oakland | CA | 94621 | |
| Prescribed Promotions | | 24 Flintwood Drive | | | Simpsonville | SC | 29681 | |
| Preston Xu | | Address Redacted | | | | | | |
| Prettl Automotive Corporation | | 1721 White Horse Rd | | | Greenville | SC | 29605 | |
| PricewaterhouseCoopers Advisory Services LLC | PWC Holdings No. 21 LLC | 500 Woodward Avenue | Suite 3300 | | Detroit | MI | 48226 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pril Motors | | 6015 Spirit St. #419 | | | Pittsburgh | PA | 15206 | |
| Primary Manufacturing Inc. | | PO Box 283 | 117 N Main Street | | Humboldt | SD | 57035 | |
| Prime Electric, Inc. | | 13301 SE 26th St | | | Bellevue | WA | 98005 | |
| Prime Resource Inc | Ana Avila | 566 S. State College Blvd | | | Fullerton | CA | 92031 | |
| Prince, Lana | | Address Redacted | | | | | | |
| Princeton Corporate Consultants Inc | | 16830 Ventura Blvd | Ste 346 | | Encino | CA | 91436 | |
| Proactive MD SC, PA | | 10 Centimeters Dr | | | Mauldin | SC | 29662 | |
| ProAir, LLC | American Cooling Technology, Inc. | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| ProAir, LLC | ANGELA / ORDERS MUNCIE | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| ProAir, LLC | BRITTANY COFFMAN | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| ProAir, LLC | | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| Pro-Bolt | | 9857 SW Pueblo Terrace | | | Palm City | FL | 34990 | |
| Proc0essia Solutions Corp | Michael Kalthoff | 100 Illinois Street, Suite 200 | | | St Charles | IL | 60174 | |
| ProClip USA, LLC | | 4915 Voges Road | | | Madison | WI | 53718 | |
| Procore Technologies Inc | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Procurement Equipment LLC | PE-Energy, Procurement Equipment, IndustrialStop | PO Box 701522 | | | Houston | TX | 77270 | |
| PRO-DEC.com | | PO Box 542035 | | | Houston | TX | 77023 | |
| ProductBoard, Inc. | | 612 Howard Street, 4th Floor | | | San Francisco | CA | 94105 | |
| ProductBoard, Inc. | | 392 Staten Ave | | | Oakland | CA | 94610 | |
| Production Automation Corporation | | 6200 Bury Drive | | | Eden Prairie | MN | 55346 | |
| Productive Design Services Corp. | | 6 Parklane Blvd. | Suite 106 | | Dearborn | MI | 48126 | |
| Productive Plastics, Inc. | CHRISTINA GIFILLAN | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Productive Plastics, Inc. | JILL CALLAHAN | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Productive Plastics, Inc. | JOHN ZERILLO | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Productive Plastics, Inc. | | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Proemion Corporation | | 711 E. Monument Ave. | Suite 310 | | Dayton | OH | 45402 | |
| Professional Engineering Consultants, P.A. | Linday Fuces | 303 S Topeka | | | Wichita | KS | 67202 | |
| Professional Engineering Consultants, P.A. | Tim Lenz | 303 S Topeka | | | Wichita | KS | 67202 | |
| Professional Fleet Maintenance LLC | | 2081 SW 70th Ave #H14 | | | Davie | FL | 33317 | |
| Professional Party Rental | | 17 Haywood Rd | | | Greenville | SC | 29607 | |
| Professional Party Rental | | 2607 Woodruff Rd., Suite E-357 | | | Simpsonville | SC | 29681 | |
| Proficium, Inc. | | 7300 Central Ave. | Suite C | | Newark | CA | 94560 | |
| Profitap HQ B.V. | | High Tech Campus 84 | | | Eindhoven | | 5656AG | Netherlands |
| Project Genetics LLC | Sallyport Commercial Finance LLC | 4950 S Yosemite St | #F2-102 | | Greenwood Village | CO | 80111 | |
| ProKo Consulting LLC | | 221 Stillings Avenue | | | San Francisco | CA | 94131-2843 | |
| Promark Electronics Inc | | 215 rue Voyageur | | | Pointe-Claire | QC | H9R 6B2 | Canada |
| Promenade Software Inc. | | 16 Technology Drive | Suite 100 | | Irvine | CA | 92618 | |
| ProQC International North America Inc. | | 774 Ridgeview Dr | | | McHenry | IL | 60050 | |
| Prospect Mold | CHRIS SMITH | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Mold | Dan Hentosz | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Mold | DAVID HUNT | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prospect Mold | | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| ProTech Service & Engineering BV | Jos Swagemakers | Melanenweg 9 | | | Halsteren | | 4661SC | Netherlands |
| Protective Coating Systems, Inc | | 31685 Hayman St. | | | Hayward | CA | 94544 | |
| ProTemp Mechanical, Inc. | | 3350 Scott Blvd. | Bldg. 3 | | Santa Clara | CA | 95054 | |
| Protiviti Inc. | | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| Proto Labs, Inc. | | 5540 Pioneer Creek Drive | | | Maple Plain | MN | 55359 | |
| Prototype Automotive Solutions LLC | | 7240 N Haggerty Rd | | | Canton | MI | 48187 | |
| Provident Plumbing, LLC | | PO Box 2001 | | | Easley | SC | 29642 | |
| PS Trade Show Services | Teresa Chapman | 330 Merrill Road | | | San Juan Bautista | CA | 95045 | |
| PSI Control Solutions, Inc. | | 9900 Twin Lakes Pkwy | | | Charlotte | NC | 28269 | |
| PSI EMPLOYER SERVICES INC. | | 4200 SOUTH SERVICE RD | SUITE 200 | | BURLINGTON | ON | 676 4X5 | Canada |
| PSMG Inc. DBA Pacwest Security Services | | 3303 Harbor Blvd | Suite A 103 | | Costa Mesa | CA | 92626 | |
| PTC INC. | Arena, A PTC Business | 121 Seaport Blvd | 13th floor | | Boston | MA | 02210 | |
| Public Company Accounting Oversight Board | | 1666 K Street NW | | | Washington | DC | 20006 | |
| Public Service Company of Colorado alias Xcel Energy | | 1800 Larimer Street | | | Denver | CO | 80202 | |
| Public Storage 23034 | | 4026 Mission Blvd. | | | Montclair | CA | 91763 | |
| Public Transportation Safety International Corp | Krista Barry | 523 W Sixth Street | Suite 1101 | | Los Angeles | CA | 90014 | |
| PublicRelay, Inc. | | 8500 Leesburg Pike | Suite 7800 | | Vienna | VA | 22182 | |
| Puchala, Alexander | | Address Redacted | | | | | | |
| Puckett, Nathaniel | | Address Redacted | | | | | | |
| Puddan, Gagandeep | | Address Redacted | | | | | | |
| Pullen, Jennifer | | Address Redacted | | | | | | |
| Pullings, Adam | | Address Redacted | | | | | | |
| Pulver Laboratories Inc., Electromagnetics Division | | 320 North Santa Cruz Avenue | | | Los Gatos | CA | 95030 | |
| Pump Engineering Company | | 9807 Jordan Circle | | | Santa Fe Springs | CA | 90670 | |
| Pump South Inc. | | 117 N Main Street | | | Fountain Inn | SC | 29644 | |
| Punzalan, Marc | | Address Redacted | | | | | | |
| Purchase Power | | PO BOX 371874 | | | Pittsburgh | PA | 15250 | |
| PurCo Fleet Services, Inc. | | 136 South Main Street | | | Spanish Fork | UT | 84660 | |
| Purdy, Amos | | Address Redacted | | | | | | |
| Pure Water Partners LLC | George Hege | 1600 District Ave | Suite #200 | | Burlington | MA | 01803 | |
| Pure Water Partners LLC | Regina Botticelli | 1600 District Ave | Suite #200 | | Burlington | MA | 01803 | |
| Pure Water Partners LLC | | PO Box 0369 | | | Woburn | MA | 01888 | |
| Pushyla, Ihar | | Address Redacted | | | | | | |
| PVL Department of Commerce & Consumer Affairs | Hawaii MFG License | King Kalakaua Building (aka US Post Office Custom House and Court House) | 335 Merchant Street | | Honolulu | HI | 96813 | |
| Pye Barker Fire & Safety, LLC | | PO Box 735358 | | | Dallas | TX | 75373 | |
| Q4 Inc | | 469A King Street W | | | Toronto | ON | M5V 1K4 | Canada |
| Qinhuangdao Xinchi Photoelectricity Technology Co., Ltd | | 275-km South spot to No.102 National Road | Funing District | | Qinhuangdao City | | 66000 | China |
| QPB Holdings Ltd | | 27 Hospital Road | | | George Town | PA | 19008 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QPL Technologies Inc. | dba Q-PLUS labs | 13765 Alton Parkway | Unit E | | Irvine | CA | 92618 | |
| Quackt Glass LLC | | 300 Springhill Farm Rd | | | Fort Mill | SC | 29715 | |
| Quackt Glass LLC | | 939 Norman Lane | | | Lancaster | SC | 29720 | |
| Quad City Garage Policy Group | | 1515 River Drive | | | Moline | IL | 61265 | |
| Quales, Christian | | Address Redacted | | | | | | |
| Quality Concrete | | 98 Faith Drive | | | Campobello | SC | 29322 | |
| Quality Control Solutions, Inc | | 43339 Business Park | Suite 101 | | Temecula | CA | 92590 | |
| Qualters, Zackary | | Address Redacted | | | | | | |
| Qualtrics, LLC | Sadie Young | 333 W River Park Drive | | | Provo | UT | 84604 | |
| Quanta Laboratories | | 3199 DeLaCruz Blvd | | | Santa Clara | CA | 95054 | |
| Quantronix, Inc. | Cubiscan | 314 S. 200 W. | | | Farmington | UT | 84025 | |
| Quazzo-Elnick, Caroline | | Address Redacted | | | | | | |
| Quench USA, Inc. | DBA Waterlogic Americas, LLC | 630 Allendale Road | Suite 200 | | King of Prussia | PA | 19406 | |
| Quench USA, Inc. | DBA Waterlogic Americas, LLC | PO Box 677016 | | | Dallas | TX | 75267 | |
| QuikGlass | | PO Box 446 | | | Easley | SC | 29641 | |
| Quincy Greene | | Address Redacted | | | | | | |
| Quinn, Harrison | | Address Redacted | | | | | | |
| Quinn, Will | | Address Redacted | | | | | | |
| Quintero, Emilio | | Address Redacted | | | | | | |
| R&S Erection North Peninsula Inc. | | 133 S. Linden Avenue | | | South San Francisco | CA | 94080 | |
| R.S. Hughes Co., Inc. | Adam Guynes | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | AJ ADDIS | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | LAX ORDERS | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | | 2405 Verna Court | | | San Leandro | CA | 94577 | |
| R.W. Hatfield Co., Inc. | Proline | 10 Avco Rd | | | Haverhill | MA | 01835 | |
| R+L Carriers | | PO Box 10020 | | | Port William | OH | 45164-2000 | |
| Raap, Scott | | Address Redacted | | | | | | |
| Rabade, Sameer | | Address Redacted | | | | | | |
| Rabbit Copiers, Inc | DBA Rabbit Office Automation | 904 Weddell Ct. | | | Sunnyvale | CA | 94089 | |
| Rackley II, Timothy | | Address Redacted | | | | | | |
| Radiation Protection Services | | 60 Leonard Drive | | | Groton | CT | 06340 | |
| Radio Engineering Industries, Inc | Crystal Parr Radio Engineering Industries, Inc | 6534 L Street | | | Omaha | NE | 68117 | |
| Radio Engineering Industries, Inc | Riley Hays | 6534 L Street | | | Omaha | NE | 68117 | |
| Radio Engineering Industries, Inc | Wilma Fleischmann | 6534 L Street | | | Omaha | NE | 68117 | |
| Radius Power, A Division of Astrodyne | | 22895 Eastpark Drive | | | Yorba Linda | CA | 92887 | |
| Radwell International Inc. | | PO Box 419343 | | | Boston | MA | 02241-9343 | |
| Radwell International Inc. | | 1 Millennium Drive | | | Willingboro | NJ | 08046 | |
| Rafael Hernandez | | Address Redacted | | | | | | |
| Raghavan, Sundarraman | | Address Redacted | | | | | | |
| Rainbow Sign & Banner, Inc. | | 181 East Riverside Drive | | | Saint George | UT | 84790 | |
| Raja, Kamran | | Address Redacted | | | | | | |
| Raju Mathew, Joel | | Address Redacted | | | | | | |
| Raleigh-Durham Airport Authority | Mervin Augustin | PO Box 80001 | | | Raleigh | NC | 27623 | |
| Ralphs Store & Trophy Shop | | PO Box 1524 | | | Seneca | SC | 29679-1524 | |
| Ramadan, Eyad | | Address Redacted | | | | | | |
| Ramaraj, Goutham | | Address Redacted | | | | | | |
| Ramaraj, Goutham | | Address Redacted | | | | | | |
| Ramco Electric LTD | | 5-33 Casebridge Ct | | | Toronto | ON | M1B 3J5 | Canada |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez, Andrew | | Address Redacted | | | | | | |
| Ramirez, Bill | | Address Redacted | | | | | | |
| Ramirez, Gabriela | | Address Redacted | | | | | | |
| Ramirez, Jose | | Address Redacted | | | | | | |
| Ramirez, Marcos | | Address Redacted | | | | | | |
| Ramirez, Natalie | | Address Redacted | | | | | | |
| Ramos, Alfonso | | Address Redacted | | | | | | |
| Ramos, Henry | | Address Redacted | | | | | | |
| Ramos, Patrick | | Address Redacted | | | | | | |
| Ramos-Rodriguez, Isabel | | Address Redacted | | | | | | |
| RAMPF Composite Solutions Inc. | | 5295 John Lucas Drive | Unit 5 | | Burlington | ON | L7L 6A8 | Canada |
| Ramsay, Tyra | | Address Redacted | | | | | | |
| Ramstein, Jason | | Address Redacted | | | | | | |
| Randall W Wells | Randy Wells Photography | Address Redacted | | | | | | |
| Rangarajan, Amar | | Address Redacted | | | | | | |
| Rankin Jr., Samuel | | Address Redacted | | | | | | |
| Rankin Publishing, Inc. | | PO Box 130 | | | Arcola | IL | 61910 | |
| Ranu, Victor | | Address Redacted | | | | | | |
| Rapid Global Business Solutions Inc. | | 1200 Stephenson Hwy | | | Troy | MI | 48083 | |
| Rapid Product Solutions, Inc | | 2240 Celsius Ave | Unit D | | Oxnard | CA | 93030 | |
| RAPID Sheet Metal, LLC | Machining Orders | 104 Perimeter Road | | | Nashua | NH | 03063 | |
| RAPID Sheet Metal, LLC | Neal Topliffe | 104 Perimeter Road | | | Nashua | NH | 03063 | |
| RAPID Sheet Metal, LLC | Sheet Metal ORDERS | 104 Perimeter Road | | | Nashua | NH | 03063 | |
| Rassikhin, David | | Address Redacted | | | | | | |
| Rastogi, Nihal | | Address Redacted | | | | | | |
| RATP-DEV DC Circulator | LEAD TECHNICIAN Rick Paulsen | 1710 17th St NE | | | Washington | DC | 20002 | |
| RATP-DEV DC Circulator | LEAD TECHNICIAN Rick Paulsen | 3800 Sandshell Drive, Suite 180 | | | Ft. Worth | TX | 76137 | |
| RATP-DEV DC Circulator | | 1710 17th St NE | | | Washington | DC | 20002 | |
| RATP-DEV DC Circulator | | 3800 Sandshell Drive, Suite 180 | | | Ft. Worth | TX | 76137 | |
| Raul Higareda | DBA Dannys Auto Body & Paint | Address Redacted | | | | | | |
| Raval, Ankur | | Address Redacted | | | | | | |
| Raval, Kalpesh | | Address Redacted | | | | | | |
| Raval, Kaushik | | Address Redacted | | | | | | |
| RAVEN Engineering, Inc. | | 725 S. Glaspie St | | | Oxford | MI | 48371 | |
| Ravivenkatesh, Pragadish | | Address Redacted | | | | | | |
| Ray Products Company, Inc. | Esmeralda Ruvira | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray Products Company, Inc. | Farhad Matin | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray Products Company, Inc. | Gloria Gomez | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray Products Company, Inc. | | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray, Felicia | | Address Redacted | | | | | | |
| Ray, Kenneth | | Address Redacted | | | | | | |
| Ray, Tangela | | Address Redacted | | | | | | |
| Raymond, Kendall | | Address Redacted | | | | | | |
| Rays the Mark Foundation | | 11935 Pasco Trails Blvd | | | Spring Hill | FL | 34610 | |
| Razorfrog Web Design LLC | Max Elman | 153 Wool Street | | | San Francisco | CA | 94110 | |
| Razorfrog Web Design LLC | Max Elman | 1032 Irving St | Suite 984 | | San Francisco | CA | 94122 | |
| Razorleaf Corporation | | 3732 Fishcreek Rd. | Suite 291 | | Stow | OH | 44224 | |
| RBI Solar, Inc. | Tim Flick | 5513 Vine Street | | | Cincinnati | OH | 45217 | |
| RCM Security Consulting | | 10506 El Comal Drive | | | San Diego | CA | 92124 | |
| RDU Airport Authority | | PO Box 80001 | | | RDU Airport | NC | 27623 | |
| Re Transportation Inc | | 855 Ridge Lake Blvd | | | Memphis | TN | 38120 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reale, Philip | | Address Redacted | | | | | | |
| Real-Time Marketing, LTD | | 3100 Main St. | # 510 | | Dallas | TX | 75226 | |
| Realwear, Inc | | 600 Hatheway Road | Suite 105 | | Vancouver | WA | 98661 | |
| Reaves, Carla | | Address Redacted | | | | | | |
| Recaro North America, Inc. | Ana Monsivais | Lockbox #774916 | 4916 Solution Center | | Chicago | IL | 60677-4009 | |
| Recaro North America, Inc. | Brett Kielman | Lockbox #774916 | 4916 Solution Center | | Chicago | IL | 60677-4009 | |
| Recaro North America, Inc. | | Lockbox # 778706 | | | Chicago | IL | 60677 | |
| Recaro North America, Inc. | | Lockbox #774916 | 4916 Solution Center | | Chicago | IL | 60677-4009 | |
| Receiver General of Canada | | 11 Laurier Street | | | Gatineau | QC | K1A 0S5 | Canada |
| Recognition and Awards, Inc. | Richard Lachman | 1856 Johns Drive | | | Glenview | IL | 60025 | |
| Recology San Mateo County | General Manager, Evan Boyd | 225 Shoreway Road | | | San Carlos | CA | 94070 | |
| Recology San Mateo County | | PO Box 512268 | | | Los Angeles | CA | 90051-0268 | |
| Recology San Mateo County | | PO Box 848268 | | | Los Angeles | CA | 90084-8268 | |
| Rector and Visitors of the University of Virginia | | 1001 N. Emmet St | | | Charlottesville | VA | 22904 | |
| Recycle Away, LLC | Trashcans Warehouse | 35 Frost Street | | | Brattleboro | VT | 05301 | |
| Red Pepper Software, LLC | | 2436 W 700 S Ste 202 | | | Pleasant Grove | UT | 84062 | |
| Red Points Enterprises, LLC | | 334 Cornelia St. | Suite 350 | | Plattsburgh | NY | 12901 | |
| Red Wing Brands of America, Inc. | DBA Red Wing Shoe | PO Box 844329 | | | Dallas | TX | 75284-4329 | |
| Red Wing Brands of America, Inc. | DBA Red Wing Shoe | 1135 El Camino Real | | | Millbrae | CA | 94030 | |
| Red Wing Brands of America, Inc. | DBA Red Wing Shoe | DBA Red Wing Shoe | 1135 El Camino Real | | Millbrae | CA | 94030 | |
| Redden, Timothy | | Address Redacted | | | | | | |
| Redding Area Bus Authority (RABA) | | 777 Cypress Avenue | | | Redding | CA | 96001 | |
| RedE Parts Inc. | Patience Paine | 2250 N. Opdyke Rd. | | | Auburn Hills | MI | 48326 | |
| RedE Parts Inc. | | 2250 N. Opdyke Rd. | | | Auburn Hills | MI | 48326 | |
| Redline Detection, LLC | | 828 W Taft Ave | | | Orange | CA | 92865 | |
| Redmond, Michael | | Address Redacted | | | | | | |
| Redwood Materials, Inc | | 2801 Lockheed Way | | | Carson City | NV | 89706 | |
| Reed II, Michael | | Address Redacted | | | | | | |
| Reeder, Mary | | Address Redacted | | | | | | |
| Reel Power Wire & Cable Inc. | | PO Box 679037 | | | Dallas | TX | 75367 | |
| Reelcraft Industries Inc. | | 2842 E Business Hwy 30 | | | Columbia City | IN | 46725 | |
| Reelcraft Industries Inc. | | PO Box 775468 | | | Chicago | IL | 60677-5468 | |
| Regents of the University of California alias University of California, San Diego | University of California, San Diego | 9500 Gilman Drive | | | La Jolla | CA | 92093-0953 | |
| Regional Idealease of Rochester, LLC | Jason Carello | PO Box 247 | | | Buffalo | NY | 14225 | |
| Regional Material Handling & Supply Inc. | | 2711 Middleburg Dr. | | | Columbia | SC | 29204 | |
| Regional Transportation Commission of Washoe County | | PO Box 30002 | | | Reno | NV | 89520 | |
| Regus Corporation | Regus Management Group | 901 Main Street | | | Dallas | TX | 75284 | |
| Reid, Tyler | | Address Redacted | | | | | | |
| Reid, Vincent | | Address Redacted | | | | | | |
| Reliable Fire Equipment Co | DBA Reliable Fire & Security | 12845 S Cicero Ave. | | | Alsip | IL | 60803 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reliance Worldwide Distribution (Europe) Limited | | Ludwig-Erhard-Allee 30 | | | Bielefeld | | 33719 | Germany |
| Reliant Labs, Inc. | | 925 Thompson Place | | | Sunnyvale | CA | 94085 | |
| RELX Inc. DBA LexisNexis | | 313 Washington St | Suite 400 | | Newton | MA | 02458 | |
| REMA USA LLC | Daniela Thames | 385 South Woods Drive | | | Fountain Inn | SC | 29644 | |
| REMA USA LLC | Kalyn Baker | 385 South Woods Drive | | | Fountain Inn | SC | 29644 | |
| REMA USA LLC | | 385 South Woods Drive | | | Fountain Inn | SC | 29644 | |
| Remarc Manufacturing, Inc. | Charlene Norvell | 1995 Tampa Street | | | Reno | NV | 89512 | |
| Rendezvous Services LLC dba Dustin Goodwin | | 306 Garfield Place | Apt 2R | | Brooklyn | NY | 11215 | |
| Renewable Design Associates, LLC | Alan Watts | 1570 Patton Ave, Suite 5 | | | Asheville | NC | 28806 | |
| Renewable Design Associates, LLC | | 1570 Patton Ave, Suite 5 | | | Asheville | NC | 28806 | |
| Renewable Energy Vermont | Ansley Bloomer | PO Box 1036 | | | Montpelier | VT | 05601 | |
| Renewable Energy Vermont | | 33 Court Street | | | Montpelier | VT | 05602 | |
| Renfrow Brothers | | 855 Gossett Rd | | | Spartensburg | SC | 29307 | |
| Reno, Thomas | | Address Redacted | | | | | | |
| Renteria, Oscar | | Address Redacted | | | | | | |
| Republic Services #744 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Republic Services #744 | | 18500 North Allied Way | | | Phoenix | AZ | 85054 | |
| Research Triangle Regional Public Transportation Authority | GoTriangle | 4600 Emperor Blvd | Attn Accts Receivable | | Research Triangle Park | NC | 27709 | |
| Resolution Graphics, Inc. | | 3770 Dunlap Street | North | | Arden Hills | MN | 55112 | |
| Resolution Graphics, Inc. | | LB 7376 | PO Box 9438 | | Minneapolis | MN | 55440-9438 | |
| Resource Intl Inc. | Mishimoto Automotive | 7 Boulden Circle | | | New Castle | DE | 19720 | |
| Resource Intl. Inc. | DBA Mishimoto | DBA Mishimoto | 18 Boulden Circle Suite 10 | | New Castle | DE | 19720 | |
| Resource Intl. Inc. | DBA Mishimoto | 18 Boulden Circle | Suite 10 | | New Castle | DE | 19720 | |
| Resource Intl. Inc. | DBA Mishimoto | QS / INQUIRY QS / INQUIRY | 18 Boulden Circle | Suite 10 | New Castle | DE | 19720 | |
| Resources Connection, Inc. | DBA Sitrick Group, LLC | 11999 San Vicente Blvd | Penthouse | | Los Angeles | CA | 90049 | |
| Resources Connection, Inc. | DBA Sitrick Group, LLC | PO Box 740909 | | | Los Angeles | CA | 90074 | |
| Resources Connection, Inc. | DBA Sitrick Group, LLC | 17101 Armstrong Ave. Suite 100 | | | Irvine | CA | 92614 | |
| Restek Corporation | | 110 Benner Circle | | | Bellefonte | PA | 16823 | |
| Restek Corporation | | PO Box 4276 | | | Lancaster | PA | 17604 | |
| Restoration Services of the Carolinas | Rainbow International | 1341 Rutherford Road | | | Greenville | SC | 29609 | |
| Retirement Funding Advisors, LLC | | PO Box 17262 | | | Greenville | SC | 29606 | |
| Reverse Engineering Inc | Quality Inspection | 668 Parkridge Ave | | | Norco | CA | 92860 | |
| Rexan USA LLC | Thinakar Nadar | 17304 Preston Road, Suite 800 | | | Dallas | TX | 75252 | |
| Reyco Granning LLC | Billing Lisa Snitker | PO Box 88463 | | | Chicago | IL | 60680 | |
| Reyco Granning LLC | Billing Lisa Snitker | 1205 Industrial Park Drive | | | Mt. Vernon | MO | 65712 | |
| Reyco Granning LLC | SALES Scott Ames | PO Box 88463 | | | Chicago | IL | 60680 | |
| Reyco Granning LLC | SALES Scott Ames | 1205 Industrial Park Drive | | | Mt. Vernon | MO | 65712 | |
| Reyes, Amanda | | Address Redacted | | | | | | |
| Reyes, Joaquin | | Address Redacted | | | | | | |
| Reyes, Juan | | Address Redacted | | | | | | |
| Reyes, Miko | | Address Redacted | | | | | | |
| Reyes, Natalie | | Address Redacted | | | | | | |
| Reyes, Ruben | | Address Redacted | | | | | | |
| Reyes, Steven | | Address Redacted | | | | | | |
| Reyes, William | | Address Redacted | | | | | | |
| Reynolds, Eric | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reynolds, Jarvis | | Address Redacted | | | | | | |
| Reynolds, Robert | | Address Redacted | | | | | | |
| Reynoso, Ariadna | | Address Redacted | | | | | | |
| RFID Canada, Inc. | | 25 Valleywood Drive, Unit 19 | | | Markham | ON | L3R 5L9 | Canada |
| RGA Office of Architectural Design, Inc. | | 15231 Alton Parkway | Suite 100 | | Irvine | CA | 92618 | |
| Rhino Assembly Company, LLC | | 7575-A West Winds Blvd | | | Concord | NC | 28027 | |
| Rhode Island Department of State | | 148 West River Street | | | Providence | RI | 02904-2615 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Division of Taxation | | One Capitol Hill | Suite 36 | | Providence | RI | 02908 | |
| Rhode Island Office of the General Treasurer | Unclaimed Property Division | 50 Service Ave | | | Warwick | RI | 02886 | |
| Rhode Island Public Transit Authority | WARRANTY OFFICER Thomas Cabral | 705 Elmwood Ave | | | Providence | RI | 02907 | |
| Rhodes, Fernando | | Address Redacted | | | | | | |
| Rhodes, Letecia | | Address Redacted | | | | | | |
| Rhodes, Lori | | Address Redacted | | | | | | |
| Rhodes, LORI | | Address Redacted | | | | | | |
| Rhodes, Shiniquia | | Address Redacted | | | | | | |
| Rhombus Energy Solutions | Kimberly Tom Accounts Payable | 12245 World Trade Dr. | Suite G | | San Diego | CA | 92128 | |
| Rhombus Energy Solutions | Pat Ackerman Accounts Payable | 12245 World Trade Dr. | Suite G | | San Diego | CA | 92128 | |
| Rhombus Energy Solutions | RUSSELL PULTER | 12245 World Trade Dr. | Suite G | | San Diego | CA | 92128 | |
| Rhombus Energy Solutions | | 15301 Century Dr, Suite 204 | | | Dearborn | MI | 48120 | |
| Rhombus Energy Solutions | | 10915 Technology Place | | | San Diego | CA | 92127 | |
| Ricasata, Ricardo | | Address Redacted | | | | | | |
| Rice, JaMarcus | | Address Redacted | | | | | | |
| Rice, Marcus | | Address Redacted | | | | | | |
| Richard Fiore | | Address Redacted | | | | | | |
| Richard Huibregtse | | Address Redacted | | | | | | |
| Richard M. Van Der Linden | | Address Redacted | | | | | | |
| Richard Schwartz | DBA J and .R Graphics, Co. | Address Redacted | | | | | | |
| Richards, Layton & Finger, P.A. | | One Rodney Square | 920 North King Street | | Wilmington | DE | 19801 | |
| Richardson RFPD Inc. | | 1950 S Batavia Ave, Suite 100 | | | Geneva | IL | 60134 | |
| Richardson, Scott | | Address Redacted | | | | | | |
| Richter, Patrick | | Address Redacted | | | | | | |
| Ricketts Case, LLP | Chris Phillips | 2800 North Central Ave | Suite 1910 | | Phoenix | AZ | 85004 | |
| Ricketts Case, LLP | Hope Case | 2800 North Central Ave | Suite 1910 | | Phoenix | AZ | 85004 | |
| Ricketts Case, LLP | Jessica Talavera-Rauh | 2800 North Central Ave | Suite 1910 | | Phoenix | AZ | 85004 | |
| Ricketts Case, LLP | | 1900 Embarcadero Road | Suite 111 | | Palo Alto | CA | 94303 | |
| Ricks Sewer & Drain Inc | | 305 Seminole Drive | | | Simpsonville | SC | 29680 | |
| Ricks, Ronnie | | Address Redacted | | | | | | |
| Rico, Sergio | | Address Redacted | | | | | | |
| RICON CORPORATION | BACK UP FOR NICK RICON CORPORATION | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| RICON CORPORATION | COREY THOMAS | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| RICON CORPORATION | ERICKA MAYORGA | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| RICON CORPORATION | | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| Ridings, Jeffrey | | Address Redacted | | | | | | |
| Riegel, Jordan | | Address Redacted | | | | | | |
| Right Freight Solutions, Inc | | 110 Virginia Place | | | Fayetteville | GA | 30214 | |
| Right Management Inc. | | 100 Manpower Place | | | Milwaukee | WI | 53212 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RightStar Systems | | 1951 Kidwell Drive | Suite 110 | | Vienna | VA | 22182 | |
| Rin Jr., Sareth | | Address Redacted | | | | | | |
| Rincon Power, LLC | | 6381 Rose Lane, STE A | | | Carpinteria | CA | 93013 | |
| RingCentral, Inc. | | PO Box 734232 | | | Dallas | TX | 75373-4232 | |
| RingCentral, Inc. | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| Rios Velasco, Fernando | | Address Redacted | | | | | | |
| Ritz Safety LLC | Slate Rock Safety | 755 W Smith Rd. | Unit C | | Medina | OH | 44256 | |
| Rivaracing.com | Jami Kerrigan | 3671 North Dixie Hwy | | | Pompano Beach | FL | 33064 | |
| Rivaracing.com | | 3671 North Dixie Hwy | | | Pompano Beach | FL | 33064 | |
| Rivas, Antonio | | Address Redacted | | | | | | |
| River Park Inc | Cliff Dittman | 21953 Protecta Dr | | | Elkhart | IN | 46516 | |
| River Park Inc | Tia Hocking | 21953 Protecta Dr | | | Elkhart | IN | 46516 | |
| River Park Inc | | 21953 Protecta Dr | | | Elkhart | IN | 46516 | |
| Rivera Jr., William | | Address Redacted | | | | | | |
| Rivera Lopez, Eddy | | Address Redacted | | | | | | |
| Rivera, Angelo | | Address Redacted | | | | | | |
| Rivera, Carlos | | Address Redacted | | | | | | |
| Rivera, Gabriel | | Address Redacted | | | | | | |
| Rivera, Jeremy | | Address Redacted | | | | | | |
| Rivera, Jomar | | Address Redacted | | | | | | |
| Rivera, Marikit | | Address Redacted | | | | | | |
| Rivera, Martin | | Address Redacted | | | | | | |
| Rivera, William | | Address Redacted | | | | | | |
| Riverlink | | PO Box 16799 | | | Austin | TX | 78761-6799 | |
| Riverside Mfg., LLC | JAMIE BLAKE | PO Box 6069 | Dept 203 | | Indianapolis | IN | 46206-6069 | |
| Riverside Mfg., LLC | STACI HOWARD | PO Box 6069 | Dept 203 | | Indianapolis | IN | 46206-6069 | |
| Riverside Mfg., LLC | | PO Box 6069 | Dept 203 | | Indianapolis | IN | 46206-6069 | |
| Riverwood Associates, LLC | | 4756 Promontory Court | | | Dunwoody | GA | 30338 | |
| Rizzuti, Christopher | | Address Redacted | | | | | | |
| RLS Fleet Services, LLC | DBA Capitol Coachworks | 201 Ritchie Rd, Bldg A | | | Capitol Heights | MD | 20743 | |
| Roberson, James | | Address Redacted | | | | | | |
| Robert Bourcheau | Mr. Bs CDL Testing | Address Redacted | | | | | | |
| Robert Frank Whatley | | Address Redacted | | | | | | |
| Robert H. Wager Company, Inc. | | 570 Montroyal Road | | | Rural Hall | NC | 27045 | |
| Robert Half Internationals | | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| Robert Ian Macpherson | | Address Redacted | | | | | | |
| Robert P Stevens | DBA The Stevens Group, LLC | Address Redacted | | | | | | |
| Roberts Tours and Transportation, Inc. | Aaron Kimura | 680 Iwilei Road, Suite 700 | | | Honolulu | HI | 96817 | |
| Robertshaw Controls Company | | 1222 Hamilton Parkway | | | Itasca | IL | 60143 | |
| Robertson, Eric | | Address Redacted | | | | | | |
| Robins Woodwork, Inc. | | 8035 East Crystal Drive | | | Anaheim | CA | 92807 | |
| Robinson III, Rogers | | Address Redacted | | | | | | |
| Robinson Jr., Gene | | Address Redacted | | | | | | |
| Robinson Jr., Rogers | | Address Redacted | | | | | | |
| Robinson, Marcus | | Address Redacted | | | | | | |
| Robinson, Zion | | Address Redacted | | | | | | |
| Robinson-Berry, Joan | | Address Redacted | | | | | | |
| Roble, Elizabeth | | Address Redacted | | | | | | |
| Rocha, Johnny | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rochester Electromics, LLC | | PO Box 847983 | | | Boston | MA | 02284-7983 | |
| Rochester Hills Executive Park Owners Association | | 2 Towne Square | Suite 850 | | Southfield | MI | 48076 | |
| Rock Island Metropolitan Mass Transit | | 4501 4th Avenue | | | Rock Island | IL | 61265 | |
| Rock Island Metropolitan Mass Transit | | 1515 River Drive | | | Moline | IL | 61265 | |
| Rockville Radiator Shop, Inc. | | 14630 Southlawn Ln St G& H | | | Rockville | MD | 20850-7305 | |
| Rocky Mountain Driveline | | 6295 W 55th Avenue | | | Arvada | CO | 80002 | |
| Rodden, Kevin | | Address Redacted | | | | | | |
| Rodrigues, Lindsey | | Address Redacted | | | | | | |
| Rodrigues, Roschmann | | Address Redacted | | | | | | |
| Rodriguez, Alexander | | Address Redacted | | | | | | |
| Rodriguez, Christopher | | Address Redacted | | | | | | |
| Rodriguez, Jessica | | Address Redacted | | | | | | |
| Rodriguez, Joseph | | Address Redacted | | | | | | |
| Rodriguez, Larry | | Address Redacted | | | | | | |
| Rodriguez, Michael | | Address Redacted | | | | | | |
| Rodriguez, Oscar | | Address Redacted | | | | | | |
| Rodriguez, Rikki | | Address Redacted | | | | | | |
| Rodriguez, Sergio | | Address Redacted | | | | | | |
| Rodriguez, The Estate of Marco | | Address Redacted | | | | | | |
| Roger Wire EDM | | Address Redacted | | | | | | |
| Rogers Corporation | | Afrikalaan 188 | | | Gent | | 9000 | Belgium |
| Rogers Corporation | | 26995 Network Place | | | Chicago | IL | 60673 | |
| Rogers Joseph ODonnell | | 311 California Street | 10th Floor | | San Francisco | CA | 94104 | |
| Rogers, William | | Address Redacted | | | | | | |
| Rohde & Schwarz USA, Inc | | 6821 Benjamin Franklin Drive | | | Columbia | MD | 21046 | |
| Rohde & Schwarz USA, Inc | | PO Box 5120 | | | Carol Stream | IL | 60197-5120 | |
| Rojas Moreno, Aurora | | Address Redacted | | | | | | |
| Rolleri, Judith Anne | | Address Redacted | | | | | | |
| Rome Truck Parts & Repair, Inc. | | 241 Dempsey Dairy Rd. | | | Rome | GA | 30161 | |
| Romeo Rim, Inc. | LAURIE COLLINS | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romeo RIM, Inc. | Michelle M Bourdage | 7400 Van Dyke Rd | | | Romeo | MI | 48065 | |
| Romeo Rim, Inc. | MIKE ROBINSON | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romeo Rim, Inc. | NIKI LOUWSMAN | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romeo Rim, Inc. | | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romero Sr., Michael | | Address Redacted | | | | | | |
| Romero, Marvin | | Address Redacted | | | | | | |
| Ron Whites Air Compressor Sales | DBA RWI Industrial | DBA RWI Industrial | 4019 S. Murray Ave | | Anderson | SC | 29624 | |
| Ron Whites Air Compressor Sales | DBA RWI Industrial | 4019 S. Murray Ave | | | Anderson | SC | 29624 | |
| Ronald L. Book, PA | | Address Redacted | | | | | | |
| Ronnie Maxey II | DBA Maxi-Clean | Address Redacted | | | | | | |
| ROSCO, INC. | Awounda Mitchell | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| ROSCO, INC. | AZEEM KHAN | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| ROSCO, INC. | LEENA VIDAL | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| ROSCO, INC. | | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| Rose Tse | | Address Redacted | | | | | | |
| Rosen Centre Inc. | | 9840 International Drive | | | Orlando | FL | 32819 | |
| Rosen Centre Inc. | | 4000 Destination Parkway | | | Orlando | FL | 32819 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosenberger GmbH & Co. KG | FRANZISKA HOGGER | Haupstrasse 1 | | | 83413 Fridolfing | | | Germany |
| Rosenberger GmbH & Co. KG | | Haupstrasse 1 | | | 83413 Fridolfing | | | Germany |
| Rotaloc International LLC | | 9903 Titan Ct #15 | | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | Kevin Krause | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | Megan Frank | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | MIKE CLANCY | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rothell, Chris | | Address Redacted | | | | | | |
| Roto Power, Inc | | 191 Granite Street | Suite A | | Corona | CA | 92879 | |
| Roto Rooter | | Address Redacted | | | | | | |
| Rouleau, Stephen | | Address Redacted | | | | | | |
| Roush & Yates Racing Engines LLC | DBA Roush Yeates manufacturing Solutions | 112 Byers Creek Road | | | Mooresville | NC | 28117 | |
| Roush & Yates Racing Engines LLC | DBA Roush Yeates manufacturing Solutions | PO Box 3788 | | | Mooresville | NC | 28117 | |
| Roush Industries Inc | | 12445 Levan Road | | | Livonia | MI | 48150 | |
| Routematch Software, Inc. | CORP. CONTROLLER A.J. Dote | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Routematch Software, Inc. | Dale Kartushyn | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Routematch Software, Inc. | Eddie Anderson | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Routematch Software, Inc. | | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Rowland, Sophia | | Address Redacted | | | | | | |
| Roy Metal Finishing Co, Inc. | John Murphy | 1515 Old Grove Road | | | Piedmont | SC | 29673 | |
| Royal, Margaret | | Address Redacted | | | | | | |
| Royce Digital Systems, Inc. | ACCTS. REC. Bob Pavlovic | 8697 Research Dr. | | | Irvine | CA | 92618 | |
| Royce Digital Systems, Inc. | | 8697 Research Dr. | | | Irvine | CA | 92618 | |
| RR Franchising, Inc. | | 6281 Beach Blvd. | Suite 225 | | Buena Park | CA | 90621 | |
| RS Americas, Inc. | RS (formerly Allied Electronics) | 7151 Jack Newell Blvd., South | | | Fort Worth | TX | 76118 | |
| RSUI Indemnity Company | | 945 East Paces Ferry Road NE, Suite 1800 | | | Atlanta | GA | 30326 | |
| Ruano, Joel | | Address Redacted | | | | | | |
| Ruch, Josh | | Address Redacted | | | | | | |
| Rudco Products, Inc. | | 114 East Oak Road | | | Vineland | NJ | 08361 | |
| Ruffer, Kyle | | Address Redacted | | | | | | |
| Ruiz Jr., Anthony | | Address Redacted | | | | | | |
| Ruiz Jr., Hector | | Address Redacted | | | | | | |
| Ruiz, Jesus | | Address Redacted | | | | | | |
| Ruiz, Thomas | | Address Redacted | | | | | | |
| Rumbaugh, Kevin | | Address Redacted | | | | | | |
| Rumph, Autumn | | Address Redacted | | | | | | |
| Runyon, John | | Address Redacted | | | | | | |
| Rupert H. Johnson, Jr | | Address Redacted | | | | | | |
| Rushabh Mehta | | Address Redacted | | | | | | |
| Russell K Nilsen | | Address Redacted | | | | | | |
| Russell Reynolds Associates, Inc. | | 277 Park Avenue | Suite 3800 | | New York | NY | 10172 | |
| Russell Scott Davis | | Address Redacted | | | | | | |
| Russell, Lynwood | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Russell, Preston | | Address Redacted | | | | | | |
| Rutan & Tucker, LLP | | 18575 Jamboree Road 9th Floor | | | Irvine | CA | 92612 | |
| Rutledge, Justin | | Address Redacted | | | | | | |
| Ruvalcaba, Richard | | Address Redacted | | | | | | |
| RX-M Enterprises LLC | | 411 Walnut Street | #3797 | | Green Cove Springs | FL | 32043 | |
| Ryan C. Popple | | Address Redacted | | | | | | |
| Ryan Croke | DBA Full Circle Productions Media | Address Redacted | | | | | | |
| Ryan Flood | | Address Redacted | | | | | | |
| Ryan Laughy | | Address Redacted | | | | | | |
| Ryan McCarty | | Address Redacted | | | | | | |
| Ryan Watts | | Address Redacted | | | | | | |
| Ryan, Jason | | Address Redacted | | | | | | |
| Ryder Truck Rental, Inc. | | PO Box 105366 | | | Atlanta | GA | 30348-5366 | |
| Ryerson Denver | | Address Redacted | | | | | | |
| Ryerson, Inc. - Greenville | Ray Werness | PO Box 905716 | | | Charlotte | NC | 28290 | |
| Ryerson, Inc. - Greenville | Sarah Gilbert | PO Box 905716 | | | Charlotte | NC | 28290 | |
| S & A Systems, Inc. | Don Rakow | 992 Sids Road | | | Rockwall | TX | 75032-6512 | |
| S & D Products, Inc. | | 1390 Schiferl Rd. | | | Bartlett | IL | 60103 | |
| S&J Industrial Services, LLC | | 342 Old Fox Squirrel Ridge Road | | | Pickens | SC | 29671 | |
| S&P GLOBAL MARKET INTELLIGENCE LLC | | 55 WATER ST, | | | New York | NY | 10041 | |
| S. Sterling Company | AMANDA COLLIER | 102 International Drive | | | Peachtree City | GA | 30269 | |
| S. Sterling Company | CHRIS COOK | 102 International Drive | | | Peachtree City | GA | 30269 | |
| S. Sterling Company | | 102 International Drive | | | Peachtree City | GA | 30269 | |
| S.F. Containers | DBA Steele Fabrication, LLC | S.F. Containers | 8501 San Leandro Street | | Oakland | CA | 94621 | |
| S.M. Adams and Others | Piper Alderman | DX102 Adelaide | GPO Box 65 | | Adelaide | | 5001 | Australia |
| SA Automotive LTD, LLC | DBA SA Engineering | DBA SA Engineering | PO Box 536036 | | Pittsburgh | PA | 15253-5902 | |
| SA Automotive LTD, LLC | DBA SA Engineering | 1307 Highview Dr. | | | Webberville | MI | 48892 | |
| Saad, Mohamad | | Address Redacted | | | | | | |
| Sable Computer, Inc. | DBA KIS | 48383 Fremont Blvd. | #12 | | Fremont | CA | 94538 | |
| Sacramento Regional Transit District | | PO Box 2110 | | | Sacramento | CA | 95812 | |
| Sacristan-Lagunas, Laura | | Address Redacted | | | | | | |
| Sadowski Jr., George | | Address Redacted | | | | | | |
| SAE International | | PO Box 536036 | | | Pittsburgh | PA | 15253-5902 | |
| SAE International | | PO Box 79572 | | | Baltimore | MD | 21279 | |
| Safe Fleet Bus & Rail | Dan DiSarro | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Fleet Bus & Rail | Diane Babcox | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Fleet Bus & Rail | Donna Atwood | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Fleet Bus & Rail | | Unit 111, 3B Burbidge Street | | | Coquitlam | BC | V3K 7B2 | Canada |
| Safe Fleet Bus & Rail | | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Systems, Inc | | 421 South Pierce Avenue | | | Louisville | CO | 80027 | |
| SafeCo Inc. | DBA Safety Plus Inc | 4254 Halls Mill Road | | | Mobile | AL | 36693 | |
| Safeglass Limited | | Nasmyth Ave. | Nasmyth Building | | East Kilbride | | G75 0QR | United Kingdom |
| Safety Supply America, Inc. | | 520 Newport Center Dr. | Suite 570 | | Newport Beach | CA | 92660 | |
| Safety Vision | EMMA YANCY | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety Vision | JEFF TAYLOR | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety Vision | KIRK JOHNSON | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety Vision | | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Safety-Kleen Systems, Inc. | | PO Box 7170 | | | Pasadena | CA | 91109 | |
| Safway Intermediate Holding LLC | DBA BrandSafway Solutions, LLC | 1325 Cobb International Dr, Suite A-1 | | | Kennesaw | GA | 30152 | |
| Sager Electrical Supply Company Inc | | PO Box 842544 | | | Boston | MA | 02284-2544 | |
| Sager Electrical Supply Company Inc | | 19 Leona Drive | | | Middleborough | MA | 02346 | |
| Sai Grover | | Address Redacted | | | | | | |
| Saia Motor Freight Line, Inc | | PO Box 730532 | | | Dallas | TX | 75373 | |
| SailPoint Technologies, Inc | | 11120 Four Points Drive | Suite 100 | | Austin | TX | 78726-2118 | |
| Salary.com | | PO Box 844048 | | | Boston | MA | 02284-4048 | |
| Salary.com | | 610 Lincoln Street | North Building - Suite #200 | | Waltham | MA | 02451 | |
| Salazar, Jake | | Address Redacted | | | | | | |
| Salazar, Jeffry | | Address Redacted | | | | | | |
| Salazar, Maximiliano | | Address Redacted | | | | | | |
| Salem Tools, Inc | ST Solutions | 1602 Midland Road | | | Salem | VA | 24153 | |
| Salem, Thomas | | Address Redacted | | | | | | |
| Sales for Life Inc. | | 40 Eglinton Avenue East | Suite 200 | | Toronto | ON | M4P 3A2 | Canada |
| Sales Jr., John | | Address Redacted | | | | | | |
| Salesforce, Inc | | PO Box 203141 | | | Dallas | TX | 75320 | |
| Salesforce, Inc | | 415 Mission Street | 3rd Floor | | San Francisco | CA | 94105 | |
| Salim, Ayoub | | Address Redacted | | | | | | |
| Salva, Jessica | | Address Redacted | | | | | | |
| Salvador, Theresa | | Address Redacted | | | | | | |
| Salvi, Ameya | | Address Redacted | | | | | | |
| Sameer Rabade | | Address Redacted | | | | | | |
| Samia, Elias | | Address Redacted | | | | | | |
| Samin Tekmindz Inc. | | 350 Fifth Avenue, 41st Floor | | | New York | NY | 10118 | |
| Samin Tekmindz Inc. | | 4677 Old Ironsides Dr., Suite 170 | | | Santa Clara | CA | 95054 | |
| Samirkumar Varia | | Address Redacted | | | | | | |
| Samsung SDI America, Inc. | | 150-20 Gongsero | Giheung-gu | | Yongsin-Si | | 446-577 | China |
| Samtec Automotive Software & Electronics GmbH | | Saarstr. 17 | | | Filderstadt | | D-70794 | Germany |
| Samuel Gastelum v. Proterra Operating Co., Inc. | Howard Rutten | The Rutten Law Firm, APC | 21860 Burbank Blvd., Ste. 340 | | Woodland Hills | CA | 91367 | |
| Samuel J Sullivan | DBA ArcLight Inspection Services, LLC | Address Redacted | | | | | | |
| Samuel, Son & Co | | 24784 Network Place | | | Chicago | IL | 60679-1247 | |
| San Bernardino International Airport Authority | | 1601 E Third Street | | | San Bernardino | CA | 92408 | |
| San Gabriel Valley Council of Governments | | 1000 S Fremont Avenue | Unit 42 | | Alhambra | CA | 91803 | |
| San Joaquin Regional Transit District | Brad Menil | PO Box 201010 | | | Stockton | CA | 95201 | |
| San Joaquin Regional Transit District | Emily Oestreigher | PO Box 201010 | | | Stockton | CA | 95201 | |
| San Mateo County Economic Development Association | DBA SAMCEDA | 1301 Shoreway Rd | Suite 150 | | Belmont | CA | 94002 | |
| San Mateo County Economic Development Association | DBA SAMCEDA | 1900 OFarrell Street | Suite 380 | | San Mateo | CA | 94403 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| San Mateo County Environmental Health | | 2000 Alameda De Las Pulgas | Suite 100 | | San Mateo | CA | 94403 | |
| San Mateo County Neighbors for Congestion Relief | | 20 Park Road, Suite E | | | Burlingame | CA | 94010 | |
| San Mateo County Tax Collector | | 555 County Center - 1st Floor | | | Redwood City | CA | 94063 | |
| San Mateo County Tax Collector | | PO Box 45901 | | | San Francisco | CA | 94145-0901 | |
| San Mateo County Transit | | 1250 San Carlos Avenue | | | San Carlos | CA | 94070 | |
| San Mateo County Transit District (SamTrans) | Emily M. Charley | Hanson Bridgett | 1000 4th Street, Ste. 700 | | San Rafael | CA | 94901 | |
| San Mateo Union High School District, Facilities Use Department | | 650 N Delaware Street | Building 3 | | San Mateo | CA | 94401 | |
| Sanchez Vargas, Jorge | | Address Redacted | | | | | | |
| Sanchez, Jorge | | Address Redacted | | | | | | |
| SANCHEZ, KEVIN | | Address Redacted | | | | | | |
| Sanchez, Victor | | Address Redacted | | | | | | |
| Sandoval, Juan | | Address Redacted | | | | | | |
| Sangave, Ashish | | Address Redacted | | | | | | |
| Sankaran, Sriram | | Address Redacted | | | | | | |
| Santa Clara Commercial Inc. | Donald Finn | 1585 N 4th Street | Suite R | | San Jose | CA | 95112 | |
| Santa Clara Valley Transportation Authority | Rocky Bal | 3331 North First Street, Bldg B-1 | | | San Jose | CA | 95134-1927 | |
| Santa Clara Valley Transportation Authority | VTA Chaboya Division Yard | 2240 S 7th St | | | San Jose | CA | 95112 | |
| Santa Clara Valley Transportation Authority | | 3331 North First Street, Bldg B-1 | | | San Jose | CA | 95134-1927 | |
| Santa Cruz Marine Services LLC | | 120 Bershire Ave | | | Santa Cruz | CA | 95060 | |
| Santiago, Janessa | | Address Redacted | | | | | | |
| Santoyo, Jose | | Address Redacted | | | | | | |
| Sanz Clima S.L. | Alejandro Blanco | Address Redacted | | | | | | |
| Sanz Kenway | Kenway Engineeriing, Inc. | Address Redacted | | | | | | |
| Sapa Profiles Inc. | RAY GOODY | 7933 NE 21st Ave | | | Portland | OR | 97211 | |
| Sapa Profiles Inc. | | 7933 NE 21st Ave | | | Portland | OR | 97211 | |
| Sarah A Earles | | Address Redacted | | | | | | |
| Sarasty, Stewart | | Address Redacted | | | | | | |
| Sargent, Jeannine | | Address Redacted | | | | | | |
| Sargent, Jeannine | | Address Redacted | | | | | | |
| SARKAR, REUBEN | | Address Redacted | | | | | | |
| Sasha Ostojic | | Address Redacted | | | | | | |
| Saunders, Ryan | | Address Redacted | | | | | | |
| Savalia, Lalit | | Address Redacted | | | | | | |
| Saxon, Randy | | Address Redacted | | | | | | |
| Say Technologies LLC | Say Communication | 245 8th Ave | Suite 1040 | | New York | NY | 10011 | |
| Say Technologies LLC | Say Communication | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Sayrols Penguelly, Jordi | | Address Redacted | | | | | | |
| SC Commission on CLE | | PO Box 2138 | | | Columbia | SC | 29202 | |
| SC Department of Labor,Licensing&Reg | | PO Box 11329 | | | Columbia | SC | 29211 | |
| SC Department of Revenue | | Sales Tax Return | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| SC Dept Employment & Workforce | | PO Box 2644 | | | Columbia | SC | 29202 | |
| SC Dept of Motor Vehicle | | P. O. Box 1498 | | | Blythewood | SC | 29016-0023 | |
| SC Dept of Revenue | | PO Box 2535 | | | Columbia | SC | 29202-2535 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SC DHEC | | PO Box 100103 | | | Columbia | SC | 29202 | |
| SC Mech Solution, Inc. | Jacqueline Nguyen | 2241 Paragon Dr. | | | San Jose | CA | 95131 | |
| SC Party Rentals LLC | | 106 Willenhall Lane | | | Greenville | SC | 29611 | |
| SC State Fire | State of South Carolina | 141 Monticello Trail | | | Columbia | SC | 29203 | |
| Schaefer, Ian | | Address Redacted | | | | | | |
| Schaffner EMC Inc | Controller Leidy Alba | 52 Mayfield Avenue | | | Edison | NJ | 08837 | |
| Schaffner EMC Inc | Tom Larkin | 52 Mayfield Avenue | | | Edison | NJ | 08837 | |
| Schaffner EMC Inc | | 52 Mayfield Avenue | | | Edison | NJ | 08837 | |
| Schaubach, Marina | | Address Redacted | | | | | | |
| Schaupp, Gregory | | Address Redacted | | | | | | |
| Schawe, Sharon | | Address Redacted | | | | | | |
| Scheib, Kelly | | Address Redacted | | | | | | |
| Schepmann, Seneca | | Address Redacted | | | | | | |
| Schetky Northwest Sales, Inc. | | 8430 NE Killingsworth St. | | | Portland | OR | 97220 | |
| Schlarb, Nathan | | Address Redacted | | | | | | |
| Schleich, Christopher | | Address Redacted | | | | | | |
| Schleuniger, Inc | | 87 Colin Drive | | | Manchester | NH | 03103 | |
| Schlumpf USA, Inc. | VP-SALES Doug Jones | 39 Enterprise Drive, Suite 1 | | | Windham | ME | 04062 | |
| Schlumpf USA, Inc. | | 39 Enterprise Drive, Suite 1 | | | Windham | ME | 04062 | |
| Schneider, Jason | | Address Redacted | | | | | | |
| Schneider, Joshua | | Address Redacted | | | | | | |
| Schneider, Lyndon | | Address Redacted | | | | | | |
| Schobert, Spencer | | Address Redacted | | | | | | |
| Schulte, Jack | | Address Redacted | | | | | | |
| Schultz Controls, Inc. | | PO Box 5837 | | | Norco | CA | 92860 | |
| Schumpert Jr., Roy | | Address Redacted | | | | | | |
| Schunk Carbon Technology, LLC | Edward Naczek | W146 N9300 Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schunk Carbon Technology, LLC | JAVIER CAMARILLO | W146 N9300 Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schunk Carbon Technology, LLC | Mark Maurice | W146 N9300 Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schunk Carbon Technology, LLC | Terry Leet | W146 N9300, Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schwab Retirement Plan Services, Inc | | 9875 Schwab Way | | | Lone Tree | CO | 80124 | |
| Schwab, Aaron | | Address Redacted | | | | | | |
| Science Spark | Lauren Gicas | 3663 Lone Dove Lane | | | Olivehain | CA | 92024 | |
| Scientific Developments, Inc. | Heather Moffatt | 175 S Danebo Ave | | | Eugene | OR | 97402 | |
| Scientific Developments, Inc. | | PO Box 2522 | | | Eugene | OR | 97402 | |
| Scott Allen Matheny | | Address Redacted | | | | | | |
| Scott Foam Technologies, LLC | Melissa Southerland | 1573 HWY 136 West | PO Box 7 | | Henderson | KY | 42419-0007 | |
| Scott Foam Technologies, LLC | Myka Givens | 1573 HWY 136 West | PO Box 7 | | Henderson | KY | 42419-0007 | |
| Scott Foam Technologies, LLC | Tonya Rawlins Scott Foam Technologies, LLC | 1573 HWY 136 West | PO Box 7 | | Henderson | KY | 42419-0007 | |
| Scott II, Charles | | Address Redacted | | | | | | |
| Scott Systems International, Inc | Kristina Gordon | 2205 Beltway Blvd | Suite 100 | | Charlotte | NC | 28214 | |
| Scott Tidwell | | Address Redacted | | | | | | |
| Scott, Ashley | | Address Redacted | | | | | | |
| Scott, Chaunta | | Address Redacted | | | | | | |
| Scott, Michael | | Address Redacted | | | | | | |
| Scott, Mikala | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scotts Automotive & Tire Service | | 6905 Highway 25 N | | | Hodges | SC | 29653 | |
| Scottsdale Insurance Company | | 8877 N Gainey Center Dr | | | Scottsdale | AZ | 85258 | |
| Scoville, Lauren | | Address Redacted | | | | | | |
| ScreenCloud Inc. | | 24 Holborn Viaduct | | | London | | EC1A 2BN | United Kingdom |
| Scrogham, Kimberly | | Address Redacted | | | | | | |
| SCRTTC | | 1963 E Anaheim Street | | | Long Beach | CA | 90813 | |
| Scruggs & Son Towing LLC | | 7153 Lone Oak Rd | | | Spartanburg | SC | 29303 | |
| Scruggs and Son Transport | | 7153-B Lone Oak Road | | | Spartanburg | SC | 29303 | |
| Scruggs, Joe | | Address Redacted | | | | | | |
| SCSI, LLC | | 8515 N University Street | | | Peoria | IL | 61615 | |
| SCTAC Board of Directors | DBA South Carolina Technology & Aviation Center SCTAC | 2 Exchange St | | | Greenville | SC | 29605 | |
| SCTAC Board of Directors | International Transportation Innovation Center | 5 Hercules Way | | | Greenville | SC | 29605 | |
| Seagate Plastics Company | Austin Skinner | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagate Plastics Company | KEVIN FLYNN | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagate Plastics Company | Laura Fritz | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagate Plastics Company | | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagraves, Lucian | | Address Redacted | | | | | | |
| Seal Methods, Inc | Alejandra Medina | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Seal Methods, Inc | Amanda Manjarrez | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Seal Methods, Inc | AYERIM ACOSTA | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Seal Methods, Inc | | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Sea-Land Chemical Co. | C USTOMER SERVICE Erin Thinschmidt | 821 Westpoint Parkway | | | Westlake | OH | 44145 | |
| Sea-Land Chemical Co. | Tony Grzejka | 821 Westpoint Parkway | | | Westlake | OH | 44145 | |
| Sealcon, LLC | Carol Zander | 14853 E. Hinsdale Ave | Suite D | | Centennial | CO | 80112 | |
| Sealcon, LLC | | 14853 E. Hinsdale Ave | Suite D | | Centennial | CO | 80112 | |
| Sealed Air Corporation (US) | | 2415 Cascade Pointe Blvd. | | | Charlotte | NC | 28208 | |
| Sealed Buss Bar LLC | | PO Box 115 | | | Myakka City | FL | 34251 | |
| Sealevel Systems Inc | | PO Box 830 | | | Liberty | SC | 29657 | |
| Sealeze | ANGELA CLARKE | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealeze | CYNTHIA TAYLOR | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealeze | JOHN COSTAIN | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealeze | | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealing Devices INC | Roxann Cottet | 4400 Walden Ave | | | Lancaster | NY | 14086 | |
| Sealing Devices INC | | 4400 Walden Ave | | | Lancaster | NY | 14086 | |
| SEAM Group LLC | John Lanham | 21111 Chagrin Blvd #100 | | | Beachwood | OH | 44122 | |
| Sean Haymond | | Address Redacted | | | | | | |
| Seawright, Patrick | | Address Redacted | | | | | | |
| Seck, Tammy | | Address Redacted | | | | | | |
| Secretary of State Corporations Division | | 801 Capitol Way S | PO Box 40234 | | Olympia | WA | 98504 | |
| Secretary of State of California | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| Secretary of State-CA | | PO Box 944260 | | | Sacramento | CA | 94244 | |
| SecureWorks, Inc | Lawrence Hamilton | 1 Concourse Pkwy | Ste 500 | | Atlanta | GA | 30328 | |
| Secureworks, Inc. | | PO Box 534583 | | | Atlanta | GA | 30353~4583 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Secureworks, Inc. | | 1 Concourse Pkwy, Suite 500 | | | Atlanta | GA | 30328–5346 | |
| Securing Americas Future Energy Foundation | | 1111 19th St, NW | Suite 406 | | Washington | DC | 20036 | |
| Securitas Electronic Security, Inc. | | 3800 Tabs Drive | | | Uniontown | OH | 44685 | |
| Securitas Security Service USA | | PO Box 403412 | | | Atlanta | GA | 30384 | |
| Securities & Exchange Commission | NY Regional Office, Regional Director | 100 Pearl St., Suite 20-100 | | | New York | NY | 10004-2616 | |
| Securities & Exchange Commission | Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Seegars Fence Company, Inc. of Spartanburg | | PO Box 635 | | | Woodruff | SC | 29388 | |
| Seeger, Nadja | | Address Redacted | | | | | | |
| Seetharam, Rohit | | Address Redacted | | | | | | |
| SEFAC USA, Inc | | 381 Nina Way | | | Warminster | PA | 18974 | |
| Segvich, Michael | | Address Redacted | | | | | | |
| Seica | | 110 Avco Road | | | Haveehill | MA | 01835 | |
| Seifert Graphics, Inc. | Rhianna Houck | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Seifert Graphics, Inc. | Stephanie Millage | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Seifert Graphics, Inc. | WANDA CUST. SUPPORT MGR | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Seifert Graphics, Inc. | | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Select Equipment Sales, Inc. | | 6911 8th Street | | | Buena Park | CA | 90620 | |
| Seletsky, Alexander | | Address Redacted | | | | | | |
| Selvakumar, Sabarish | | Address Redacted | | | | | | |
| Selvamani, Sundaraselvi | | Address Redacted | | | | | | |
| SEMCO Consultants Inc | Zoran Milatovic | 5231 SW 28th Place, | | | Cape Coral | FL | 33914 | |
| SEMCO Consultants Inc | | 5231 SW 28th Place | | | Cape Coral | FL | 33914 | |
| Semmler, Kyle | | Address Redacted | | | | | | |
| Semper Fi Fleet Maintenance LLC | DBA Semper Fi Mobi | 300 North LaSalle Street | Suite 4925 | | Chicago | IL | 60654 | |
| Sensata Technologies, Inc. | Frida Sofia Aguilar Romo | 529 Pleasant St. | | | Attleboro | MA | 02703 | |
| Sensata Technologies, Inc. | | 529 Pleasant St. | | | Attleboro | MA | 02703 | |
| Sensor Products Inc. | | 300 Madison Ave | | | Madison | NJ | 07940 | |
| Sentek Dynamics, Inc. | | 2090 Duane Ave | | | Santa Clara | CA | 95054 | |
| Sentinel Benefits & Financial Group | | 100 Quannapowitt Parkway | Suite 300 | | Wakefield | MA | 01880 | |
| Sentinel Technologies, Inc. | | 2550 Warrenville Rd. | | | Downers Grove | IL | 60515 | |
| Seon Design (USA) Corp | MobileView | DBA MobileView | 1313 East Maple Street Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp | MobileView | 1313 East Maple Street Suite 231 | | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | ADRIAN BALLAM | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | BRENT THRIFT | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | DAPHNE DITTENHOFFER | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | | PO Box #74008297 | | | Chicago | IL | 60674-8297 | |
| Seon Design (USA) Corp DBA MobileView | | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon System Sales Inc. | ACCTS RECEIVABLES Adrian Charles Ballam | Unit 111 3-B Burbidge Street | | | Coquitlam | BC | V3K 7B2 | Canada |
| Seon System Sales Inc. | | Unit 111 3-B Burbidge Street | | | Coquitlam | BC | V3K 7B2 | Canada |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seon System Sales Inc. | | PO Box 74008297 | | | Chicago | IL | 60674 | |
| Serban, Steven | | Address Redacted | | | | | | |
| Service Electric Co., Inc. | Phil Ogdee | PO Box 1489 | | | Snohomish | WA | 98291 | |
| Service Max, Inc. | Gia Virk | 4450 Rosewood Dr. | Suite 200 | | Pleasanton | CA | 94588 | |
| Service Max, Inc. | Scott Edwards | 4450 Rosewood Dr. | Suite 200 | | Pleasanton | CA | 94588 | |
| Service Max, Inc. | | 2700 Camino Ramon | Suite 450 | | San Ramon | CA | 94583 | |
| Service Max, Inc. | | 4450 Rosewood Dr. | Suite 200 | | Pleasanton | CA | 94588 | |
| Service Transport INC, (STI) | | 1441 S Buncombe Rd | | | Greer | SC | 29651 | |
| Service Transport INC, (STI) | | PO Box 2267 | | | Greer | SC | 29652 | |
| ServiceNow Inc. | | 2225 Lawson Lane | | | Santa Clara | CA | 95054 | |
| Servotech Inc. | | 329 W 18th Street | Suite 301 | | Chicago | IL | 60616 | |
| Setpoint Systems LLC | Cy Nielsen | 2835 Commerce Way | | | Ogden | UT | 84401 | |
| Setpoint Systems LLC | Kassie Batty | 2835 Commerce Way | | | Ogden | UT | 84401 | |
| Setra Systems Inc. | Bank Of America Lockbox Services | 12003 Collections Center Drive | | | Chicago | IL | 60693 | |
| Setra Systems Inc. | | One Cowles Road | | | Plainville | CT | 06062 | |
| Settles, James | | Address Redacted | | | | | | |
| Sevenstax GmbH | HRB 60782 | Gunther-Wagner-Allee 19 | | | Hannover | | 30177 | Germany |
| Sevilla, Matthew | | Address Redacted | | | | | | |
| SEW- Eurodrive, Inc. | MICHAEL FULTON | PO Box 751704 | | | Charlotte | NC | 28275 | |
| Sexton, Alicia | | Address Redacted | | | | | | |
| SGS North America Inc. | | 6601 Kirkville Rd | | | East Syracuse | NY | 13057 | |
| SGS North America Inc. | | 635 S. Mapleton St. | | | Columbus | IN | 47201 | |
| SGS-CSTC STANDARDS TECHNICAL SERVICES CO., LTD | | 16F, CENTURY YUHUI MANSION | NO. 73 FUCHENG ROAD | | BEIJING | BEIJING | 100142 | China |
| Shaftmasters Inc | | 1668 John A Paplas Dr | | | Lincoln Park | MI | 48146 | |
| Shahkhalilollahi, Seyed Taha | | Address Redacted | | | | | | |
| Shainin LLC | Karolyn Crabtree | 41820 Six Mile Road | Suite 103 | | Northville | MI | 48168 | |
| Shake, Marshall | | Address Redacted | | | | | | |
| Shandong Juncheng Metal Technology Co., Ltd | Western of Termoelectric Industrial Park | Chiping County | | | Liaocheng City | Shandong | 252100 | China |
| Shanney, Robert | | Address Redacted | | | | | | |
| Shared-Use Mobility Center | Kimberly Steele | 222 W. Merchandise Mart, Ste 570 | | | Chicago | IL | 60654 | |
| ShareFile | | 701 Corporate Center Dr | Suite 300 | | Raleigh | NC | 27607 | |
| Sharma, Shawn | | Address Redacted | | | | | | |
| Sharp Electronics Corporation | Cheryl Burdiss | 8670 Argent Street | | | Santee | CA | 92071 | |
| Sharp Electronics Corporation | Francisca Alvarado | 8670 Argent Street | | | Santee | CA | 92071 | |
| Shaw Telecom G.P. | Vincent Cheung | 630-3rd Avenue S.W. | | | Calgary | AB | T2P 4L4 | Canada |
| Shaw, Corey | | Address Redacted | | | | | | |
| Shaw, Tyler | | Address Redacted | | | | | | |
| Shawnee Peeples | | Address Redacted | | | | | | |
| Sheikh, Mohammed | | Address Redacted | | | | | | |
| Shelton, Jesse | | Address Redacted | | | | | | |
| Shen, Nana | | Address Redacted | | | | | | |
| Shenzhen BAK Power Battery Co.,Ltd | | BAK Industrial Park | Kuichong St | Dapeng Disc | Shenzhen | | 518119 | China |
| Shepard Exposition Services | Tara Crosby | 1424 Hills Place | | | Atlanta | GA | 30318 | |
| Sherman Jr., Johnny | | Address Redacted | | | | | | |
| Sherman, Ian | | Address Redacted | | | | | | |
| Sherman, Johnny | | Address Redacted | | | | | | |
| Sherman, Rachel | | Address Redacted | | | | | | |
| Shevlin, Megan | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHI International Corp | Joey Costa | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| Shih, Eric | | Address Redacted | | | | | | |
| Shih, Stanford | | Address Redacted | | | | | | |
| Shin, Joong | | Address Redacted | | | | | | |
| Shinde, Aditya | | Address Redacted | | | | | | |
| SHJ Electric Co Inc | | 18920 13th Pl S | | | SeaTac | WA | 98148 | |
| Shoai Naini Ph.D., Shervin | | Address Redacted | | | | | | |
| Shoeteria, Inc | | 5305 East Washington Blvd | | | Comerece | CA | 90040 | |
| Shoffit, Jamie Glee | | Address Redacted | | | | | | |
| Shore Auto Rubber Exports Pvt Ltd | | GAt no. 148, At. Post-Kuruli | Tal-Khed, Dist-PUNE | | Pune | Maharastra | 410 501 | India |
| Shoreline IOT Inc | | 15750 Winchester Blvd | Suite 206 | | Los Gatos | CA | 95030 | |
| Shred-It US JV LLC | DBA Shred-It USA LLC | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Shreveport Area Transit System | | 1115 Jack Wells Blvd | | | Shreveport | LA | 71107 | |
| Shu, Eric | | Address Redacted | | | | | | |
| Shumpert, Diamond | | Address Redacted | | | | | | |
| Shurick, Litsa | | Address Redacted | | | | | | |
| Shwetz, Camille | | Address Redacted | | | | | | |
| Shutts & Bowen LLP | | 920 Massachusetts Ave, NW | | | Charlotte | NC | 28260-2828 | |
| Shutts & Bowen LLP | | 200 South Biscayne Boulevard | Suite 4100 | | Miami | FL | 33131 | |
| Sibros Technologies Inc | Hemant Sikaria | 102 Persian Drive | Suite 201 | | Sunnyvale | CA | 94089 | |
| Sibros Technologies Inc | | 785 Orchard Drive | Suite 150 | | Folsom | CA | 95630 | |
| Siemens Industry Software Inc. | formerly Siemens Product Lifecycle Mgmt Software Inc. | PO Box 2168 | | | Carol Stream | IL | 60132-2168 | |
| Siemens Industry, Inc. | Brian Pollock | 7000 Siemens Road | | | Wendell | NC | 27591 | |
| Siemens Industry, Inc. | | 100 Technology Drive | | | Alpharetta | GA | 30005 | |
| Sierra Circuits, Inc. | Sierra Proto Express | 1108 West Evelyn Ave | | | Sunnyvale | CA | 94086 | |
| Sierra Club | | 2101 Webster Street | Suite 1300 | | Oakland | CA | 94612 | |
| Sierra IC Inc. | | 16151 Lancaster Hwy | Sutie E | | Charlotte | NC | 28277 | |
| Sierra, Luis | | Address Redacted | | | | | | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | 651 Holiday Drive | Foster Plaza 5, Suite 400 | | Pittsburgh | PA | 15220 | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | 110 N 3rd St. | | | San Jose | CA | 95112 | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | Sigalit Yochay-Wise | 110 N 3rd St. | | San Jose | CA | 95112 | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | 110 N 3rd St | | | Sacramento | CA | 95814 | |
| Sigerseth, Eric | | Address Redacted | | | | | | |
| Sigma Machine, Inc. | Amber Felty | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma Machine, Inc. | ANN VAN WEELDEN | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma Machine, Inc. | | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma-West | Kurt Hinkley | 542 Kirkham Street | | | San Francisco | CA | 94122 | |
| Signal Perfection, Ltd. | | 4255 Hopyard Rd. | Suite 1 | | Pleasanton | CA | 94588 | |
| Signature Transportation Parts & Service | | 6 Frampton Ct. | | | Columbia | SC | 29212 | |
| Signatures, Inc. | Shane McMahon | 327 Miller Rd | Suite A | | Mauldin | SC | 29662 | |
| Signs by Tomorrow | | 413 N. Pleasantburg Drive | | | Greenville | SC | 29607 | |
| Signs for Success Inc, dba Georgia Case Company | | 4998 S. Royal Atlanta Drive | | | Tucker | GA | 30084 | |
| Signsouth, LLC | | 116 Singing Pines Dr. | | | Greenville | SC | 29611 | |
| Sigura Construction INC. | | 774 Charcot Ave | | | San Jose | CA | 95131-2224 | |
| Sika Corporation | Sika Automotive Kentucky, LLC | 201 Polito Ave | | | Lyndhurst | NJ | 07071 | |
| Sika Corporation | Sika Automotive Kentucky, LLC | 103 Industry Drive | | | Versailles | KY | 40383 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silentaire Technologies (Werther International) | | 8614 Veterans Memorial Drive | | | Houston | TX | 77088 | |
| Silicon Forest Electronics | Beth Bottemiller | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Forest Electronics | Brian Spratt | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Forest Electronics | Jessica Hinchliff | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Forest Electronics | | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Valley Bank | Jordan Kanis | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Silicon Valley Bank (SVB) | | Mailstop HF 256 | 3003 Tasman Drive | | Santa Clara | CA | 95054 | |
| Silicon Valley Bank-7313 Purchase | | PO Box 7078 | | | Crosslanes | WV | 25356 | |
| Silicon Valley Bicycle Coalition | Deanna Chevas | PO Box 1927 | | | San Jose | CA | 95109 | |
| Silicon Valley Laser, LLC | | 3375 Woodward Avenue | | | Santa Clara | CA | 95054 | |
| Silicon Valley Leadership Group | | 2001 Gateway Place | Suite 101E | | San Jose | CA | 95110 | |
| Silicon Valley Precision, Inc | | 5625 Brisa Street | Suite G | | Livermore | CA | 94550 | |
| Silicon Valley Shelving & Equipment Co., Inc. | | 2144 Bering Drive | | | San Jose | CA | 95131 | |
| Simcona Electronics Corporation | April Thompson | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simcona Electronics Corporation | Diana Horton | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simcona Electronics Corporation | Jake Mcdermott | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simcona Electronics Corporation | | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simmons, Amber | | Address Redacted | | | | | | |
| Simmons, Jason | | Address Redacted | | | | | | |
| Simmons, John | | Address Redacted | | | | | | |
| Simmons, Steven | | Address Redacted | | | | | | |
| Simolex Rubber Corporation | Bob Dungarani | 14505 Keel Street | | | Plymouth | MI | 48170 | |
| Simonini, Matthew | | Address Redacted | | | | | | |
| Simplified Office Solutions | | 6220 Bush River Road | | | Columbia | SC | 29212 | |
| Simply Sanitize LLC | Dane Gordon | 22982 La Cadena, Suite 211 | | | Laguna Hills | CA | 92653 | |
| Simply Sanitize LLC | | 23986 Aliso Creek Rd #546 | | | Laguna Niguel | CA | 92677 | |
| Simpson, Ryan | | Address Redacted | | | | | | |
| Sims, Paul | | Address Redacted | | | | | | |
| Sinclair Technologies, A Division of Norsat International Inc | Jennifer Nash | 85 Mary Street | | | Aurora | ON | L4G 6X5 | Canada |
| Sinclair Technologies, A Division of Norsat International Inc | | 85 Mary Street | | | Aurora | ON | L4G 6X5 | Canada |
| Sinclair Technologies, A Division of Norsat International Inc | | 110-4020 Viking Way | | | Richmond | BC | V6V 2L4 | Canada |
| Singh, Anjay | | Address Redacted | | | | | | |
| Singh, Titiksha | | Address Redacted | | | | | | |
| Single Point of Contact | | 992 San Antonio Road | | | Palo Alto | CA | 94303 | |
| SinglePoint Communications, Inc. | Robert Taylo | 7990 SW Cirrus Drive | | | Beaverton | OR | 97008 | |
| SinglePoint Communications, Inc. | | 7990 SW Cirrus Drive | | | Beaverton | OR | 97008 | |
| SinglePoint Communications, Inc. | | 7325 NE Imbrie Drive | #349 | | Hillsboro | OR | 97124 | |
| Siniard, Kevin | | Address Redacted | | | | | | |
| Sis, Angela | | Address Redacted | | | | | | |
| Sisouvanthong, Phonemany | | Address Redacted | | | | | | |
| Sisson, Matt | | Address Redacted | | | | | | |
| Sistoso, Michael | | Address Redacted | | | | | | |
| Sitetracker Inc | | 491 Bloomfield Ave | Suite 301 | | Montclair | NJ | 07042 | |
| Sitetracker Inc | | 150 Grant Avenue | Suite A | | Palo Alto | CA | 94306 | |
| Six, Justin | | Address Redacted | | | | | | |
| SixDOF Testing & Analysis | | 701B US HWY 50 | | | Milford | OH | 45150 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKF USA Inc. | | 890 Forty Foot Road | PO Box 352 | | Lansdale | PA | 19446 | |
| Skidmore, Constance | | Address Redacted | | | | | | |
| SKOE, NANCY | | Address Redacted | | | | | | |
| Skolnick, Nicholaus | | Address Redacted | | | | | | |
| Skyline Displays Bay Area, Inc. | John Gibson | 44111 Fremont Boulevard | | | Fremont | CA | 94538 | |
| Slanec, Scott | | Address Redacted | | | | | | |
| Slater, Theresa | | Address Redacted | | | | | | |
| SLEC, Inc. | | 23 Fontana Lane | Suite 109 | | Baltimore | MD | 21237 | |
| SlideRabbit LLC | | 3320 W Clyde Place | | | Denver | CO | 80211 | |
| Sloan, Earnest | | Address Redacted | | | | | | |
| Smalley Steel Ring Company | | 555 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Smart Charge Residential LLC | DBA Smart Charge America | 2016 Centimeter Circle | | | Austin | TX | 78758 | |
| Smart City Solutions | | 5795 W Badura Ave | Suite 110 | | Las Vegas | NV | 89118 | |
| SMARTPROCURE, INC | GOVSPEND | P.O. BOX 4968 | | | Deerfield Beach | FL | 33442 | |
| Smartsheet Inc. | Finance | 10500 NE 8th Street | Suite 1300 | | Bellevue | WA | 98004-4369 | |
| Smartsheet Inc. | | 10500 NE 8th Street | Suite 1300 | | Bellevue | WA | 98004-4369 | |
| SMC Corporation of America | | 10100 SMC Boulevard | | | Noblesville | IN | 46060 | |
| Smith Development Company Inc. | | PO Box 17189 | | | Greenville | SC | 29606 | |
| Smith Dray Line & Storage Co Inc | DBA Go-Mini | PO Box 2226 | | | Greenville | SC | 29602 | |
| Smith Garage Equipment, Inc. | | 331 Versailles Rd. | | | Frankfort | KY | 40601 | |
| Smith Jr., Jackie | | Address Redacted | | | | | | |
| Smith Power Products, Inc | | 3065 W California Ave | | | Salt Lake City | UT | 84104 | |
| Smith Power Products, Inc | | PO Box 27527 | | | Salt Lake City | UT | 84127 | |
| Smith, Brantley | | Address Redacted | | | | | | |
| Smith, Braxton | | Address Redacted | | | | | | |
| Smith, Brian | | Address Redacted | | | | | | |
| Smith, Carson | | Address Redacted | | | | | | |
| Smith, Chester | | Address Redacted | | | | | | |
| Smith, Clayton | | Address Redacted | | | | | | |
| Smith, Darren | | Address Redacted | | | | | | |
| Smith, Douglas | | Address Redacted | | | | | | |
| Smith, Floyd | | Address Redacted | | | | | | |
| Smith, Hayden | | Address Redacted | | | | | | |
| Smith, Joshua | | Address Redacted | | | | | | |
| Smith, Justin | | Address Redacted | | | | | | |
| Smith, Krystina | | Address Redacted | | | | | | |
| Smith, Michael | | Address Redacted | | | | | | |
| Smith, Michael David | | Address Redacted | | | | | | |
| Smith, Rebekah | | Address Redacted | | | | | | |
| Smith, Sam | | Address Redacted | | | | | | |
| Smith, Shun | | Address Redacted | | | | | | |
| Smith, Stephen | | Address Redacted | | | | | | |
| Smith, Ted | | Address Redacted | | | | | | |
| Smith, Tyler | | Address Redacted | | | | | | |
| Smith, Vanessa | | Address Redacted | | | | | | |
| Smithers MSE Inc | Smithers Rapra Inc | 425 West Market Street | | | Akron | OH | 44303 | |
| Smithson III, Herbert | | Address Redacted | | | | | | |
| Smoak Public Relations | | 105 North Spring Street | Ste 111 | | Greenville | SC | 29601 | |
| Smoak, Clay | | Address Redacted | | | | | | |
| Snap ON Industrial, a division of IDSC Holdings | | 3011 E. Route 176 | | | Crystal Lake | IL | 60039 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Snap-on Incorporated | IDSC Holdings LLC DBA Snap-On Business Solutions (Nexiq Technologies) | 2801 80th Street | | | Kenosha | WI | 53143 | |
| Snappy Services, LLC | Matthew Gooch | 116 Howard Circle | | | Simpsonville | SC | 29681 | |
| SnapShot Interactive | | 1530 Riverside Dr. | | | Nashville | TN | 37206 | |
| Snelgrove II, William | | Address Redacted | | | | | | |
| Snider Fleet Solutions | CHASE STEVENS | PO Box 16046 | | | Greensboro | NC | 27416-6046 | |
| Snider Fleet Solutions | JESSE STEVENS | PO Box 16046 | | | Greensboro | NC | 27416-6046 | |
| Snider Fleet Solutions | | PO Box 16046 | | | Greensboro | NC | 27416-6046 | |
| Snow, Michelle | | Address Redacted | | | | | | |
| Social Enterprises, Inc. | | 1604 NW 15th Ave. | | | Portland | OR | 97209 | |
| Socotec Engineering, Inc. | LPI, Inc. | 360 Park Avenue South, 15th Floor | | | New York | NY | 10010 | |
| Soell, Julian | | Address Redacted | | | | | | |
| Softchoice Corporation | A/R Representative | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Softchoice Corporation | Kaitlyn Cantrell - POC | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Softchoice Corporation | Kevin Tidball | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Softchoice Corporation | | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Sok, Aaron | | Address Redacted | | | | | | |
| Solarwinds, Inc. | | PO Box 730720 | | | Dallas | TX | 75373 | |
| Sol-Go, Inc. | | 555 Bryant Street #716 | | | Palo Alto | CA | 94301 | |
| Solium Plan Managers LLC | | Dept 3542 | PO Box 123542 | | Dallas | TX | 75312 | |
| Solomon, Hayden | | Address Redacted | | | | | | |
| Solutions 4 Industry, Inc. | | 3633 Pomona Blvd. | | | Pomona | CA | 91768 | |
| Som, Saroeuth | | Address Redacted | | | | | | |
| Sonny Merryman Inc. | | 5120 Wards Rd. | | | Evington | VA | 24550 | |
| Sonny Merryman Inc. | | PO Box 495 | | | Rustburg | VA | 24588 | |
| SONNYS CAMP AND TRAVEL | ALEX RODRIGUEZ | 333 Frontage Rd | | | Duncan | SC | 29334 | |
| SONNYS CAMP AND TRAVEL | | 333 Frontage Rd | | | Duncan | SC | 29334 | |
| Sontakay, Radhika | | Address Redacted | | | | | | |
| Sontakke, Sarang | | Address Redacted | | | | | | |
| Soria, Angel | | Address Redacted | | | | | | |
| Sorofin Enterprises Incorporated | George Musa | 329 Willow Ave. | | | Lyndhurst | NJ | 07071 | |
| Sorofin Enterprises Incorporated | SALLY MUSA | 329 Willow Ave. | | | Lyndhurst | NJ | 07071 | |
| Sorofin Enterprises Incorporated | | 329 Willow Ave. | | | Lyndhurst | NJ | 07071 | |
| Sosa, Andrew | | Address Redacted | | | | | | |
| Soto, Gerardo | | Address Redacted | | | | | | |
| Soto, Ramiro | | Address Redacted | | | | | | |
| SoundView Applications Inc | Ashleigh Deluccio | 2390 Lindbergh St | Suite 100 | | Auburn | CA | 95602 | |
| SoundView Applications Inc | Robert Lazor | 2390 Lindbergh St | Suite 100 | | Auburn | CA | 95602 | |
| Source Detection Systems | ENI Labs Metrology & Electronic Repair | 3120 Independence Dr | | | Fort Wayne | IN | 46808 | |
| Sourcing Fuel | dba Sourcing Insights | 3218 Daugherty Drive | Suite 150 | | Lafayette | IN | 47909 | |
| South Alliance Industrial Machine Inc. | | 2423 Troy Ave | | | South El Monte | CA | 91733 | |
| South Bay Solutions Inc | Michael Dreniany | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| South Bay Solutions Inc | Talia Kelly | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| South Carolina Child Support | | P.O. Box 1469 | | | Columbia | SC | 29202-1469 | |
| South Carolina Clean Energy Business Alliance | | 2711 Middlburg Drive | Suite 313C | | Columbia | SC | 29204 | |
| South Carolina Coordinating Council for Economic Development | Attn Cynthia S. Turnipseed, Legal Counsel for SCCCED | 1201 Main Street Suite 1600 | | | Columbia | SC | 29201 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Carolina Coordinating Council for Economic Development | | 1201 Main Street | Suite 1600 | | Columbia | SC | 29201 | |
| South Carolina Department of Labor, Licensing & Regulation | | 110 Centerview Dr | | | Columbia | SC | 29210 | |
| South Carolina Department of Motor Vehicle | | 10311 Wilson Boulevard | Building C | | Blythewood | SC | 29016 | |
| South Carolina Dept of Revenue | Corporate Tax | PO Box 125 | | | Columbia | SC | 29214-0400 | |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| South Carolina State Treasurers Office | Unclaimed Property Program | 1200 Senate Street Ste 214 | Wade Hampton Building | | Columbia | SC | 29201 | |
| South Dakota Dept of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | |
| South Dakota Office of the State Treasurer | SD State Treasurer - UCP | 124 E Dakota Ave | | | Pierre | SD | 57501 | |
| South Shore Clean Cities, Inc | | 10115 Ravenwood Drive | | | St. John | IN | 46373 | |
| South West Transit Association | Kristen Joyner | PO Box 60475 | | | Fort Worth | TX | 76115 | |
| SouthComm Business Media, LLC | | 210 12th Ave South | Suite 100 | | Nashville | TN | 37203 | |
| SouthComm Business Media, LLC | | PO Box 197565 | | | Nashville | TN | 37219 | |
| Southeast Energy Efficiency Alliance | Pamela Fann | 50 Hurt Plaza, Suite 1250 | | | Atlanta | GA | 30303 | |
| Southeastern Dock & Door | | 54 Bruce Rd | | | Greenville | SC | 29605 | |
| Southeastern Penn. Transportation Authority (SEPTA) | Patrick J. Kearney | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Southeastern Pennsylvania Transportation Authority | Patrick J. Kearney | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Southeastern Pennsylvania Transportation Authority | | 1234 Market St, 14th Floor | Attn Sherry Burno | | Philadelphia | PA | 19107 | |
| Southern California Contractors | | 1455 Queen Summit Drive | | | West Covina | CA | 91791 | |
| Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| Southern California Edison | | PO Box 300 | | | Rosemead | CA | 91772 | |
| Southern California Material Handling, Inc. | Equipment Depot California, Inc | 12393 Slauson Avenue | | | Whittier | CA | 90606 | |
| Southern Painting & Maintenance Specialists, Inc. | | PO Box 8924 | | | Greenville | SC | 29604 | |
| Southpaw Electric | | 4433 E County Line Rd | | | Erie | CO | 80516 | |
| Southwest Lift & Equipment, Inc. | | 254 E Valley Street | | | San Bernadino | CA | 92408 | |
| Southwest Research Institute | Attn General Counsel | 6220 Culebra Road | | | San Antonio | TX | 78238 | |
| Southwest Research Institute | | 6220 Culebra Road | | | San Antonio | TX | 78238-5166 | |
| SOV Construction Inc | | 3148 Sechelt Drive | | | Coquitlam | BC | V3B 5X9 | Canada |
| SP Plus | | 7447 South Central Avenue | Suite B | | Bedford Park | IL | 60638 | |
| Space Structures GmbH | | Fanny-Zobel-Strasse 11 | | | Berlin | | 12435 | Germany |
| SPAL USA | AMY ALLEN | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| SPAL USA | DAN MCNEAL | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| SPAL USA | JULIE LIMBAUGH | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| SPAL USA | | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| Spalding, William | | Address Redacted | | | | | | |
| Sparkfun Electronics | | 6175 Longbow Dr., | Suit 200 | | Boulder | CO | 80301 | |
| Sparkle Cleaning and Vending | | 39 Brisbane Dr. | | | Fountain Inn | SC | 29644 | |
| Sparks Marketing Corp. | Sparks Exhibits & Environments Corp. | 2828 Charter Road | | | Philadelphia | PA | 19154 | |
| Spartanburg Maintenance LLC | City Wide Maintenance | 1200 Woodruff Rd | Suite G12 | | Greenville | SC | 29607 | |
| Spartanburg Regional Healthcare System | | 101 East Wood Street | | | Spartanburg | SC | 29303 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spear, Kenneth | | Address Redacted | | | | | | |
| Spears Jr, Edward | | Address Redacted | | | | | | |
| Spears, Edward | | Address Redacted | | | | | | |
| SpecFab Services, Inc | Charity Trostel | PO Box 5429 | | | Greenville | SC | 29606 | |
| SpecFab Services, Inc | Lucy Swearingen | PO Box 5429 | | | Greenville | SC | 29606 | |
| SpecFab Services, Inc | MIKE WILLIAMS | PO Box 5429 | | | Greenville | SC | 29606 | |
| SpecFab Services, Inc | | PO Box 5429 | | | Greenville | SC | 29606 | |
| Specialized Packaging Solutions Inc. | | PO Box 3042 | | | Fremont | CA | 94539 | |
| Specialized Packaging Solutions Inc. | | 38505 Cherry Street, Suite H | | | Newark | CA | 94560 | |
| Specialized Product Supply | | 17420 W 54th Pl. | | | Golden | CO | 80403 | |
| Specialty Manufacturing, Inc | MIKE MILHOLLAND | PO Box 198712 | | | Atlanta | GA | 30384 | |
| Specialty Manufacturing, Inc | VIKKI QUEEN | PO Box 198712 | | | Atlanta | GA | 30384 | |
| Specialty Manufacturing, Inc | | PO Box 198712 | | | Atlanta | GA | 30384 | |
| Spector Logistics Inc | ROBERT WELSH | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spector Logistics Inc | Sales | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spector Logistics Inc | Tom Franklin | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spector Logistics Inc | | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spectrum | Siobhan McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| Spectrum Business | Charter Communications Holding, LLC | Box 223085 | | | Pittsburgh | PA | 15251-2085 | |
| Spectrum Business | Charter Communications Holding, LLC | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Spectrum Business | Charter Communications Holding, LLC | PO Box 83180 | | | Chicago | IL | 60691-0180 | |
| Spectrum Business | Charter Communications Holding, LLC | 12405 Powerscourt Dr. | | | St. Louis | MO | 63131 | |
| Spectrum Business | | 400 Atlantic Street | | | Stamford | CT | 06901 | |
| Spectrum Lifts & Loaders Inc | | 13600 5th St | | | Chino | CA | 91710 | |
| Spedding, Lisa | | Address Redacted | | | | | | |
| Speedgoat GmbH | | Waldeggstrasse 37 | | | Liebefeld | | 3097 | Switzerland |
| Speedgoat GmbH | | 209 West Central Street | Suite 215 | | Natick | MA | 01760 | |
| Speedgoat Inc. | | 209 West Central Street | Suite 215 | | Natick | MA | 01760 | |
| Sperling, Samuel | | Address Redacted | | | | | | |
| Spika Design and Manufacturing, Inc. | | 254 Cottonwood Creek Road | | | Lewistown | MT | 59457 | |
| Spokane Transit Authority | | 1230 West Boone Avenue | | | Spokane | WA | 99201 | |
| Sportworks Global LLC | Amanda Strand | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | Caroline Vo | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | Emma Bennett | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | Marc Lanegraff | 15540 Woodinville Redmond Rd NE A#200 | | | Woodinville | WA | 98072-4508 | |
| Sportworks Global LLC | Sportworks Northwest, Inc. | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | | 15540 Woodinville Redmond Rd NE A#200 | | | Woodinville | WA | 98072-4508 | |
| Sportworks Northwest, Inc. | AMANDA HOLMES | 15540 Wood Red Rd NE | #A-200 | | Woodinville | WA | 98072 | |
| Sportworks Northwest, Inc. | Jana Anderson | 15540 Wood Red Rd NE | #A-200 | | Woodinville | WA | 98072 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sportworks Northwest, Inc. | | 15540 Wood Red Rd NE | #A-200 | | Woodinville | WA | 98072 | |
| Sprague Devices Inc. | | 15683 Collections Center Drive | | | Chicago | IL | 60693 | |
| Sprau, Samantha | | Address Redacted | | | | | | |
| Spraying Systems Co | | PO Box 7900 | | | Wheaton | IL | 60187 | |
| Springfield Tool and Die, Inc. | | 1130 Rogers Bridge Rd. | | | Duncan | SC | 29334 | |
| SPS Commerce, Inc. | Joshua Vought | 333 S 7th St., Ste 1000 | | | Minneapolis | MN | 55402 | |
| SPS Commerce, Inc. | | 333 S 7th St., Ste 1000 | | | Minneapolis | MN | 55402 | |
| SPS Commerce, Inc. | | PO Box 205782 | | | Dallas | TX | 75320 | |
| Spurlock, Chelette | | Address Redacted | | | | | | |
| Square Grove, LLC | DBA UPLIFT Desk | 2139 W.Anderson Ln | | | Austin | TX | 78757 | |
| Squire Patton Boggs (US) LLP | Chris Carmichael | 1801 California Street | Suite 4900 | | Denver | CO | 80202 | |
| Squire Patton Boggs (US) LLP | | 4900 Key Tower | 127 Public Square | | Cleveland | OH | 44114 | |
| Squire Patton Boggs (US) LLP | | PO Box 643051 | | | Cincinnati | OH | 45264 | |
| Srdic, Stefan | | Address Redacted | | | | | | |
| Srdic, Stefan | | Address Redacted | | | | | | |
| Sridharan Venk | | Address Redacted | | | | | | |
| St Amour, Craig | | Address Redacted | | | | | | |
| St. Jean, Christopher | | Address Redacted | | | | | | |
| Staffmark Investment LLC | | 201 East Fourth St | 8th Floor | | Cincinnati | OH | 45202 | |
| Stafford, Timothy | | Address Redacted | | | | | | |
| Stage 8 Locking Fasteners Inc. | Director of Accounting Denise Keeler | 4318 Redwood Hwy, Suite 200 | | | San Rafael | CA | 94903 | |
| Stage 8 Locking Fasteners Inc. | Elvia Vega | 4318 Redwood Hwy, Suite 200 | | | San Rafael | CA | 94903 | |
| Stambaugh, Matthew | | Address Redacted | | | | | | |
| Stancil, Michael | | Address Redacted | | | | | | |
| Standifer, David | | Address Redacted | | | | | | |
| Stanley Convergent Security Solutions, Inc. | | Dept. CH 10651 | | | Palatine | IL | 60055 | |
| Stansell Electric Company, Inc. | | 860 Visco Drive | | | Nashville | TN | 37210 | |
| Staples Advantage | | 500 Staples Dr | | | Framingham | MA | 01702 | |
| Staples Advantage | | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| Staples Technology Solutions | Staples Contract & Commercial LLC | 1096 E. Newport Center Drive | Suite 300 | | Deerfield Beach | FL | 33442 | |
| Staples Technology Solutions | Staples Contract & Commercial LLC | PO Box 95230 | | | Chicago | IL | 60694 | |
| STARMETRO | | City of Tallahassee | 555 Appleyard Drive | | Tallahassee | FL | 32304 | |
| Starr Surplus Lines Insurance Company | Jennifer Sadalski | 500 W. Monroe Street, Ste. 3100 | | | Chicago | IL | 60661 | |
| State Industrial Solutions | | PO Box 19785 | | | Charlotte | NC | 28209 | |
| State of California | Contractors License Board | P.O. Box 26000 | | | Sacramento | CA | 95826 | |
| State of California | | 1021 O Street, Suite 9000 | | | Sacramento | CA | 95814 | |
| State of California - Department of General Services | | PO BOX 989053 | | | West Sacramento, | CA | 95798-9053 | |
| State of California Franchise Tax Board | | PO Box 942867 | | | Sacramento | CA | 94267-0011 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | General Counsel, Mark Hamilton | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Hawaii | Oahu Office | 830 Punchbowl Street | Princess Ruth Keelikolani Building | | Honolulu | HI | 96813 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Hawaii | Unclaimed Property Program | PO Box 150 | | | Honolulu | HI | 96810 | |
| State of Hawaii | | Department of Taxation | 830 Punchbowl Street | | Honolulu | HI | 96813-5094 | |
| State of Louisiana | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| State of Louisiana Unclaimed Property Division | Unclaimed Property Division | State Capitol Building Annex | 1051 N 3rd Street Room 150 | | Baton Rouge | LA | 70802 | |
| State of Michigan | | PO Box 30054 | | | Lansing | MI | 48909 | |
| State of Michigan | | Michigan Department of Treasury | | | Lansing | MI | 49822 | |
| State of New Jersey | Department of the Treasury | P.O. Box 002 | | | Trenton | NJ | 08625-0002 | |
| State of New Jersey | Division of Taxation | Bankruptcy Unit | 3 John Fitch Way | PO Box 245 | Trenton | NJ | 08695-0245 | |
| State of New Jersey | Unclaimed Property Administration | PO Box 214 | | | Trenton | NJ | 08625-0214 | |
| State of New Mexico Taxation & Revenue Department | | 10500 Copper Ave NE Suite C | | | Albuquerque | NM | 87123 | |
| State of Oregon | | P.O. Box 14140 | | | Salem | OR | 97309-5052 | |
| State of Rhode Island and Providence Plantations | | 148 W. River Street | | | Providence | RI | 02904 | |
| State of Rhode Island Division of Taxation | | Dept #88 - PO Box 9702 | | | Providence | RI | 02940 | |
| State of Washington | Contractors Board | 7273 Linderson Way SW | | | Tumwater | WA | 98501-5414 | |
| State Road and Tollway Authority | | PO Box 2644 | | | Atlanta | GA | 30301-2644 | |
| State Water Resources Control Board | Fee Branch | Accounting Office | 1001 I Street | | Sacramento | CA | 95814 | |
| State Water Resources Control Board | Water Board | PO Box 1977 | Storm Water Section | | Sacramento | CA | 95812-1977 | |
| State Water Resources Control Board | | 1001 I Street 22nd Floor | | | Sacramento | CA | 95814 | |
| Steelcase Financial Services Inc. | | 901 44th Street SE | | | Grand Rapids | MI | 49508-7594 | |
| SteelSentry Inc. | | PO Box 83579 | | | Gaithersburg | MD | 20883 | |
| Stein, Lori | | Address Redacted | | | | | | |
| Steiner, Tucker | | Address Redacted | | | | | | |
| Step Function I/O LLC | | 55 SW Wall St Unit 15 | | | Bend | OR | 97702 | |
| Sterling Bay | | Address Redacted | | | | | | |
| Sterling Drug Test Solutions | | 33895 Pauba Rd | | | Temecula | CA | 92592 | |
| Sterling Engineering Solutions Inc | | 111 Goodwin Avenue | | | Salem | VA | 24153 | |
| Sterling Jr., Shawn | | Address Redacted | | | | | | |
| Stertil Koni USA | | 200 Log Canoe Circle | | | Stevensville | MD | 21666-2111 | |
| Steve Eugene Rhea | | Address Redacted | | | | | | |
| Steven Andrew Cecil | DBA Manufacturers of Fine Ideas (MFI) | Address Redacted | | | | | | |
| Steven Day and Jerry Reardon, Esquire | | 325 Rocky Slope Rd, Suite 201 | | | Greenville | SC | 29607 | |
| Steven Douglas Associates, LLC | | 1301 International Pkwy | Ste 510 | | Sunrise | FL | 33323-2874 | |
| Steven Engineering | EJ RAMOS | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Engineering | Maria Duran | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Engineering | MARK MIYAJI | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Engineering | | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Kuring | | Address Redacted | | | | | | |
| Steven M Palay | dba Funtronix LLC | Address Redacted | | | | | | |
| Stevens, Travis | | Address Redacted | | | | | | |
| Stevenson, Coretta | | Address Redacted | | | | | | |
| Steves Miscellaneous Services | | 137 Greenvista Lane | | | Greenville | SC | 29609 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart & Stevenson Power Products LLC | | 601 W. 38th Street | | | Houston | TX | 77018-6403 | |
| Stewart Handling Systems, Inc. | | 9227 Orco Pkwy | Unit E | | Riverside | CA | 92509 | |
| Stewart, Brian | | Address Redacted | | | | | | |
| Stewart, Jared | | Address Redacted | | | | | | |
| Stewart, Jennifer | | Address Redacted | | | | | | |
| Stewart, Joshua | | Address Redacted | | | | | | |
| Stewart, Liling | | Address Redacted | | | | | | |
| Stewart, McCarley | | Address Redacted | | | | | | |
| Stiglich, Nicholas | | Address Redacted | | | | | | |
| Stiles, Jacob | | Address Redacted | | | | | | |
| Stock & Option Solutions, Inc. | | 1475 S. Bascom Ave. | Suite 203 | | Campbell | CA | 95008 | |
| Stockley, Charles | | Address Redacted | | | | | | |
| Stoller Vineyards, Inc | Stoller Family Estate | 16161 NE McDougall Road | | | Dayton | OR | 97128 | |
| Stoltzfus, Jarrett | | Address Redacted | | | | | | |
| Stone, Dennis | | Address Redacted | | | | | | |
| Stoner, Jennifer | | Address Redacted | | | | | | |
| Storm Manufacturing Corporation | Storm Power Components | PO Box 99 | | | Decatur | TN | 37322 | |
| Stowers, Montriques | | Address Redacted | | | | | | |
| STR Limited | Talos Automation | 1-2 Quay Point, Northarbour Road | | | Portsmouth | | PO6 3TD | United Kingdom |
| Straight, Jay | | Address Redacted | | | | | | |
| Strange, Braxtin | | Address Redacted | | | | | | |
| Strangeway, Rachel | | Address Redacted | | | | | | |
| Strategic Mapping Inc. | Dial 0, ask for Roni Strategic Mapping Inc. | 2200 Yonge Street | Suite 1711 | | Toronto | ON | M4S 2C6 | Canada |
| Strategic Mapping Inc. | Jordan Brock | 2200 Yonge Street | Suite 1711 | | Toronto | ON | M4S 2C6 | Canada |
| Strategic Mapping Inc. | Roni Pinhasor | 2200 Yonge Street | Suite 1711 | | Toronto | ON | M4S 2C6 | Canada |
| Strategic Marketing Innovations, Inc. | | 1020 19th Street NW | Suite 375 | | Washington | DC | 20036 | |
| StratEx Advisors, Inc. | | 5593 Amber Fields Drive | | | Shingle Springs | CA | 95682 | |
| Stratford, Samantha | | Address Redacted | | | | | | |
| Streamline Shippers & Affiliates | | 6279 East Slauson Ave. | Suite 303 | | Commerce | CA | 90040 | |
| Streck, Christopher | | Address Redacted | | | | | | |
| Stress Engineering Services, Inc. | | 7030 Stress Engineering Way | | | Mason | OH | 45040 | |
| Strickland, Andrew | | Address Redacted | | | | | | |
| Strocky, David | | Address Redacted | | | | | | |
| Stronco Design Inc | Prakash Doobay | 1510B Caterpillar Road | | | Mississauga | ON | L4X2W9 | Canada |
| Stronco Design Inc | | 1510B Caterpillar Road | | | Mississauga | ON | L4X2W9 | Canada |
| Strong, Christina | | Address Redacted | | | | | | |
| Strossners Bakery, Inc. | | 21 Roper Mountain Road | | | Greenville | SC | 29607 | |
| Structural Engineers, Inc. | | 2901 Tasman Drive | Suite 100 | | Santa Clara | CA | 95054 | |
| Structure & Site Inspection Services, LLC | | 32375 Plumwood St. | | | Beverly Hills | MI | 48025 | |
| STSC LLC | | 2074 Aerotech Drive | | | Colorado Springs | CO | 80916 | |
| Stsiapanau, Andrei | | Address Redacted | | | | | | |
| Studio Anand Sheth | | 3371 21st Street #1 | | | San Francisco | CA | 94110 | |
| Stueck, Brandon | | Address Redacted | | | | | | |
| STW Technic, LP. | | 1750 Corporate Dr Ste 750 | | | Norcross | GA | 30093-2975 | |
| Suasive, Inc. | | 3450 Sacramento Street #515 | | | San Francisco | CA | 94118 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sue Pipkin | DBA Industrial Millwright Services, Inc. | Address Redacted | | | | | | |
| Sugalski, Nicholas | | Address Redacted | | | | | | |
| Sugar Bear Plumbing, Inc. | Lawrence Smith | 101-A Hickey Blvd | Unit 120 | | South San Francisco | CA | 94080 | |
| Sullivan, Cordell | | Address Redacted | | | | | | |
| Sullivan, James | | Address Redacted | | | | | | |
| Sullivan, Mario | | Address Redacted | | | | | | |
| Sullivan, Zachary | | Address Redacted | | | | | | |
| Sumang II, Ramon | | Address Redacted | | | | | | |
| Summit County | | PO Box 68 | | | Breckenridge | CO | 80424 | |
| Summit Racing | | 20 King Mill Road | | | McDonough | GA | 30253 | |
| Sun Source/STS Operating, Inc. | | PO Box 74007453 | | | Chicago | IL | 60674-7453 | |
| Sun West Specialty | Robert Schiavone | 5665 N Maroa Ave | | | Fresno | CA | 93704 | |
| Sunbelt Rentals Inc | | 600 Peachtree St NE | 10th Floor | | Atlanta | GA | 30308 | |
| SunCap Property Group | | 6101 Carnegie Blvd | Suite 180 | | Charlotte, | NC | 28277 | |
| Suncoast Elevator Inspections, LLC | | 799 South Dixie Road | | | Wagener | SC | 29164 | |
| Sundarraj, Vikram | | Address Redacted | | | | | | |
| Sunkara, Kali | | Address Redacted | | | | | | |
| Sunrise Systems Electronics Co Inc. | JEFFERY FIEDLER | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunrise Systems Electronics Co Inc. | Joe LaGambina | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunrise Systems Electronics Co Inc. | Leah Donner | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunrise Systems Electronics Co Inc. | | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunsource Canada Consolidated Inc. | DBA D J Industrial Sales & Mfg Inc | 25 North Rivermede Road, Units 1-3 | | | Concord | ON | L4K 5V4 | Canada |
| Sunsource Canada Consolidated Inc. | DBA D J Industrial Sales & Mfg Inc | C/O Lock Box # 919571 | PO Box 4090 Stn. A | | Toronto | ON | M5W 0E9 | Canada |
| Sunstone Engineering Research and Development Corp | | 1693 American Way | #5 | | Payson | UT | 84651 | |
| Superior Interior Systems | Glenda Bowman | 6724 Pine Ridge Court | | | Jenison | MI | 49428 | |
| Superior Interior Systems | Kelly Conley | 6724 Pine Ridge Court | | | Jenison | MI | 49428 | |
| Superior Interior Systems | Kyle Conley | 6724 Pine Ridge Court | | | Jenison | MI | 49428 | |
| Superior Office Solutions LLC | Chris Coates | 9529 Belton Honea Path Hwy | | | Belton | SC | 29627 | |
| Superior Office Solutions LLC | | 9529 Belton Honea Path Hwy | | | Belton | SC | 29627 | |
| Supplier Link Services, Inc. | Emily Leutyzinger | 3527 Mt. Diablo Blvd #204 | | | Lafayette | CA | 94549 | |
| Suratt, Lauren | | Address Redacted | | | | | | |
| SURATT, LAUREN | | Address Redacted | | | | | | |
| Surratt, Lemuel | | Address Redacted | | | | | | |
| SUSPA Inc | CHADWICK BECK | 3970 Roger B Chaffee Mem Dr. SE | | | Grand Rapids | MI | 49548 | |
| SUSPA Inc | PENNY - ORDERS DROUGLAS | 3970 Roger B Chaffee Mem Dr. SE | | | Grand Rapids | MI | 49548 | |
| Sustained Quality | EHD Tech | 431 East Colfax Ave | Suite 100 | | South Bend | IN | 46617 | |
| Sutherlea Ventures Inc | The Sign Pad | 103-2675 Wilfert Road | | | Victoria | BC | V9B 6M3 | Canada |
| Sutrak Corporation | | 6897 East 49th Ave. | | | Commerce City | CO | 80022 | |
| Suttles, David | | Address Redacted | | | | | | |
| Suzhou Current Electric Limited Company | | No. 89, Qinghua Road, High-tech Zone | | | Suzhou City | Jiangsu | 215151 | China |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Suzhou YongChuang Metal Science and Technology CO., LTD. | Eric Zhu | 3699 Puzhuang Road | Xukou Town | | Suzhou | Jiangsu | 215105 | China |
| Suzhou YongChuang Metal Science and Technology CO., LTD. | Jenny Xia | 3699 Puzhuang Road | Xukou Town | | Suzhou | Jiangsu | 215105 | China |
| Svenningsen, Sunnie | | Address Redacted | | | | | | |
| Swafford, Jessica | | Address Redacted | | | | | | |
| Swamp Fox Software and Analytics, LLC | | 602 Cunningham Rd | | | Taylors | SC | 29687 | |
| Sweeney, Connor | | Address Redacted | | | | | | |
| Swiftly, Inc. | | 611 Mission Street | 7th Floor | | San Francisco | CA | 94105 | |
| Swinger, Julian | | Address Redacted | | | | | | |
| SWRCB | | PO Box 1977 | | | Sacramento | CA | 95812-1977 | |
| Sy Enterprises Corp | | 1 Orient Way | Suite F, #236 | | Rutherford | NJ | 07070 | |
| SY, REINA | | Address Redacted | | | | | | |
| Syed Hamza Bari | | Address Redacted | | | | | | |
| Syncromatics Corporation | Alex Fay Syncromatics Corporation | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Syncromatics Corporation | Alvin Huang | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Syncromatics Corporation | Brian Girvan | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Syncromatics Corporation | | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Synthesis Technology Assessment and Research | STAR360feedback | 164 West 200 South | | | Springville | UT | 84663 | |
| Sypek Electrical Service Inc. | | 302 Morgan Road | | | West Springfield | MA | 01089 | |
| Syscon Automation Group, LLC | Drew Schmidt | 9847 South 500 West | | | Sandy | UT | 84070 | |
| Syscon Automation Group, LLC | Tom Wing | 9847 South 500 West | | | Sandy | UT | 84070 | |
| Syscon Automation Group, LLC | | PO Box 901466 | | | Sandy | UT | 84090 | |
| T. Reed Gary | | Address Redacted | | | | | | |
| Taba, Alexis | | Address Redacted | | | | | | |
| Tableau Software, LLC | | PO Box 204021 | | | Dallas | TX | 75063 | |
| Tableau Software, LLC | | 1621 N 34th Street | | | Seattle | WA | 98103-9193 | |
| Tafur, Joshua | | Address Redacted | | | | | | |
| Tahoe Transportation District | | PO Box 499 | | | Zephyr Cove | NV | 89448 | |
| Tai Nguyen | DBA Consultant by Design | Address Redacted | | | | | | |
| Takkt America Holding, Inc. | DBA Dallas Midwest LLC | 4100 Alpha Rd | Suite 111 | | Dallas | TX | 75244 | |
| Takou Kuetche, Julien Nathan | | Address Redacted | | | | | | |
| Talasila, Meena | | Address Redacted | | | | | | |
| Tallman, Matthew | | Address Redacted | | | | | | |
| Tamara Llosa-Sandor | | Address Redacted | | | | | | |
| Tamargo, Colleen | | Address Redacted | | | | | | |
| Tamayo, German | | Address Redacted | | | | | | |
| TAMCO Capital Corp | | PO Box 77077 | | | Minneapolis | MN | 55480-7777 | |
| Tan, Connor | | Address Redacted | | | | | | |
| Tangela Ray and Lola Richey, Esquire | | 325 Rocky Slope Rd. | Suite 201 | | Greenville | SC | 29607 | |
| Tangent Computer Inc | | 191 Airport Blvd | | | Burlingame | CA | 94010 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Rachel Nelson | PO Box 748024 | | | Cincinnati | OH | 45274-8024 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Rachel Nelson | 8800 Wilshire Blvd | Suite 210 | | Beverly Hills | CA | 90211 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Sharon Reiff | PO Box 748024 | | | Cincinnati | OH | 45274-8024 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tangerine Promotions, a division of BAMKO, LLC. | Sharon Reiff | 8800 Wilshire Blvd | Suite 210 | | Beverly Hills | CA | 90211 | |
| Tangerine Promotions, a division of BAMKO, LLC. | | 900 Skokie Blvd | Suite 275 | | Northbrook | IL | 60062 | |
| Tank, Aloysius | | Address Redacted | | | | | | |
| Tao Mechanical, Ltd. | | 136 Wright Brothers Avenue | | | Livermore | CA | 94551 | |
| Tao Pro LLC | | 1 Letterman Drive | Suite C4-420 | | San Francisco | CA | 94129 | |
| Taoglas USA | Taoglas Limited | Unit 5 Kilcannon Business Park | Old Dublin Road | | Enniscorthy | Ireland | Y21 XW56 | Ireland |
| Taoglas USA | Taoglas Limited | 8525 Camino Santa Fe, Ste. A | | | San Diego | CA | 92121 | |
| Taos Mountain, LLC | | 1307 S Eagle Flight Way | | | Boise | ID | 83709-1559 | |
| Taos Mountain, LLC | | Dept LA 24843 | | | Pasadena | CA | 91185 | |
| TAP Plastics, Inc. | Shela Maher | 3011 Alvarado Street | Suite A | | San Leandro | CA | 94577 | |
| Tapeswitch Corporation | | 100 Schmitt Blvd. | | | Farmingdale | NY | 11735 | |
| Tata AutoComp Systems Ltd - Supply Chain Solutions Division | | Sr No 280, 281, Village Mann | Tal Mulshi, Hinjawadi Phase 2 | | Pune | | 411057 | India |
| Tata Consultancy Services Ltd | | 379 Thornwall St | | | Edison | NJ | 08837 | |
| Tate, Gregory | | Address Redacted | | | | | | |
| Tatyana Vovk | | Address Redacted | | | | | | |
| Taylor Machine and Welding Inc. | Taylor Manufacturing | 224 Adams Street | | | Stevenson | AL | 35772 | |
| Taylor Manufacturing | Vickie Padgett | 224 Adams St | | | Stevenson | AL | 35772 | |
| Taylor Pump & Lift, Inc | | 4325 Motorsports Dr | | | Concord | NC | 28027 | |
| Taylor, Brian | | Address Redacted | | | | | | |
| Taylor, Carla | | Address Redacted | | | | | | |
| Taylor, Damian | | Address Redacted | | | | | | |
| Taylor, Joshua | | Address Redacted | | | | | | |
| Taylor, Michael | | Address Redacted | | | | | | |
| Taylor, Shamelle | | Address Redacted | | | | | | |
| TBD Media Group Limited | | Second Floor | 67-74 Saffron Hill, Farringdon | | London | | EC1N 8QX | United Kingdom |
| TCF National Bank | DBA TCF Equipment Finance | 11100 Wayzata Blvd. | Suite 801 | | Minnetonka | MN | 55305 | |
| TCI Automotive | | 15584 Collection Center Dr. | | | Chicago | IL | 60693 | |
| TCI Tire Centers | | 22303 I-76 Frontage Rd. | | | Hudson | CO | 80642 | |
| TDI Power | BUZZ REYNOLDS | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TDI Power | Cathleen Kicak | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TDI Power | ELONA BROWN | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TDI Power | | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TE Connectivity Corporation | ANNIE SEIDEL | 24627 Network Place | | | Chicago | IL | 60673 | |
| TE Connectivity Corporation | BLAINE BOWER | 24627 Network Place | | | Chicago | IL | 60673 | |
| TE Connectivity Corporation | Chuck Cant | 24627 Network Place | | | Chicago | IL | 60673 | |
| TE Connectivity Corporation | | 24627 Network Place | | | Chicago | IL | 60673 | |
| Teachey Service Company, Inc. | | PO Box 339 | | | Simpsonville | SC | 29681 | |
| Teal, Benjamin | | Address Redacted | | | | | | |
| Teaster, Andrew | | Address Redacted | | | | | | |
| Tech Graphics Private Limited | | 13, Gokul Society | Sindhwai mata Road | | Pratapnagar | Vadodara | 390004 | India |
| Techdemocracy LLC | | 499 Thornall Street | 3rd Floor | | Edison | NJ | 08837 | |
| Technical Marketing | | 500 Robb Street | Bldg 3, Ste. A | | Wheat Ridge | CO | 80033 | |
| Technical Specialties, Inc. | | 30852 State Highway 181 | | | Spanish Fort | AL | 36527 | |
| Technolab SA | DBA ASAM e.V. | Technolab SA | Altlaufst. 40 | | Hoehenkirchen | | 85635 | Germany |
| Technostore LLC | | 3005 Greene St | | | Hollywood | FL | 33020 | |
| Tech-Sonic Inc | VICE PRESIDENT Hyun Ou | 2710 Sawbury Blvd | | | Columbus | OH | 43235 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teco Pneumatic, Inc. | | 6500 National Dr | | | Livermore | CA | 94550-8805 | |
| Tecumseh Signals, LLC | | PO Box 583 | | | Tecumseh | MI | 49286 | |
| Tecumseh Signals, LLC | | 805 S. Maumee Street | | | Tecumseh | MI | 49286 | |
| Teknoware, Inc. | | 673 Century Circle | | | Conway | SC | 29526 | |
| Telepath Designs | | 1416 Kehaulani Dr | | | Kailua | HI | 96734 | |
| Teletrac Navman US Ltd | | 7391 Lincoln Way | | | Garden Grove | CA | 92841 | |
| Tell Steel Inc. | | 2345 W. 17th Street | | | Long Beach | CA | 90813 | |
| Temores, Felix | | Address Redacted | | | | | | |
| Temprel, Inc. | Amanda Baker | 206 Air Industrial Park Drive | | | Boyne City | MI | 49712 | |
| Temprel, Inc. | Ken Cuatt | 206 Air Industrial Park Drive | | | Boyne City | MI | 49712 | |
| Temprel, Inc. | | 206 Air Industrial Park Drive | | | Boyne City | MI | 49712 | |
| TEN-E Packaging Services, Inc. | | 1666 County Rd 74 | | | Newport | MN | 55055-1765 | |
| Tennant Sales and Service Company | | PO Box 71414 | | | Chicago | IL | 60694 | |
| Tennessee Child Support | | P.O. Box 305200 | | | Nashville | TN | 37229 | |
| Tennessee Department of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Dept of Revenue | c/o Tennessee Attorney Generals Office | Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Dept of Revenue | | Andrew Jackson State Office Building | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tennessee Dept of Treasury | Unclaimed Property Division | PO Box 190693 | | | Nashville | TN | 37219-0693 | |
| Tennessee Public Transportation Association | Jason Spain | 400 Charlotte Avenue | Suite 100 | | Nashville | TN | 37219 | |
| Tennessee Public Transportation Association | | PO Box 651 | | | Dunlap | TN | 37327 | |
| Tennessee Secretary of State | Attn Corp Filing | 312 Rosa L Parks Ave, 6th Floor | | | Nashville | TN | 37243-1102 | |
| Teodosio, Katharine | | Address Redacted | | | | | | |
| Terrones, Phillip | | Address Redacted | | | | | | |
| Terry Easley | | Address Redacted | | | | | | |
| Terzo Power Systems | | 2604 Whitwater Way | | | Sacramento | CA | 95826 | |
| Tesla, Inc. | | 3500 Deer Creek Road | | | Palo Alto | CA | 94304 | |
| Tesolowski, Carly | | Address Redacted | | | | | | |
| TESSCO Incorporated | | 11126 McCormick Road | | | Hunt Valley | MD | 21031-1494 | |
| Test | | 1 Whitlee Ct | | | Greenville | SC | 29607 | |
| Test Chamber Solutions, Inc. | dba Thermaxx Mechanical | PO Box 32138 | | | Stockton | CA | 95213 | |
| Testamatic Systems Inc | Santhosh Patil | 41000 Woodward Avenue Ste 350 East | | | Bloomfield Hills | MI | 48304 | |
| Testco Incorporated | CHRISTINA ROMERO | 1290 Kifer Road, Suite 308 | | | Sunnyvale | CA | 94086 | |
| Testco Incorporated | | 1290 Kifer Road, Suite 308 | | | Sunnyvale | CA | 94086 | |
| TestEquity LLC | Martin Aguilar | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Testing Engineers, Inc. | Ben Ong | 2811 Teagarden Street | | | San Leandro | CA | 94577 | |
| Testing Engineers, Inc. | | 2811 Teagarden Street | | | San Leandro | CA | 94577 | |
| Testo, Inc. | | 40 White Lake Road | | | Sparta | NJ | 07871 | |
| Tevlin Strategic Communication | | 4226 S.W. Corbett Ave. | | | Portland | OR | 97239 | |
| Texas A & M University | Texas A&M Transportation Services | 1376 TAMU | | | College Station | TX | 77843-1376 | |
| Texas A&M Transportation Institute | | 400 Harvey Mitchell Parkway | Suite 300 | | College Station | TX | 77845 | |
| Texas Child Support | | P.O. Box 1495 | | | Austin | TX | 78767 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | Unclaimed Property Claims Section | PO Box 12046 | | | Austin | TX | 78711-2046 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | | Austin | TX | 78714 | |
| Texas Department of Motor Vehicles | | 4000 Jackson Ave | | | Austin | TX | 78731 | |
| Texas Department of Motor Vehicles (TxDMV) | | 4000 Jackson Avenue | | | Austin | TX | 78731 | |
| Texas Secretary of State | | PO Box 13697 | | | Austin | TX | 78711-3697 | |
| Texas Short Order, LP | | 12521 Amherst Drive | | | Austin | TX | 78727 | |
| TForce Freight | FKA UPS Freight | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| TForce Freight | FKA UPS Freight | PO Box 650690 | | | Dallas | TX | 75265 | |
| Thai, Kathy | | Address Redacted | | | | | | |
| The 5S Store, LLC | | 16 Lomar Park | Unit B | | Pepperell | MA | 01463 | |
| The Bus Coalition | | 6919 Vista Drive | | | West Des Moines | IA | 50266 | |
| The Car Whisperer LLC | | 7 Sirrine Drive | | | Greenville | SC | 29605 | |
| The Comedian Company | | PO BOX 6427 | | | Saginaw | MI | 48608 | |
| The Commercial Collection Corp. of N.Y. Inc. | | 34 Seymour Street | | | Tonawanda | NY | 14150 | |
| The Crane Guys, LLC | | 14480 Alondra Blvd | | | La Mirada | CA | 90638 | |
| The EI Group, Inc | Colleen Christian | 2101 Gateway Centre Blvd., Sutie 200 | | | Morrisville | NC | 27560 | |
| The Fire Consultants, Inc. | | 1981 N. Broadway | Suite 400 | | Walnut Creek | CA | 94596 | |
| The Flag Company, Inc. | | 3600 Cantrell Inc. Ct. | | | Acworth | GA | 30101 | |
| The Gas Company (SOCALGAS) | | 555 W 5TH St Ste 14H1 | | | Los Angeles | CA | 90013-1010 | |
| The Gas Company (SoCalGas) | | PO Box C | | | Monterey Park | CA | 91756 | |
| The Goodyear Tire & Rubber Company | | 2453 S Hwy 14 | | | Greer | SC | 29650 | |
| The Goodyear Tire & Rubber Company | | 19118 S Reyes Ave | | | COMPTON | CA | 90220 | |
| The Goodyear Tire and Rubber Co. | | 200 Innovation Way | | | Akron | OH | 44316 | |
| The Greenville News | | PO Box 742521 | | | Cincinnati | OH | 45274 | |
| The Hiring Group, LLC | AGR Advisors, Inc. | DBA The Hiring Group, LLC | PO Box 52235 | | Newark | NJ | 07101 | |
| The Hiring Group, LLC | | PO Box 603739 | | | Charlotte | NC | 28260-3739 | |
| The J.N. Phillips Co. Inc. | | 11 Wheeling Ave. | | | Woburn | MA | 01801 | |
| The Lee Company | TIMOTHY FAGAN | 1250 Bayhill Drive | Suite 113 | | San Bruno | CA | 94066 | |
| The Lee Company | | 1250 Bayhill Drive | Suite 113 | | San Bruno | CA | 94066 | |
| The Miles Group, LLC | | 685 Third Avenue | 22nd Floor | | New York | NY | 10017 | |
| The Mint House Design Co., LLC | | 5 Bucklick Creek Court | | | Sumpsonville | SC | 29680 | |
| The Modal Shop | Andy McGuire | 10310 Aerohub Blvd | | | Cincinnati | OH | 45215 | |
| The Nasdaq Stock Market, LLC. | | P.O. Box 780700 | | | Philadelphia | PA | 19178 | |
| The Print Machine Inc. | | 1003 Laurens Rd | | | Greenville | SC | 29607 | |
| The Producers, Inc. | DBA Power Trade Media | 4742 N. 24th St | Suite 340 | | Phoenix | AZ | 85016 | |
| The RCA Rubber Company | FKA SRP Industries, LLC | PO Box 9240 | | | Akron | OH | 44305 | |
| The RCA Rubber Company | FKA SRP Industries, LLC | 1833 E Market Street | | | Akron | OH | 44305 | |
| The RCA Rubber Company | FKA SRP Industries, LLC | PO Box 1497 | | Attn Andrew Suhar Trustee | Youngstown | OH | 44501 | |
| The Regents of the University of California | University of California, Irvine | 120 Theory, Suite 200 | | | Irvine | CA | 92697-1050 | |
| The RoviSys Company | ACCTS RECEIVABLE Alyssa Balfour | 1455 Danner Dr | | | Aurora | OH | 44202 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The RoviSys Company | DIRECTOR SUPPLY CHAIN John Vargo | 1455 Danner Dr | | | Aurora | OH | 44202 | |
| The RoviSys Company | | PO Box 73486 | | | Cleveland | OH | 44193 | |
| The Rutten Law Firm, APC | | 21860 Burbank Blvd. | Suite 340 | | Woodland Hills | CA | 91367 | |
| The Salt Group | | 1845 Sidney Baker St | | | Kerrville | TX | 78028 | |
| The Sourcing Group, LLC | Gentry Harrington | 92 Argonaut | Suite 215 | | Aliso Viejo | CA | 92656 | |
| The Sourcing Group, LLC | Jennie Mollo | 92 Argonaut | Suite 215 | | Aliso Viejo | CA | 92656 | |
| The Sourcing Group, LLC | | PO Box 6568 | | | Carol Stream | IL | 60197 | |
| The Sourcing Group, LLC | | 92 Argonaut | Suite 215 | | Aliso Viejo | CA | 92656 | |
| The StrataFusion Group, Inc. | Karyn Guarascio | 464 Monterey Ave | Suite E | | Los Gatos | CA | 95030 | |
| The StrataFusion Group, Inc. | Ken Crafford | 464 Monterey Ave | Suite E | | Los Gatos | CA | 95030 | |
| The StrataFusion Group, Inc. | | 464 Monterey Ave | Suite E | | Los Gatos | CA | 95030 | |
| The Technology House, Ltd | | 10036 Aurora Hudson Road | | | Streetsboro | OH | 44241 | |
| The Travelers Indemnity Company of CT | | 385 Washington St | | | Saint Paul | MN | 55102 | |
| The Ultimate Software Group, Inc. | Alicia Wilson | 1485 North Park Drive | | | Weston | FL | 33326 | |
| The Upholstery Depot | | 117 SE Main St. | | | Simpsonville | SC | 29681 | |
| The Vanguard Group | | 100 Vanguard Blvd | | | Malvern | PA | 19355 | |
| The Webstaurant Store, Inc. | Bryce Wendler | 40 Citation Lane | | | Lititz | PA | 17543 | |
| The Westin Poinsett Hotel | GLC LP | 120 S Main Street | | | Greenville | SC | 29601 | |
| The Wick Group LLC | | 1919 Pullman Lane | Unit A | | Reondo Beach | CA | 90278 | |
| The Yarder Manufacturing Company | CFO Amy conlan | 722 Phillips Avenue | | | Toledo | OH | 43612 | |
| The Yarder Manufacturing Company | | 722 Phillips Avenue | | | Toledo | OH | 43612 | |
| The Zippertubing Co | | 7150 W Erie Street | | | Chandler | AZ | 85226 | |
| thecademy GmBH | | Kurfurstendam 11 | | | Berlin | | 10719 | Germany |
| Thermal Flex (Tacna Intl Corp) | | 1401Air Wing Road | | | San Diego | CA | 92154 | |
| Therma-Tech (A.R. Lintern) | DENNY LOWE | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Therma-Tech (A.R. Lintern) | Kalie Woods | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Therma-Tech (A.R. Lintern) | Karen Taylor | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Therma-Tech (A.R. Lintern) | | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Thermatron Engineering, Inc. | | 687 Lowell Street | | | Methuen | MA | 01844 | |
| Thermo Heating Elements, LLC | JILL MCNAIR | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo Heating Elements, LLC | MARIANNE OLSON | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo Heating Elements, LLC | Tammy Mills | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo Heating Elements, LLC | | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo King Corporation | | 314 W 90th St. | | | Bloomington | MN | 55420 | |
| Thermo King of Denver | | 4990 Monaco St | | | Commerce City | CO | 80022 | |
| Thermo King of Greenville | CARL ZOLLNER | 161 Old Sulphur Springs Road | | | Greenville | SC | 29607 | |
| Thermo King of Greenville | TIM MELOY | 161 Old Sulphur Springs Road | | | Greenville | SC | 29607 | |
| Thermo King of Greenville | | 161 Old Sulphur Springs Road | | | Greenville | SC | 29607 | |
| Thermoelectric Cooling America Corporation AKA TECA Corp | | 4048 W. Schubert Ave. | | | Chicago | IL | 60639 | |
| Thinkify LLC | Peter Soule | 18450 Technology Dr. | Suite E1 | | Morgan Hill | CA | 95037 | |
| Thinkify LLC | | 18450 Technology Dr. | Suite E1 | | Morgan Hill | CA | 95037 | |
| ThinkResults Marketing LLC | | 555 Bryant Street | #803 | | Palo Alto | CA | 94301 | |
| Third Born Entertainment Inc. | | 417-304 Ambleside Link SW | | | Edmonton | AB | T6W 0V2 | Canada |
| Third Shore Group | | 333 W. 7th Street | Suite 180 | | Royal Oak | MI | 48067 | |
| THK Rhythm Automotive Michigan Corporation | AR Portland | 28442 Network Place | | | Chicago | IL | 60673 | |
| THK Rhythm Automotive Michigan Corporation | KAELI HALL | 28442 Network Place | | | Chicago | IL | 60673 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THK Rhythm Automotive Michigan Corporation | KELLY SHAW | 28442 Network Place | | | Chicago | IL | 60673 | |
| THK Rhythm Automotive Michigan Corporation | | 28442 Network Place | | | Chicago | IL | 60673 | |
| Thomas A. McCormick dba American Electrical, Inc. | | 456 Southlake Blvd | | | Richmond | VA | 23236 | |
| Thomas Built Buses, Inc. | | 1408 Courtesy Road | | | High Point | NC | 27260 | |
| Thomas Bus Gulf Coast GP, Inc. | Thomas Bus Gulf Coast/Thomas Bus Texas | PO Box 222038 | | | Dallas | TX | 75222-2038 | |
| Thomas Bus Gulf Coast GP, Inc. | Thomas Bus Gulf Coast/Thomas Bus Texas | 8806 Mississippi | | | Houston | TX | 77029 | |
| Thomas J Caringella | Sumo Mania - Party Rental CA | Address Redacted | | | | | | |
| Thomas J Caringella | Sumo Mania - Party Rental CA | Address Redacted | | | | | | |
| Thomas P. Amicarelli | DBA Muscle Builders | Address Redacted | | | | | | |
| Thomas Scott Belue | | Address Redacted | | | | | | |
| Thomas, Marcus | | Address Redacted | | | | | | |
| Thomas, Nathan | | Address Redacted | | | | | | |
| Thomas, Ulrich | | Address Redacted | | | | | | |
| Thomason, Catherine | | Address Redacted | | | | | | |
| Thombare, Rahul Yatin | | Address Redacted | | | | | | |
| Thompson Sr., William | | Address Redacted | | | | | | |
| Thompson, Ashley | | Address Redacted | | | | | | |
| Thompson, Heather | | Address Redacted | | | | | | |
| Thompson, Hoyle | | Address Redacted | | | | | | |
| Thompson, Joel | | Address Redacted | | | | | | |
| Thompson, Jonnathan | | Address Redacted | | | | | | |
| Thompson, Justin | | Address Redacted | | | | | | |
| Thompson, Moses | | Address Redacted | | | | | | |
| Thompson, Nicholas | | Address Redacted | | | | | | |
| Thompson, Tracy | | Address Redacted | | | | | | |
| Thompson, Trevor | | Address Redacted | | | | | | |
| Thompson, Xavier | | Address Redacted | | | | | | |
| Thomsen and Burke LLP | Paralegal Brenda Boyer | 2 Hamil Road, Suite 415 | | | Baltimore | MD | 21210 | |
| Thomsen and Burke LLP | Partner Roszel C. Thomsen II | 2 Hamil Road, Suite 415 | | | Baltimore | MD | 21210 | |
| Thorne, Michele | | Address Redacted | | | | | | |
| Three Point Oh! Inc. | | 306 Ridgeland Dr | | | Greenville | SC | 29601 | |
| Thycotic Software LLC | | 1101 17th St. NW | Suite 1102 | | Washington | DC | 20036 | |
| thyssenkrupp Supply Chain Services, NA Inc. | | 19771 Brownstown Center, Suite 790 | | | Brownstown | MI | 48183 | |
| Tiboni, Jonathon | | Address Redacted | | | | | | |
| Tier Rack Corporation | | 425 Sovereign Ct | | | Ballwin | MO | 63011 | |
| Tier Rack Corporation | | PO Box 32127 | | | St Louis | MO | 63132-2127 | |
| Tikistudios LLC | | 6461 Paramus Drive | | | Clarkston | MI | 48346 | |
| Times Square Retail, LLC | DBA The Engine Room | 713 8th Ave | | | New York | NY | 10036 | |
| Timothy Brown | | Address Redacted | | | | | | |
| Timothy D. Danyo | DBA Imagination Media | Address Redacted | | | | | | |
| Timothy D. Tafrow Electric, LLC. | | 44 Doe Drive | | | Hamilton | NJ | 08620 | |
| Timothy J McCartney | DBA TJA & Associates LLC | Address Redacted | | | | | | |
| Timothy Jones | | Address Redacted | | | | | | |
| Timothy Lamar Brown | | Address Redacted | | | | | | |
| Tinsley, Richard | | Address Redacted | | | | | | |
| TIP Industries | DBA TIP Temperature Products | 340 West Broad Street | | | Burlington | NJ | 08016 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Titanium American Logistics Inc. | | 5950 Fairview Rd | Suite 540 | | Charlotte | NC | 28210 | |
| TK Systems Inc. | | 6949 Buckeye St. | | | Chino | CA | 91710 | |
| TM Rippey Consulting Engineers, Inc. | | 7650 SW Beveland St. STE 100 | | | Tigard | OR | 97223 | |
| TM4 Inc. | | 135, rue Joseph-Armand Bombardier, #25 | | | Boucherville | QC | J4B 8P1 | Canada |
| TN Department of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| TNTX, LLC | | 2051 Hughes Rd | | | Grapevine | TX | 76051 | |
| To, Phillip | | Address Redacted | | | | | | |
| Toby, Adrian | | Address Redacted | | | | | | |
| Todaro, Julie | | Address Redacted | | | | | | |
| Tokay, Jonathan | | Address Redacted | | | | | | |
| Tokmakjan Inc. | TOK Performance | 221 Caldari Rd | | | Concord | ON | L4K 3Z9 | Canada |
| Tolls By Mail | | PO Box 15183 | | | Albany | NY | 12212 | |
| TOMA Fire Protection Equipment, LLC | | PO Box 2793 | | | Shelby | NC | 28151-2793 | |
| Tomey Electric, Inc | | 5430 Handley Road | | | Cambridge | MD | 21613 | |
| Tomkiel, Paula | | Address Redacted | | | | | | |
| Tomlin, James | | Address Redacted | | | | | | |
| Tony Campos | | Address Redacted | | | | | | |
| Tonya J Glaser | Glaser and Sons Mooving | Address Redacted | | | | | | |
| Tool Room, Inc, The | | 1966 Chapman Road | | | Fountain Inn | SC | 29644 | |
| Top Tempo Technical | | 1010 E Union Street | Suite 125 | | Pasadena | CA | 91106 | |
| Topper Inc. | | 1729 East Frontage Road | | | Sturtevant | WI | 53177 | |
| Tornblom Software AB | dba Cargo Planner | Bedgatam 4 | | | Malmo | | 21130 | Sweden |
| Toronto Transit Commission | | 1900 Yonge Street | | | Toronto | ON | M2N 6L9 | Canada |
| Torres, Carlos | | Address Redacted | | | | | | |
| Torres, Danny | | Address Redacted | | | | | | |
| Toshiba International Company (TIC), Houston | DAREL REED | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Toshiba International Company (TIC), Houston | | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Total Maintenance Solutions South Inc | TMS South | 3540 Rutherford Road | | | Taylors | SC | 29687 | |
| Total Maintenance Solutions South Inc | TMS South | PO Box 68 | | | Taylors | SC | 29687 | |
| Total Quality Logistics, LLC | | 4289 Ivy Pointe Blvd. | | | Cincinnati | OH | 45245 | |
| Tote Maritime | | 32001 32nd AVE S | Suite 200 | | Federal Way | WA | 98001 | |
| Tote Maritime | | 500 Alexander Avenue | | | Tacoma | WA | 98421 | |
| Tovar Sr., Jacob | | Address Redacted | | | | | | |
| Towery, Tadden | | Address Redacted | | | | | | |
| Town Center Bank | | 1938 E. Lincoln Hwy | | | New Lenox | IL | 60451 | |
| Town of Arlington | | 730 Massachusetts Avenue | | | Arlington | MA | 02476 | |
| Town of Banff | | PO Box 1260 | 110 Bear Street | | Banff | AB | T1L 1A1 | Canada |
| Town of Breckenridge | | PO Box 168 | | | Breckenridge | CO | 80424 | |
| Town of Jackson | | PO Box 1687 | | | Jackson | WY | 83001 | |
| Townsend, Stephen | | Address Redacted | | | | | | |
| TPI Composites Services, LLC | Craig Millar | 8501 N Scottsdale Road, Suite 100 | | | Scottsdale | AZ | 85253 | |
| TPI Composites Services, LLC | Kyle Newell | 8501 N Scottsdale Road, Suite 100 | | | Scottsdale | AZ | 85253 | |
| TPI Composites, INC | AUSTIN BOYD | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |
| TPI Composites, INC | DEREK BUJAK | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |
| TPI Composites, INC | JOHN DEROCHER | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TPI Composites, INC | | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |
| TPI IAII, LLC | | 927 N 19th Avenue East | | | Newton | IA | 50208 | |
| TPI Iowa LLC | Craig Millar | 2300 N 33rd Ave E | | | Newton | IA | 50208 | |
| TPI Iowa LLC | STEVE BRENIZER | 2300 N 33rd Ave E | | | Newton | IA | 50208 | |
| TPS, LLC | DBA Thermal Product Solutions | PO Box 844730 | | | Boston | MA | 02284 | |
| TPS, LLC | DBA Thermal Product Solutions | PO Box 6057 | | | Hermitage | PA | 16148-1057 | |
| TPS, LLC | DBA Thermal Product Solutions | 2821 Old Route 15 | | | New Columbia | PA | 17856 | |
| Traffic Control Corp | Allen Eisinger | 10435 Argonne Woods Dr. | | | Woodridge | IL | 60517 | |
| Traffic Control Corp | | 10435 Argonne Woods Dr. | | | Woodridge | IL | 60517 | |
| TRAIL-EZE, INC | | 323 QUINCE ST | | | MITCHELL | SD | 57301-4833 | |
| Trainerkart Americas, Inc | | 364 E Main Street | Suite 1008 | | Middletown | DE | 19709 | |
| Trammell Equipment Co., Inc. | | PO Box 320155 | | | Binghamton | AL | 35232 | |
| Tran, Vu | | Address Redacted | | | | | | |
| Trane U.S. Inc. | | PO Box 98167 | | | Chicago | IL | 60693 | |
| Transdev Services Inc | | 3664 Leeds Ave. | | | North Charleston | SC | 29405 | |
| Transdev Services Inc | | 5640 Peck Rd | | | Arcadia | CA | 91006 | |
| TransID LLC | | 1307 W. Main St. | B131 | | Gun Barrel City | TX | 75156 | |
| Transign LLC | | 281 Collier Road | | | Auburn Hills | MI | 48326 | |
| Transit Associates, Inc. | | 5333 Tall Tree Court | | | Lisle | IL | 60532 | |
| Transit Authority of River City | | 133 W. Liberty | | | Louisville | KY | 40202 | |
| Transit Authority of River City | | 1000 W Broadway | | | Louisville | KY | 40230 | |
| TransIT Solutions, LLC | TSI Video | 525 West New Castle Street | | | Zelienople | PA | 16063 | |
| Transit Technical LLC | Phillip DeHaan | 655 Cliffwood Ave. | | | Portage | MI | 49002 | |
| Translating Services, Inc. DBA Lazar Translating & Interpreting | | 1516 S. Bundy Drive #311 | | | Los Angeles | CA | 90025 | |
| TransPak | BILL DINSMORE | 520 N. Marburg Way | | | San Jose | CA | 95133 | |
| TransPak | Julie Ramirez | 520 N. Marburg Way | | | San Jose | CA | 95133 | |
| TransPak | Matthew Moquin | 520 N. Marburg Way | | | San Jose | CA | 95133 | |
| TransPak | | PO Box 102762 | | | Pasadena | CA | 91189-2762 | |
| TRANSPAK, INC | | PO Box 102762 | | | Pasadena | CA | 91189-2762 | |
| TRANSPAK, INC | | 520 NORTH MARBURG WAY | | | SAN JOSE | CA | 95133 | |
| Transport Products Unlimited, Inc. | | 836 B Southampton Road #290 | | | Benicia | CA | 94510 | |
| Transportation Association of Maryland, Inc | EXECUTIVE DIRECTOR John Duklewski | 939 Elkridge Landing Rd, Suite 195 | | | Linthicum | MD | 21090 | |
| Transportation Demand Management LLC | DBA Starline Luxury Coaches, Wheatland Express and A & A Motorcoach | 9801 Martin Luther King Jr Way South | | | Seattle | WA | 98118 | |
| Transportation District Commission of Hampton Roads | | 3400 Victoria Blvd | | | Hampton | VA | 23661 | |
| Transportation Energy Partnership | | 1401 Technology Drive MSC 4115 | | | Harrisonburg | VA | 22807 | |
| Transportation Engineering Northwest, LLC | TENW | 11400 SE 8th Street | Suite 200 | | Bellevue | WA | 98004 | |
| Transportation Research Center Inc | | 10820 State Route 347 | | | East Liberty | OH | 43319-0367 | |
| Transportation Services Inc | | 5121 Hedge Ave | | | Sacramento | CA | 95826 | |
| Transtech Innovations | Marlene Belzile | 936 Boul. Lionel-Boulet | | | Varness | QC | J3X 1P7 | Canada |
| Transtech Innovations | Stephane Surprenant | 936 Boul. Lionel-Boulet | | | Varness | QC | J3X 1P7 | Canada |
| Transtech Innovations | | 936 Boul. Lionel-Boulet | | | Varness | QC | J3X 1P7 | Canada |
| Transtech of SC, Inc. | | PO Box 751988 | | | Charlotte | NC | 28275 | |
| Trapeze Software Group, Inc | Debbie Hadley | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| Trapeze Software Group, Inc | DOUG THOMAS | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trapeze Software Group, Inc | DOUG THOMAS | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Trapeze Software Group, Inc | | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| Trapeze Software Group, Inc | | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Travel Plaza, LLC | | 818 Pine Street | | | Honolulu | HI | 96817 | |
| Travelers | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Indemnity Company | John Santos | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indemnity Company of CT | John Santos | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Ocean Marine | Jamison Walz | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | John Santos | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers-Deductible | | 13607 Collections Center Drive | | | Chicago | IL | 60693 | |
| TravelStore | BUSINESS DEVELOPMENT Jim Childress | 11601 Wilshire Blvd, Ste 1840 | | | Los Angeles | CA | 90025 | |
| TravelStore | CLIENT SERVICES Yvonne Fenton | 11601 Wilshire Blvd, Ste 1840 | | | Los Angeles | CA | 90025 | |
| TravelStore | | 1750 Howe Avenue, Suite 320 | | | Sacramento | CA | 95825 | |
| Travers Tool Co., Inc. | | 118 Spartangreen Blvd | | | Duncan | SC | 29334 | |
| Trebizo Jr., Gabriel | | Address Redacted | | | | | | |
| Trees Greenville Inc | DBA TreesGreenville | DBA TreesGreenville | PO Box 9232 | | Greenville | SC | 29604 | |
| Trella, Aaron | | Address Redacted | | | | | | |
| Trella, Linda | | Address Redacted | | | | | | |
| Trelleborg Sealing Solutions US, Inc | DBA Trelleborg Sealing Solutions West | Dept. CH 10999 | | | Chicago | IL | 60055-0999 | |
| Trewstar Corp Board Services, LLC | | 170 Dryden Rd | | | Bernardsville | NJ | 07924 | |
| TRI STATE TRUCK CENTER LLC | | 411 Hartford Turnpike | | | Shrewsbury | MA | 01545 | |
| Tri Tech USA, Inc. | | 764 Cartee Road | | | Liberty | SC | 29657 | |
| Tri-Arc, LLC | | 390 Fountain Street | | | Pittsburgh | PA | 15238 | |
| Trias, Rafael | | Address Redacted | | | | | | |
| Tricor Direct, Inc. | DBA Seton | PO Box 95904 | | | Chicago | IL | 60694 | |
| TriCord Management, LLC | Jordan Navratil | 738 Neeson Road | | | Marina | CA | 93933 | |
| TriCord Management, LLC | | 738 Neeson Road | | | Marina | CA | 93933 | |
| Trillo Mora, Alicia | | Address Redacted | | | | | | |
| Trilogiq USA Corporation | Brendan Tilson | 31805 Glendale Street | | | Livonia | MI | 48150 | |
| Trilogiq USA Corporation | Marie Davis | 31805 Glendale Street | | | Livonia | MI | 48150 | |
| TriMech Services | | 4461 Cox Road | Suite 302 | | Glen Allen | VA | 23060 | |
| TriMech Services, LLC | | 4461 Cox Road, Suite 302 | | | Glen Allen | VA | 23060 | |
| Trim-Lok, Inc. | Franci Gray | 6855 Hermosa Circle | | | Buena Park | CA | 90622 | |
| Trim-Lok, Inc. | | 6855 Hermosa Circle | | | Buena Park | CA | 90622 | |
| Trinamix Inc | Sandeep Goyal | 75 E. Santa Clara St., Suite 600 | | | San Jose | CA | 95113 | |
| Trinidad Galvan de Espinoza | | Address Redacted | | | | | | |
| Triniti Corporation | | 2001 Gateway Place | Suite 425E | | San Jose | CA | 95110 | |
| TripSpark USA | JORDAN MARETZKI | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| TripSpark USA | | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Tri-State Equipment Company, Inc. | DBA Ergonomic Partners | 4000 Fee Fee Road | | | Bridgeton | MO | 63044 | |
| Tri-State Expedited Service, Inc | | PO Box 307 | | | Perrysburg | OH | 43552 | |
| Tritium Pty LTD | DENNIS PASCUAL | Unit 1 | 31 Archimedes Pl | | Murarrie | | 4172 | Australia |
| Tritium Pty LTD | MARCELO SELGADO | Unit 1 | 31 Archimedes Pl | | Murarrie | | 4172 | Australia |
| Tritium Pty LTD | | Unit 1 | 31 Archimedes Pl | | Murarrie | | 4172 | Australia |
| Tritium Technologies LLC | | 20000 South Vermont Avenue | | | Torrance | CA | 90502 | |
| Trivelli Jr., Gary | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trivieri, Skylar | | Address Redacted | | | | | | |
| TRM Precision Manufactory(Suzhou) Ltd | Suzhou Speed Communication Technology Ltd | No.133 Weixin Road | Suzhou Industrial Park | | Suzhou | | 215101 | China |
| TRM Precision Manufactory(Suzhou) Ltd | Suzhou Speed Communication Technology Ltd | No. 388 Xin Ping Street | Jiang Su | | Suzhou | | 215123 | China |
| TRM Precision Manufactory(Suzhou) Ltd | Suzhou Speed Communication Technology Ltd | No. 388 Xin Ping Street | Jiang Su | Abeni Zhang | Suzhou | | 215123 | China |
| Trolley Support LLC | Nicole Miele | PO Box 9 | | | Perry Hall | MD | 21128 | |
| Troutman Pepper Hamilton Sanders LLP | Goutam Patnaik | 3000 Two Logan Square | 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Troutman Pepper Hamilton Sanders LLP | Regina Marroletti | 3000 Two Logan Square | 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Troutman Pepper Hamilton Sanders LLP | | 274 W. 12300 S | | | Washington | DC | 20005 | |
| Troy Brown | DBA Brown Electric Company | Address Redacted | | | | | | |
| Troy Brown | DBA Brown Electric Company | Address Redacted | | | | | | |
| TRS International MFG., Inc. | Terry Lai | 27152 Burbank Ave | | | Foothill Ranch | CA | 92610 | |
| Truck Centers, Inc. | | 2280 Formosa Road | | | Troy | IL | 62294 | |
| Truck World Repair, LLC | | 290 Morley Court | | | Duncan | SC | 29334 | |
| Trucker Huss, APC | Racquel Celestial | 1 Embarcadero Ctr | 12th Floor | | San Francisco | CA | 94111 | |
| Trucker Huss, APC | | 1 Embarcadero Ctr | 12th Floor | | San Francisco | CA | 94111 | |
| TrueBlue Services, Inc. formerly Seaton Acquisition Corp | Maria Alexander | 1015 A Street | | | Tacoma | WA | 98402 | |
| Truesdell, Charles | | Address Redacted | | | | | | |
| TruGold, LLC | TruColor | 2107 Laurens Road | | | Greenville | SC | 29607 | |
| Truiem, Inc. | dba Gulf Coast DevOps, Inc. | 374 5th Avenue North | | | Naples | FL | 34102 | |
| Trujillo De Jesus, Jorge | | Address Redacted | | | | | | |
| Trumpet Holdings Inc. | DBA Trombetta Inc. | 8111 North 87th Street | | | Milwaukee | WI | 53224 | |
| TRUMPF, Inc. | | 111 Hyde Road | | | Farmington | CT | 06032 | |
| TRUMPF, Inc. | | Dept 135, PO Box 150473 | | | Hartford | CT | 06115-0473 | |
| Trundl Inc | | 2150 North First Street | | | San Jose | CA | 95131 | |
| TRW Automotive U.S. LLC | Gale White | PO Box 77952 | | | Detroit | MI | 48277 | |
| TRW Automotive U.S. LLC | JOE VAN MATRE | PO Box 77952 | | | Detroit | MI | 48277 | |
| TRW Automotive U.S. LLC | Melissa Smallwood | PO Box 77952 | | | Detroit | MI | 48277 | |
| TRW Automotive U.S. LLC | | PO Box 77952 | | | Detroit | MI | 48277 | |
| Trzeciak, Wayne | | Address Redacted | | | | | | |
| TSG Enterprises Inc | DBA The Solis Group | TSG Enterprises Inc | 131 N El Molino Ave | Suite 100 | Pasadena | CA | 91101 | |
| TTA - Texas Transit Association, Inc. | | 501 Congress Ave Ste 150 | | | Austin | TX | 78701-3575 | |
| TTI, Inc | Floyd Enloe | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | Julie Dominguez | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | KELLEY CORBITT | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | | PO Drawer 99111 | | | Ft Worth | TX | 76199-0111 | |
| Tube Specialties | ADRIAN UBALDO | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | Alex Walkey | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | CHRIS BYRD | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | | PO Box 20608 | | | Portland | OR | 97060 | |
| Tucker, Harrison | | Address Redacted | | | | | | |
| Tufono, Fabian | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tulpule, Pranav | | Address Redacted | | | | | | |
| Turner Sr., Kenyatta | | Address Redacted | | | | | | |
| Turner, Bryan | | Address Redacted | | | | | | |
| Turner, Craig | | Address Redacted | | | | | | |
| Turner, Janeigh | | Address Redacted | | | | | | |
| Turner, Karyn | | Address Redacted | | | | | | |
| Turner, Katherine | | Address Redacted | | | | | | |
| Turner, Matthew | | Address Redacted | | | | | | |
| Turner, Victoria | | Address Redacted | | | | | | |
| Tushar Mahajan | Chiax LLC/Statusbrew | Address Redacted | | | | | | |
| TUV Rheinland of North America Inc. | | 295 Foster Street | Suite 100 | | Littleton | MA | 01460 | |
| TWC Services, Inc | | 1629 Poplar Drive Ext. | | | Greer | SC | 29651 | |
| TWC Services, Inc | | PO Box 1612 | | | Des Moines | IA | 50306 | |
| TWD Technologies, Ltd | | 905 Century Drive | | | burlington | ON | L7L 5J8 | Canada |
| Twin Lakes Auto Body & RV Repair Inc. | Glenn Holbrook | 645 Twin Lakes Road | | | Seneca | SC | 29678 | |
| Twin Vision | | 25969 Network Place | | | Chicago | IL | 60673 | |
| Tyco Valves & Controls, LP | | Dept 0789 | PO Box 120001 | | Dallas | TX | 75312-0789 | |
| Tyler M Housholder | DBA TH Graphic Installations, LLC | Address Redacted | | | | | | |
| Tyler, Patrick | | Address Redacted | | | | | | |
| U.S. Bionics Inc | dba suitX | 4512 Hollis Street | | | Emeryville | CA | 94608 | |
| U.S. Chamber of Commerce | | 1615 H Street NW | | | Washington | DC | 20062 | |
| U.S. Chemical Storage, LLC | | 1806 River Street | | | Wilkesboro | NC | 28697 | |
| U.S. Chemical Storage, LLC | | PO Box 207003 | | | Dallas | TX | 75320-7003 | |
| U.S. Securities and Exchange Commission | | 100 F St NE | | | Washington | DC | 20549 | |
| U.S. TelePacific Corp. | DBA TPx Communications | 515 S. Flower Street | 47th Floor | | Los Angeles | CA | 90071 | |
| U.S. Telepacific Corp. | | 515 S Flower St Ste 4500 | | | Los Angeles | CA | 90071-2237 | |
| UAB Promvadas DBA Promwad GmbH | | Meisenburgstr.39 | | | Essen | | 45133 | Germany |
| UAB Promvadas DBA Promwad GmbH | | Antakalnio g. 17, building 12 | | | Vilnius | | 10312 | Lithuania |
| u-blox America, Inc. | | 1900 Campus Commons Dr Ste 401 | | | Reston | VA | 20191-1535 | |
| UKG Inc | Attn Rhonda Harriman | 900 Chelmsford St. Tower 2, 12th Floor | | | Lowell | MA | 01851 | |
| UKG Inc. | Attn Catherine R. Choe, Esq. | Akerman LLP | 420 South Orange Avenue Suite 1200 | | Orlando | FL | 32801 | |
| UKG Inc. | UKG Inc | Attn Rhonda Harriman | 900 Chelmsford St. Tower 2, 12th Floor | | Lowell | MA | 01851 | |
| UKG Inc. Payroll | | 900 Chelmsford St | | | Lowell | MA | 01851 | |
| UL Associates LLC | FKA Kvertex Associates, LLC | 1708-C Augusta St | Suite 3 | | Greenville | SC | 29605 | |
| UL LLC | Zivile Rackauskas | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| UL LLC | | 75 Remittance Dr | Suite 1524 | | Chicago | IL | 60675-1524 | |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| ULine | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Underwood, William | | Address Redacted | | | | | | |
| Underwood, William | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unicorp | | 291 Cleveland Street | | | Orange | NJ | 07050 | |
| Unifirst Corporation | | 322 Standing Springs Ct | | | Simpsonville | SC | 29680 | |
| Union Metal | | 1432 Maple Ave NE | | | Canton | OH | 44705 | |
| United Chemical & Supply Co, Inc | Joe Malek | 201 Fairforest Way | | | Greenville | SC | 29607 | |
| United Chemical & Supply Co, Inc | Sam Broyles | 201 Fairforest Way | | | Greenville | SC | 29607 | |
| United Chemical & Supply Co, Inc | Stephanie Williamson | 201 Fairforest Way | | | Greenville | SC | 29607 | |
| United Chemical & Supply Co, Inc | | PO Box 5066 | | | Greenville | SC | 29606 | |
| United Rentals (North America), Inc. | | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| United Specialty Insurance Company | | 1900 L. Don Dodson Blvd | | | Bedford | TX | 76021 | |
| United States Compliance Corporation | | 520 Third Street | Suite 100 | | Excelsior | MN | 55331 | |
| United States Seating Company | Drew Lewis | 101 Gordon Drive | | | Exton | PA | 19341 | |
| United States Seating Company | MARCY MORRISON | 101 Gordon Drive | | | Exton | PA | 19341 | |
| United States Seating Company | | 101 Gordon Drive | | | Exton | PA | 19341 | |
| United States Seating Company | | 101 Gordon Drive | 4One | | Exton | PA | 19341 | |
| United States Seating Company | | 150 Gordon Drive | | | Exton | PA | 19341 | |
| United Steelworkers | | PO Box 644485 | | | Pittsburgh | PA | 15264 | |
| United Way of Greenville County, Inc. | | 105 Edinburgh Court | | | Greenville | SC | 29607 | |
| Universal Air & Gas Products | | 1140 Kingwood Avenue | | | Norfolk | VA | 23502 | |
| Universal City Development Partners, Ltd | Universal Orlando | 1000 Universal Studios Plaza | | | Orlando | FL | 32819 | |
| Universal Dust Collector Manufacturing & Supply Corporation | DBA UDC Corporation | 1041 Kraemer Place | | | Anaheim | CA | 92806 | |
| Universal Packaging | | 130 Fortis Drive | | | Duncan | SC | 29334 | |
| Universal Packaging | | PO Box 297 | | | Reidville | SC | 29375 | |
| Universal Plant Services of Nashville, Inc. | Terri Jackson | PO Box 733468 | | | Dallas | TX | 75373-3468 | |
| Universal Plant Services of Nashville, Inc. | Tim Fackler | PO Box 733468 | | | Dallas | TX | 75373-3468 | |
| Universal Plant Services of Nashville, Inc. | | 631 Old Hickory Blvd | | | Old Hickory | TN | 37138 | |
| Universal Plant Services of Nashville, Inc. | | 806 Seaco Court | | | Deer Park | TX | 77536 | |
| Universal Power Equipment Inc. | | PO Box 362 | | | Solana Beach | CA | 92075 | |
| Universal Protection Service | DBA Allied Universal | PO Box 31001-2374 | | | Pasadena | CA | 91110-2374 | |
| Universal Protection Service LP | DBA Allied Universal | PO Box 31001-2374 | | | Pasadena | CA | 91110-2374 | |
| Universal Protection Service LP | | PO Box 31001-2374 | | | Pasadena | CA | 91110-2374 | |
| Universal Protection Service LP | | PO Box 101034 | | | Pasadena | CA | 91189 | |
| Universal Protection Service LP | | 1551 N Tustin Avenue | Suite 650 | | Santa Ana | CA | 92705 | |
| Universal Technical Services | JASON CZARNIEKI | 1245 Woods Chapel Rd | PO Box 765 | | Duncan | SC | 29334 | |
| University of Colorado Boulder | Erin Lind | 1540 30th Street, Room 114 | | | Boulder | CO | 80309 | |
| University of Colorado Boulder | | 1800 Grant Street, Suite 600 | | | Denver | CO | 80203 | |
| University of Michigan | | 2050 Fleming Administration Bldg. | 503 Thompson | | Ann Arbor | MI | 48109 | |
| Universum Communications, Inc | | 500 7th Avenue | 8th Floor | | New York | NY | 10018 | |
| Uni-Vue Inc | Pamela Lee | 1107 Naughton Road | | | Troy | MI | 48083 | |
| Unum Life Insurance Company of America | | PO Box 406946 | | | Atlanta | GA | 30384-6946 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unum Life Insurance Company of America | | 1 Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Unwired Holdings, LLC | DBA MPD Digital | 415 Flint Avenue | | | Albany | GA | 31701 | |
| UpKeep Technologies Inc. | | 1100 Glendon Ave | | | Los Angeles | CA | 90024 | |
| Uplogix, Inc. | Jason McKenzie | 7600B N. Capital of Texas Hwy | Suite 220 | | Austin | TX | 78731 | |
| Uplogix, Inc. | | PO Box 670691 | | | Dallas | TX | 75267 | |
| Uplogix, Inc. | | 7600B N. Capital of Texas Hwy | Suite 220 | | Austin | TX | 78731 | |
| UPS | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| UPS Supply Chain Solutions, Inc | | PO Box 650690 | | | Dallas | TX | 75265-0690 | |
| UpState Calibration & Controls, Inc. | | 1550 Pine Top Rd | | | Belton | SC | 29627 | |
| UQM Technologies, Inc. | ADRIAN SCHAFFER | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| UQM Technologies, Inc. | CLIFF STOKES | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| UQM Technologies, Inc. | JAKE DAWSON | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| UQM Technologies, Inc. | ROXANNE SALAZAR | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| UQM Technologies, Inc. | | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| Urban Transportation Associates | David Vanderputten | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urban Transportation Associates | Debbie Scheetz | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urban Transportation Associates | Mark Vanderputten | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urban Transportation Associates | | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urich, Linda | | Address Redacted | | | | | | |
| Urquiza, Jesus | | Address Redacted | | | | | | |
| US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| US Bank | | EP-MN-WN1A | | | St. Paul | MN | 55101 | |
| US Customs & Border Protection | | P.O. Box 979126 | | | St Louis | MO | 63197-9000 | |
| US Hybrid | | 445 Maple Ave | | | Torrance | CA | 90505 | |
| US Prototype, Inc. | DBA Rapid Cut | PO Box 609 | | | Hampstead | NC | 28443 | |
| USAT | | PO Box 9334 | | | Chapel Hill | NC | 27515 | |
| USAT Corp | Joey Lalor | 104 S Estes Dr. | | | Chapel Hill | NC | 27514 | |
| USAT Corp | Shelieta Simms | 104 S Estes Dr. | | | Chapel Hill | NC | 27514 | |
| USAT Corp | | 104 S Estes Dr. | | | Chapel Hill | NC | 27514 | |
| USCutter, Inc. | AP/AR | 17945 NE 65th St, Suite 200 | | | Redmond | WA | 98052 | |
| USCutter, Inc. | Peter Robinson | 17945 NE 65th St, Suite 200 | | | Redmond | WA | 98052 | |
| USDI | Unique Systems Design, Inc | 2550 S. Telegraph Road | Suite 240 | | Bloomfield Hills | MI | 48302 | |
| USE Supplier# 2036 | Helind Electronics, Inc. | 2636 N. First St. | Suite 107 | | San Jose | CA | 95134 | |
| USE Supplier# 2036 | Sherry Johnson | 2636 N. First St. | Suite 107 | | San Jose | CA | 95134 | |
| USTC-UNITED STATES TECHNOLOGIES COMMUNICATION CORP | | 225 Raritan Center Parkway | | | Edison | NJ | 08837 | |
| USW - Proterra Training and Apprenticeship Trust Fund | United States Steelworkers Local 675 | 1200 E. 220th St. | | | Carson | CA | 90745 | |
| Utah Clean Air Partnership Inc. | UCAIR | 195 N 1950 W | | | Salt Lake City | UT | 84116 | |
| Utah Clean Cities | | 451 So. State Street | Suite 345 | | Salt Lake City | UT | 84111 | |
| Utah Clean Energy | DBA Utah Clean Energy | 1014 2nd Avenue | | | Salt Lake City | UT | 84103 | |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134-0180 | |
| Utah State Treasurer | Treasurers Office | Unclaimed Property Division | 168 N 1950 W Suite 102 | | Salt Lake City | UT | 84116 | |
| UTC Fire & Security Americas | Eric Mackie | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| UTC Fire & Security Americas | Mary Kay Bash | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| UTC Fire & Security Americas | Sarah Brower | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| UTC Fire & Security Americas | | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Uth, Alan | | Address Redacted | | | | | | |
| UV Logistics, LLC | DBA United Vision Logistics | DBA United Vision Logistics | 4021 Ambassador Caffery Parkway | | Lafayette | LA | 70503 | |
| Uvalle Balcazar, Kevyn | | Address Redacted | | | | | | |
| Uy, Kathlyn Jean | | Address Redacted | | | | | | |
| Uy, Katrina | | Address Redacted | | | | | | |
| V.L. Chapman Electric, Inc | Lad Chapman | 624 River Street | | | Grand River | OH | 44045-0087 | |
| Vaco LLC | | 5501 Virginia Way | Suite 120 | | Brentwood | TN | 37027 | |
| Vadas Buy Company Limited | | Work shop NOS.7-11 On 9 Floor, Block B, Hi-Tech INDL CTR. | NOS.491-501 Castle Peak Road | Tsuen Wan, N.T. | Hong Kong | | 999077 | China |
| Vairo Village Limited Partnership | | 10 Vairo Boulevard | | | State College | PA | 16803 | |
| Vairo Village Limited Partnership | | PO Box 609 | | | Southeastern | PA | 19399 | |
| Valame, Neelesh | | Address Redacted | | | | | | |
| Valdivia, Marilyn | | Address Redacted | | | | | | |
| Valeda Co LLC DBA QStraint USA | CHERYL Kerchner | 5553 Ravenswood Blvd | Suite 110 | | Fort Lauderdale | FL | 33312 | |
| Valeda Co LLC DBA QStraint USA | | 5553 Ravenswood Blvd | Suite 110 | | Fort Lauderdale | FL | 33312 | |
| Valenzuela, Jose | | Address Redacted | | | | | | |
| Valeo Thermal Commercial Vehicles North America, Inc. | Jessica Tavernier | 22150 Challenger Dr | | | Elkhart | IN | 46514 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | Michael Zonca | 22150 Challenger Dr | | | Elkhart | IN | 46514 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | Ryan Stephens | 22150 Challenger Dr | | | Elkhart | IN | 46514 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | | PO Box 2266 | | | Carol Stream | IL | 60132 | |
| Valerie M Salinas-Davis dba Salinas-Davis, LLC | DBA Salinas-Davis, LLC | Address Redacted | | | | | | |
| Valid Manufacturing Ltd. | | 5320 48th Ave SE | | | Salmon Arm | BC | V1E 1X2 | Canada |
| Valimail Inc. | | 1942 Broadway St. Ste 314C | | | Boulder | CO | 80302 | |
| Vallbracht, Jarred | | Address Redacted | | | | | | |
| Valle Gardening and Landscaping | Franklin Valle | PO Box 5099 | | | Redwood City | CA | 94063 | |
| Vallen Distribution, Inc. | ANDREA CRUZ | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Vallen Distribution, Inc. | BRYAN LEWIS | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Vallen Distribution, Inc. | CHRIS RAINES | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Vallen Distribution, Inc. | | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Valley Vista Services | | 17445 E Railroad Street | | | Industry | CA | 91748 | |
| Valley Vista Services Inc. | City of Industry | 17445 E Railroad Street | | | City of Industry | CA | 91748 | |
| Valmont Industries Inc. | Kayla Miller | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valmont Industries Inc. | Rahul Kulkarni | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valmont Industries Inc. | Theresa Stenger | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valmont Industries Inc. | | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valverde, Nancy | | Address Redacted | | | | | | |
| Van Hool NV | Jan Ruyts | Bernard Van Hoolstraat 58 | | | Koningshooikt | Lier | 2500 | Belgium |
| Van Vleet Jr., Richard | | Address Redacted | | | | | | |
| Vander-Bend Manufacturing, LLC | Lori Murdock | 2701 Orchard Parkway | | | San Jose | CA | 95134 | |
| Vander-Bend Manufacturing, LLC | | 2701 Orchard Parkway | | | San Jose | CA | 95134 | |
| Vang, Nenglue | | Address Redacted | | | | | | |
| VanHout III, Harold | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vanner, Inc. | Doug adams | 4282 Reynolds Drive | | | Hilliard | OH | 43026 | |
| Vanner, Inc. | | 4282 Reynolds Drive | | | Hilliard | OH | 43026 | |
| Vapor Bus International | KIM SHAW | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Vapor Bus International | Sue Jones | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Vapor Bus International | | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Vargas, Angelica | | Address Redacted | | | | | | |
| VARI Sales Corporation | Kevin Graham | PO Box 660050 | | | Dallas | TX | 75266 | |
| VARI Sales Corporation | | 1221 S Belt Line Rd | Suite 500 | | Coppell | TX | 75019 | |
| VARI Sales Corporation | | PO Box 660050 | | | Dallas | TX | 75266 | |
| Variant Displays | | 5007 Ontario Mills Parkway | | | Ontario | CA | 91764 | |
| Varidesk LLC | | PO Box 660050 | | | Dallas | TX | 75266 | |
| Varsity Restaurants, Inc. | Arguello Catering Co | 1757 East Bayshore Rd #14 | | | Redwood City | CA | 94063 | |
| Vaughn Belting Co., Inc. | | PO Box 5505 | | | Spartanburg | SC | 29304 | |
| Vaughn, Jack | | Address Redacted | | | | | | |
| VCA Europe S.R.L | | Via Pasubio, 5 | | | Dalmine (BG) | | 24044 | Italy |
| VCA North America | Tania Ganguly | 17484 N Laurel Park Drive | Suite 200E | | Livonia | MI | 48152 | |
| Vector North America Inc. | Casey OKeefe SALES ASSISTANT | 39500 Orchard Hill Place, Suite 400 | | | Novi | MI | 48375 | |
| Vector North America Inc. | | 39500 Orchard Hill Place, Suite 400 | | | Novi | MI | 48375 | |
| Vedavathi Ramachandran, Neha | | Address Redacted | | | | | | |
| Vehicle Improvement Products, Inc. | CHARLENE SCHULMEISTER | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Vehicle Improvement Products, Inc. | TERESA KNOTH | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Vehicle Improvement Products, Inc. | VIP SALES VIP SALES | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Vehicle Improvement Products, Inc. | | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Veideman, Ethan | | Address Redacted | | | | | | |
| Velazquez, Brandon | | Address Redacted | | | | | | |
| Veloz | Brandy Ream | 500 Capitol Mall, Suite 2350 | | | Sacramento | CA | 95814 | |
| Venable LLP | | 750 East Pratt Street | Suite 900 | | Baltimore | MD | 21202 | |
| VenAir, Inc. | CARLOS VAN ISSCHOT | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| VenAir, Inc. | LAURA MONTER | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| VenAir, Inc. | Nicole Cruz | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| VenAir, Inc. | | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| Ventac & Company Limited | | Fitzwilliam House | Blessington | | Wicklow | CO | W91 V972 | Ireland |
| Venti Printing | | 216 S Citrus St | | | West Covina | CA | 91791-2144 | |
| Ventura Inc | ASHLEY HODGE | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Ventura Inc | BETH MORGAN | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Ventura Inc | BRYCE MARSHALL | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Ventura Inc | | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Ventura Systems B.V. | DAVID PARR | De Marne 28 | | | Bolsward | | 8701 | Netherlands |
| Ventura Systems B.V. | SIETO YKEMA | De Marne 28 | | | Bolsward | | 8701 | Netherlands |
| Verband der Automobilindustrie e.V. (VDA) | German Association of the Automotive Industry | Behrenstrasse 35 | Ausstellerservice / Exhibitor Service | | Berlin | | D-10117 | Germany |
| Verdae Properties, LLC | Hollingsworth Funds, Inc. | 124 Verdae Blvd | Suite 502 | | Greenville | SC | 29607 | |
| Verespey, David | | Address Redacted | | | | | | |
| Vericom LLC | | 14320 James Road | Suite 200 | | Rogers | MN | 55374 | |
| Verizon Wireless | Bankruptcy Administration | 500 Technology Drive | Suite 550 | | Weldon Spring | MO | 63304 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266 | |
| Vermeulen & Associates, LLC | dba Contractors Licensing Center | 3457 Castle Creek Court | | | Roseville | CA | 95661 | |
| Vermeulen & Associates, LLC | dba Contractors Licensing Center | 4120 Douglas Blvd. | #306-504 | | Granite Bay | CA | 95746 | |
| Vermeulen & Associates, LLC | dba Contractors Licensing Center | 2821 28th Street | | | Sacramento | CA | 95818 | |
| Vermont Department of Taxes | | 133 State Street | | | Montpelier | VT | 05633 | |
| Vermont Dept of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |

**Exhibit C**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vermont State Treasurers Office | Unclaimed Property Division | 109 State Street | | | Montpelier | VT | 05609-6200 | |
| Vernatter, Aaron | | Address Redacted | | | | | | |
| Vernay Laboratories, Inc. | KIM DILLON | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Vernay Laboratories, Inc. | Sonja Alexander | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Vernay Laboratories, Inc. | VANESSA PARKS | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Vernay Laboratories, Inc. | | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Veronica Quick | | Address Redacted | | | | | | |
| Versgrove Moving Systems, Inc. | | 1400 Nicora Avenue | | | San Jose | CA | 95133 | |
| Vertex, Inc. | | 2301 Renaissance Boulevard | | | King of Prussia | PA | 19406-2772 | |
| Vervair, Michael | | Address Redacted | | | | | | |
| Vess, Timothy | | Address Redacted | | | | | | |
| VIA Metropolitan Transit | | 800 West Myrtle | | | San Antonio | TX | 78212 | |
| Vianova Technologies Inc. | Christopher Fender | 43 Polk Ave | | | Hempstead | NY | 11550 | |
| Vianova Technologies Inc. | | 43 Polk Ave | | | Hempstead | NY | 11550 | |
| Viars, Chris | | Address Redacted | | | | | | |
| Viavid Broadcasting Corp. | | PO Box 93074 | Caulfeild Village | | West Vancouver | BC | V7W 3G4 | Canada |
| Vicinity Motor (Bus) USA Corp. | | 2219 Rimland Dr | #301 | | Bellingham | WA | 98226 | |
| Victor Gonzalez | | Address Redacted | | | | | | |
| Vient, James | | Address Redacted | | | | | | |
| Vigilant Technologies LLC | | 1050 Wilshire Drive, Suite 307 | | | Troy | MI | 48084 | |
| Vij, Aashiv | | Address Redacted | | | | | | |
| Viking Billing Service | CLAIMS | PO Box 59207 | | | Minneapolis | MN | 55459 | |
| Villacorta, Ernesto | | Address Redacted | | | | | | |
| Villanueva, Jeremy | | Address Redacted | | | | | | |
| Villarreal, Christian | | Address Redacted | | | | | | |
| Vinayak, Arun | | Address Redacted | | | | | | |
| Vincent Communications Inc | | 5773 E. Shields Ave | | | Fresno | CA | 93727 | |
| Vinculado, Joseph | | Address Redacted | | | | | | |
| Viness, Samuel | | Address Redacted | | | | | | |
| Virginia Department of Taxation | Virginia Tax | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation | Virginia Tax | 1957 Westmoreland St | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Panel Corporation | | 1400 New Hope Road | | | Waynesboro | VA | 22980 | |
| Virginia Transit Association | | 1108 E. Main Street | Suite 1108 | | Richmond | VA | 23219 | |
| ViriCiti LLC | VALERY KANG | Willem de Zwijgerlaan 350 | | | Amsterdam | | | Netherlands |
| ViriCiti LLC | VALERY KANG | 112 W Stone Ave, Suite B | | | Greenville | SC | 29609 | |
| Visarion Limited | The Technology Academy | DBA The Technlogy Academy | 37-39 Southgate Street | | Winchester | | SO23 9EH | United Kingdom |
| Vishay Measurements Group, Inc. | Mico-Measurements | 951 Wendell Blvd | | | Wendell | NC | 27591 | |
| Vision Service Plan Insurance Company | | PO Box 742788 | | | Los Angeles | CA | 90074 | |
| Visionary Union Holdings LLC | Think Branded Media | 619 S Clinton Ave | | | Dallas | TX | 75208 | |
| Visionary Union Holdings LLC | Think Branded Media | 1300 S Polk Street | Unit 282 | | Dallas | TX | 75224 | |
| Visperas, Emil | | Address Redacted | | | | | | |
| Vivas Onofre, Salvador | | Address Redacted | | | | | | |
| vMOX, LLC | | 125 Mineola Ave. | Suite 306 | | Roslyn Heights | NY | 11577 | |
| Volta Trucks | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | 920 N. King Street | | Wilmington | DE | 19801 | |
| Voltaiq, Inc. | Tzeng | 15 Metrotech Center | 19th Fl UFL | | Brooklyn | NY | 11201 | |
| Voltaiq, Inc. | | 15 Metrotech Center | 19th Fl UFL | | Brooklyn | NY | 11201 | |
| Voltaiq, Inc. | | 20660 Stevens Creek Blvd | #339 | | Cupertino | CA | 95014-2120 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vomela Specialty Company, Inc. | DBA Fusion Imaging | 34 Ellwood Ct. | | | Greenville | SC | 29607 | |
| Vomela Specialty Company, Inc. | DBA Fusion Imaging | 601 West Boro Street | | | Kaysville | UT | 84307 | |
| Vora, Raaj | | Address Redacted | | | | | | |
| Vortex Industries, Inc. | | 20 Odyssey | | | IRVINE | CA | 92618 | |
| VOSS Automotive, Inc. | Cathy Herzog | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| VOSS Automotive, Inc. | Frank-Michael Rebhan | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| VOSS Automotive, Inc. | Jacob Mcdonald | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| VOSS Automotive, Inc. | | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| V-Soft Consulting Group, Inc. | | 101 Bullitt Lane | Suite 205 | | Louisville | KY | 40222 | |
| Vulcan Safety Shoes, Inc. | | 4745 Hugh Howell Road | | | Tucker | GA | 30084 | |
| Vuong, Kevin | | Address Redacted | | | | | | |
| Vyrian Inc. | | PO Box 731152 | | | Dallas | TX | 75373-1152 | |
| W&B Technology Ltd. | | FLAT/RM 803 | CHEVALIER HOUSE | 45-51 CHATHAM ROAD SOUTH | TSIM SHA TSUI | KOWLOON | | Hong Kong |
| W&B Technology Ltd. | | Rm. 9, 11F., No. 186 | Shizheng N. 7th Rd. | Xitun Dist. | Taichung City | | 407 | Taiwan |
| W.N. Kirkland, Inc. | | PO Box 5425 | | | Spartanburg | SC | 29304 | |
| WAAV, Inc. | | 151 Pearl St., 4th Floor | | | Boston | MA | 02110 | |
| Wager, Richard | | Address Redacted | | | | | | |
| Waghu, Yusuf | | Address Redacted | | | | | | |
| Wagner, Amanda | | Address Redacted | | | | | | |
| Wagner, Matthew | | Address Redacted | | | | | | |
| Wainwright, Spencer | | Address Redacted | | | | | | |
| Waitman, Wesley | | Address Redacted | | | | | | |
| Walker & Whiteside, Inc | | PO Box 5777 | | | Greenville | SC | 29606 | |
| Walker, Joshua | | Address Redacted | | | | | | |
| Walker, Micheal | | Address Redacted | | | | | | |
| Waller, Brittney | | Address Redacted | | | | | | |
| Walschon Fire Protection, Inc. | | 2178 Rheem Drive | Suite A | | Pleasanton | CA | 94588 | |
| Walsh, John | | Address Redacted | | | | | | |
| Walters, Brad | | Address Redacted | | | | | | |
| Walton, Dakota | | Address Redacted | | | | | | |
| Walton, Katie | | Address Redacted | | | | | | |
| Walton, Noah | | Address Redacted | | | | | | |
| Walts Waltz | | 120 St. Augustine Dr. | | | Greenville | SC | 29615 | |
| WAM GP LLC | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Wamsley, Christina | | Address Redacted | | | | | | |
| Wang Garcia, Xinyu | | Address Redacted | | | | | | |
| Wang, Aaron | | Address Redacted | | | | | | |
| Wang, Fang | | Address Redacted | | | | | | |
| Ward, Matthew | | Address Redacted | | | | | | |
| WARDJet, LLC | AXYZ USA, Inc | WARDJet, LLC | 180 South Ave | | Tallmadge | OH | 44278 | |
| WARDJet, LLC | AXYZ USA, Inc | 2844 Kemper Rd E | | | Cincinnati | OH | 45241 | |
| Ware, Justin | | Address Redacted | | | | | | |
| Warner, Dawn | | Address Redacted | | | | | | |
| Warner, Justin | | Address Redacted | | | | | | |
| Warrick Enterprises Fabrication | WEFAB | 9 Ewing Drive | | | West Grove | PA | 19390 | |
| Wash Pro LLC | Charles Daniels | 414 Hammett Bridge Road | | | Greer | SC | 29650 | |
| Wash Pro LLC | | 1018 South Batesville Road | Suite 3B | | Greer | SC | 29650 | |
| Washington DC Office of Tax and Revenue | Bankruptcy Unit, Stephanie Jeterm Supervisory Revenue Officer | 1101 4th Street SW | | | Washington | DC | 20024 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington Department of Labor and Industries | | PO Box 34974 | | | Seattle | WA | 98124-1974 | |
| Washington Dept of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Washington State Department of Enterprise Services | | Financial Office | PO Box 41460 | | Olympia | WA | 98504-1460 | |
| Washington State Transit Association | | 2629 12th ct. SW | | | Olympia | WA | 98502 | |
| Washington, Dana | | Address Redacted | | | | | | |
| Waste Management of South Carolina | | 13775 E Wade Hampton Blvd | | | Greer | SC | 29651 | |
| Waste Management of South Carolina, Inc | | 390 Innovation Way | | | Wellford | SC | 29385 | |
| Waters, Shaniqua | | Address Redacted | | | | | | |
| Watkins, Nikki | | Address Redacted | | | | | | |
| Watlow | | 36785 Treasury Center | | | Chicago | IL | 60694-6700 | |
| Watson Engineering | CHRIS DEVLIN | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | CHUCK HAMPSON | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | CHUCK WATSON | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | | 6867 Reliable Parkway | | | Chicago | IL | 60686 | |
| Watterson, Matthew | | Address Redacted | | | | | | |
| Watts, Sam | | Address Redacted | | | | | | |
| Wayfair, LLC | | 100 Huntington Ave | 4 Coplay Place FL 7 | | Boston | MA | 02116 | |
| Wayne County Airport Authority | | 11050 Rogell Dr | Bldg #602 | | Detroit | MI | 48242 | |
| Waytek Inc | Amy Reusse | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| Waytek Inc | Clint Bowers | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| Waytek Inc | Michelle Fricker | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| Waytek Inc | | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| WC Cressey and Son Inc | | 2 Commerce Drive | | | Kennebunk | ME | 04043 | |
| Weaver, Jennifer | | Address Redacted | | | | | | |
| Webasto Charging Systems, Inc. | Edgar Soto | 1333 S Mayflower Ave, Suite 100 | | | Monrovia | CA | 91016 | |
| Webasto Thermo & Comfort North America, Inc. | Jason Brown | 15083 North Road | | | Fenton | MI | 48430 | |
| Webb & Associates, Inc. | DBA Transit Information Products | 5052 Forni Drive | Suite B | | Concord | CA | 94520 | |
| Webb, Charles | | Address Redacted | | | | | | |
| Webb, Shyanne | | Address Redacted | | | | | | |
| Webb, Vincent | | Address Redacted | | | | | | |
| WeDriveU, Inc. | | 700 Airport Blvd | | | Burlingame | CA | 94010 | |
| Weeks, Estate of Nikki | | Address Redacted | | | | | | |
| Weinberger, David | | Address Redacted | | | | | | |
| Weiss Asset Management | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Weiss Envirotronics, Inc. | | 3881 North Greenbrooke Drive SE | | | Grand Rapids | MI | 49512 | |
| Wellman, Caleb | | Address Redacted | | | | | | |
| Wells, James | | Address Redacted | | | | | | |
| Wen, Hengky | | Address Redacted | | | | | | |
| Wendel Rosen LLP | | PO Box 39877 | | | San Francisco | CA | 94139-8777 | |
| Wendel Rosen LLP | | 1111 Broadway 24th Floor | | | Oakland | CA | 94607 | |
| Wente, David | | Address Redacted | | | | | | |
| Werner, William | | Address Redacted | | | | | | |
| Wesco Distribution Inc. | | PO Box 676780 | | | Dallas | TX | 75267-6780 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wesco Distribution Inc. | | 225 W Station Square Dr., Suite #700 | | | Pittsburgh | PA | 15219 | |
| WESCO Distribution, Inc. | FINANCE Ray Moore | 225 West Station Square Dr, Suite #700 | | | Pittsburgh | PA | 15219 | |
| WESCO Distribution, Inc. | Nikki Robertson | 225 West Station Square Dr, Suite #700 | | | Pittsburgh | PA | 15219 | |
| Wes-Garde Components Group, Inc. | Catherine Adamson | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wes-Garde Components Group, Inc. | FRANCES ADAMS | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wes-Garde Components Group, Inc. | | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wesley, Durrell | | Address Redacted | | | | | | |
| West Chatham Warning Devices, Inc. | | 2208 Gamble Rd | | | Savannah | GA | 31405 | |
| West Coast Powder Coating, Inc | A.J. Costa | 165 Mitchell Avenue | | | South San Francisco | CA | 94080 | |
| West Coast Telecom Products, Inc. | | 13309 Beach Avenue | | | Marina del Rey | CA | 90292 | |
| West Marine Products | DWAYNE SCHALLES | PO Box 50060 | | | Watsonville | CA | 95077-5060 | |
| West Marine Products | KATE BOHANNON | PO Box 50060 | | | Watsonville | CA | 95077-5060 | |
| West Marine Products | | PO Box 50060 | | | Watsonville | CA | 95077-5060 | |
| West Marine Products, Inc | Donald Bollenbacher | 1 East Broward Blvd Ste 200 | | | Fort Lauderdale, | FL | 33301 | |
| West Penn Power | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| West Publishing Corporation | | PO Box 6292 | | | Carol Stream | IL | 60197 | |
| West Virginia Office of the State Treasurer | Unclaimed Property Division | State Capitol Room E-145 | 1900 Kanawha Boulevard, East | | Charleston | WV | 25305 | |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| West Virginia State Tax Dept | The Revenue Center | 1001 Lee St. E. | | | Charleston | WV | 25301 | |
| West, Matthew | | Address Redacted | | | | | | |
| West, Matthew | | Address Redacted | | | | | | |
| Westchester Surplus Lines Insurance Company | | 33 Arch Street | | | Boston | MA | 02110 | |
| Westenskow, Alan | | Address Redacted | | | | | | |
| Western Audio Visual | | 1592 N. Batavia Street | Suite 2 | | Orange | CA | 92867 | |
| Western Cascade Truck Inc | | 12065 44th Place South | | | Tukwila | WA | 98178-3475 | |
| Western Steel & Boiler Co. | | 4751 Fox Street | | | Denver | CO | 80216 | |
| Westfire Inc. | | 5350 Vivian Street | | | Arvada | CO | 80002 | |
| Westinghouse Air Brake Technologies Corp. | Vapor Bus International | d/b/a Vapor Bus International, a division of Wabtec | 1010 Johnon Drive | | Buffalo Grove | IL | 60089 | |
| Weston and Company, Inc. | Gerard Weston Weston and Company, Inc. | 1988 Northlawn Blvd. | | | Binghamton | MI | 48009 | |
| Weston Ryder | | Address Redacted | | | | | | |
| Westwood Professional Services, Inc | | 12701 Whitewater Drive | Suite 300 | | Minnetonka | MN | 55343 | |
| WEX Worldwide | | 1 Hancock Street | | | Portland | ME | 04101 | |
| WGM Group, Inc. | | 1111 E. Broadway | | | Missoula | MT | 59802 | |
| Whalen, Ryan | | Address Redacted | | | | | | |
| Whaley, Spencer | | Address Redacted | | | | | | |
| Wharton, Eureka | | Address Redacted | | | | | | |
| Wharton, Ralik | | Address Redacted | | | | | | |
| Whatcom Transportation Authority | Ron Mountain | 4011 Bakerview Spur | | | Bellingham | WA | 98226 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEEL-CHECK | Stefni Cox WHEEL-CHECK | 161 Bayview Heights Dr | | | Toronto | ON | M4G 2Y7 | Canada |
| WHEEL-CHECK | | 1601 Bayview Ave | PO Box 43519 | | Toronto | ON | M4G 3B5 | Canada |
| Wheeler, Laura | | Address Redacted | | | | | | |
| Whisler, Luke | | Address Redacted | | | | | | |
| White Horse Packaging Co. | See Latitude Applied Technologies White Horse Packaging Co. | PO Box 1269 | | | Fountain Inn | SC | 29644 | |
| White Horse Packaging Co. | Susan Williams | PO Box 1269 | | | Fountain Inn | SC | 29644 | |
| White, Shawn | | Address Redacted | | | | | | |
| White, Stephanie | | Address Redacted | | | | | | |
| Whiteside, Yolanda | | Address Redacted | | | | | | |
| Whittier, Paola | | Address Redacted | | | | | | |
| Wichita State University | | 1845 Fairmount | | | Wichita | KS | 67260 | |
| Wieland & Munich Electrication GmbH | Qulectra | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Wiemer Lillelund, Lisa | | Address Redacted | | | | | | |
| Wieslaw Szymanski | | Address Redacted | | | | | | |
| Wiggs, Rhys | | Address Redacted | | | | | | |
| Wiivv Wearables Co | | 402-134 Abbott St | | | Vancouver | BC | V6B 2K4 | Canada |
| Wilbert, Inc | | 2001 Oaks Parkway | | | Belmont | NC | 28012 | |
| Wilcher, John | | Address Redacted | | | | | | |
| Wilcox Electric | | 1833 W. Hovey Ave. | | | Normal | IL | 61761 | |
| Wilcox, Michael | | Address Redacted | | | | | | |
| Wilder, Jonathan | | Address Redacted | | | | | | |
| William E Paul Inc | STN Media Inc | PO Box 789 | | | Redondo Beach | CA | 90277 | |
| William J McColl | Waveform Design LLC | Address Redacted | | | | | | |
| William McMurrer | | Address Redacted | | | | | | |
| William P Rumsey | Southern Lawn and Landscape LLC | Address Redacted | | | | | | |
| William W. Keown II | DBA Keown Films, LLC | Address Redacted | | | | | | |
| Williams Engineering Canada Inc. | | 10185-101 Street NW | | | Edmonton | AB | T5J 3B1 | Canada |
| Williams Scotsman Inc. | Willscot, Mobile Mini Solutions | 901 S Bond St | Suite 600 | | Baltimore | MD | 21231-3348 | |
| Williams TBA Supply Co., Inc. | | 934 W. 15th St | | | Merced | CA | 95340 | |
| Williams, Antonio | | Address Redacted | | | | | | |
| Williams, Benjamin | | Address Redacted | | | | | | |
| Williams, Brandon | | Address Redacted | | | | | | |
| Williams, Cedric | | Address Redacted | | | | | | |
| Williams, Darnetta | | Address Redacted | | | | | | |
| Williams, DeJoun | | Address Redacted | | | | | | |
| Williams, Garreth | | Address Redacted | | | | | | |
| Williams, James | | Address Redacted | | | | | | |
| Williams, Kendra | | Address Redacted | | | | | | |
| Williams, Portia | | Address Redacted | | | | | | |
| Williams, Renaldo | | Address Redacted | | | | | | |
| Williams, Tavorace | | Address Redacted | | | | | | |
| Williams, Thomas | | Address Redacted | | | | | | |
| Williams, Tillman | | Address Redacted | | | | | | |
| Williams, Vernica | | Address Redacted | | | | | | |
| Williams, William | | Address Redacted | | | | | | |
| Willis (Bermuda) Limited | | PO Box HM 1995 | | | Hamilton | | HM HX | Bermuda |
| Willis Canada Inc | | PO Box 57008. STN A | | | Toronto | ON | M5W 5M5 | Canada |
| Willis North America, Inc. | | 2698 Solution Center | | | Chicago | IL | 60677-2006 | |
| Willis of Oregon, Inc | | Files 50781 | | | Los Angeles | CA | 90074 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willis Tower Watson | Willis Towers Watson Insurance Services West Inc #101162 | 2710 Media Center Dr. Building #6 Ste #120 | | | Los Angeles | CA | 90065 | |
| Willis Towers Watson Insurance Services West, Inc. | | PO Box 101162 | | | Pasadena | CA | 91189-1162 | |
| Willis Towers Watson Northeast, Inc. | | JP Morgan Chase-Lockbox Processing | PO Box 29207 | | New York | NY | 10087-9207 | |
| Willkie Farr & Gallagher LLP | | 787 Seventh Ave | | | New York | NY | 10019 | |
| Wilson Composites, LLC | James Bennington | 101 West Augusta Place | | | Greenville | SC | 29605 | |
| Wilson Composites, LLC | TIM WILSON | 101 West Augusta Place | | | Greenville | SC | 29605 | |
| Wilson Composites, LLC | | 101 West Augusta Place | | | Greenville | SC | 29605 | |
| Wilson Composites, LLC | | 4110 Old Greenville Highway | | | Central | SC | 29630 | |
| Wilson Composites, LLC | | PO Box 845 | | | Central | SC | 29630 | |
| Wilson Sonsini Goodrich & Rosati | | PO Box 742866 | | | Los Angeles | CA | 90074 | |
| Wilson Sonsini Goodrich & Rosati | | 650 Page Mill Road | | | Palo Alto | CA | 94304-1050 | |
| Wilson Sr., Corian | | Address Redacted | | | | | | |
| Wilson, Brett | | Address Redacted | | | | | | |
| Wilson, Eric | | Address Redacted | | | | | | |
| Wilson, Justin | | Address Redacted | | | | | | |
| Wilson, Robert | | Address Redacted | | | | | | |
| WIN.IT America, Inc | Alan Liu | 18501 Arenth Ave | | | City of Industry | CA | 91748 | |
| WIN.IT America, Inc. | | 18501 Arenth Ave | | | City of Industry | CA | 91748 | |
| Wind River Sales Co., Inc. | Ricardo Fiallos | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Wind River Sales Co., Inc. | Todd Degnan | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Winder, Nathan | | Address Redacted | | | | | | |
| Window Wiper Technologies, Inc | B. Hepworth and Co., Ltd. of Connecticut, Inc. | 800 Flanders Rd. | | | Mystic | CT | 06355 | |
| WINDRUNNER INC. DBA AXSOMART | DON AXSOM | 44 South Fairfield Rd | | | Greenville | SC | 29605 | |
| Wipf, Austin | | Address Redacted | | | | | | |
| Wiring Harness Assembly Manufacturing, LLC | | PO Box 352 | | | Roebuck | SC | 29367 | |
| Wiring Harness Assembly Manufacturing, LLC | | 336 West Rd | | | Roebuck | SC | 29376 | |
| Wisconsin Clean Cities, Inc. | Lorrie Lisek | 231 W. Michigan, P321 | | | Milwaukee | WI | 53203 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | Unclaimed Property Unit | PO Box 8982 | | | Madison | WI | 53708-8982 | |
| Wisconsin Department of Revenue | | PO Box 8906 | | | Madison | WI | 53708-8906 | |
| Wisconsin Department of Revenue | | PO BOX 8908 | | | Madison | WI | 53708-8908 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Public Transportation Association | | 1502 W. Broadway, Suite 102 | | | Madison | WI | 53713 | |
| Wise Consulting Associates, Inc. | BUSINESS DEVELOPMENT Sandy Carroll | 54 Scott Adam Road, Suite 206 | | | Hunt Valley | MD | 21030 | |
| Wise Consulting Associates, Inc. | OFFICE ADMINISTRATOR Kim Gibbs | 54 Scott Adam Road, Suite 206 | | | Hunt Valley | MD | 21030 | |
| Wisesorbent Technology LLC | BACKUP/ PO QS BACKUP/ PO QS | 11 E. Stow Rd | | | Marlton | NJ | 09053 | |
| Wisesorbent Technology LLC | Mei Ye | 11 E. Stow Rd | | | Marlton | NJ | 09053 | |
| Witcher, Nathan | | Address Redacted | | | | | | |
| Witt, Kendall | | Address Redacted | | | | | | |
| Witten Company, Inc. | | PO Box 269 | | | Owasso | OK | 74055 | |
| Wixom, Lee | | Address Redacted | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wolf Industrial Services | Coordinated Services | PO Box 1189 | | | Pacifica | CA | 94044-6189 | |
| Wolfe, Michael | | Address Redacted | | | | | | |
| Wolfe, Samuel | | Address Redacted | | | | | | |
| Wolfsdorf Rosenthal LLP | | 1416 2nd Street | | | Santa Monica | CA | 90401 | |
| Womble Bond Dickinson (US) LLP | C/O Corp. Tax Dept. | 671 N. Glebe Road | | | Miami | FL | 33131 | |
| Womble Bond Dickinson (US) LLP | | PO Box 601879 | | | Charlotte | NC | 28260 | |
| Wood, Russell | | Address Redacted | | | | | | |
| Woodruff Sawyer Oregon | Sandra Suter | 1050 SW Sixth Avenue, Suite 1000 | | | Portland | OR | 97204 | |
| Woodruff-Sawyer & Co. | | 50 California Street, Floor 12 | | | San Francisco | CA | 94111 | |
| Woodruff-Sawyer Oregon, Inc | | 1001 SW 5th Avenue | Suite 1000 | | Portland | OR | 97204 | |
| Woods, Brandon | | Address Redacted | | | | | | |
| Woody, John | | Address Redacted | | | | | | |
| Workday, Inc. | | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Workers Compensation Board-Alberta | | PO Box 2323 | | | Edmonton | AB | T5J 3V3 | Canada |
| Workforce Fusion LLC | | 208 N Columbus Ave | | | Mount Vernon | NY | 10552 | |
| Workiva Inc. | | 2900 University Blvd | | | Ames | IA | 50010 | |
| Workman Electrical Services Inc | Ryan Workman | 4279 Highway 101 | | | Woodruff | SC | 29388 | |
| Workman Electrical Services Inc | | PO Box 821 | | | Woodruff | SC | 29388 | |
| Workwell Occupational Health | | 135 Commonwealth Dr | Suite 120 | | Greenville | SC | 29615 | |
| Worsham, Gregory | | Address Redacted | | | | | | |
| WPZ Distribution LLC | Printingblue.com | PO Box 690325 | | | San Antonio | TX | 78269 | |
| WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | | Northglenn | CO | 80233 | |
| Wright II, James | | Address Redacted | | | | | | |
| Wright Jr., Klinton | | Address Redacted | | | | | | |
| Wright, Aaron | | Address Redacted | | | | | | |
| Wright, Owen | | Address Redacted | | | | | | |
| Wu, William | | Address Redacted | | | | | | |
| Wujin Kun Hao Machine Inc. | | Jianban West Road #10 | Lijia Town | Wujin District | Changzhou City | Jiangsu | 213000 | China |
| Wurth Electronics ICS Inc. | FINANCE MANAGER Jason Severit | 1982 Byers Rd | | | Miamisburg | OH | 45342 | |
| Wurth Electronics ICS Inc. | | 1982 Byers Rd | | | Miamisburg | OH | 45342 | |
| Wurth Electronics ICS Inc. | | 7496 Webster Street | | | Dayton | OH | 45414 | |
| WW Williams | | Address Redacted | | | | | | |
| www.rammount.com | | 8410 Dallas Avenue South | | | Seattle | WA | 98018 | |
| Wyche, P.A. | Adrea Constance | 44 East Camperdown Way | PO Box 728 | | Greenville | SC | 29602 | |
| Wyche, P.A. | Diann Coffey | 44 East Camperdown Way | PO Box 728 | | Greenville | SC | 29602 | |
| Wyche, P.A. | | 44 East Camperdown Way | PO Box 728 | | Greenville | SC | 29615 | |
| Wynnik, Michael | | Address Redacted | | | | | | |
| Wyoming Dept of Revenue | | 122 West 25th Street, Suite E301 | Herschler Building East | | Cheyenne | WY | 82002 | |
| Wyoming Treasurers Office | Wyoming Unclaimed Property | Herschler Building East | 122 West 25th St., Suite E300 | | Cheyenne | WY | 82002 | |
| XD Innovation Services, LLC | Elayna Nagy | 9800 Mount Pyramid Ct. Suite 400 | | | Englewood | CO | 80112 | |
| XD Innovation Services, LLC | | 9800 Mount Pyramid Ct | Suite 400 | | Englewood | CO | 80112 | |
| Xerox Transport Solutions Inc. | | PO Box 201322 | | | Dallas | TX | 75320-1322 | |
| Xi Yan | | Address Redacted | | | | | | |
| Xiangyang Dai | | Address Redacted | | | | | | |
| Xie, Wencan | | Address Redacted | | | | | | |
| XL Specialty Insurance Company | | Seaview House, 70 Seaview Avenue | | | Stamford | CT | 06902 | |
| Xometry, Inc. | DEREK FERRAMOSCA | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xometry, Inc. | Laurel Johnson | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Xometry, Inc. | Polly Calhoun | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Xometry, Inc. | | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| XPO Logistics | | PO Box 5160 | | | Portland | OR | 97208 | |
| Xpressmyself.com LLC | SmartSign | 300 Cadman Plaza West | Suite 1303 | | Brooklyn | NY | 11201 | |
| XT-Shenzhen Zhenrong Era Supply Chain Management Co. Ltd | | Room 1501, Guowei E-Commerce Building | Luo Hu District | | Shenzhen | | 518004 | China |
| Xu, Preston | | Address Redacted | | | | | | |
| Yan, Xi | | Address Redacted | | | | | | |
| Yanez, Gustavo | | Address Redacted | | | | | | |
| Yang, Liwen | | Address Redacted | | | | | | |
| YELLALA MUDDU, ANITHA RAJU | | Address Redacted | | | | | | |
| Yen, Stephanie | | Address Redacted | | | | | | |
| Yerman, Elyse | | Address Redacted | | | | | | |
| Yes on the Los Angeles County Traffic Improvement | | 777 S. Figueroa St., Suite 4050 | | | Los Angeles | CA | 90017 | |
| Yi, Young | | Address Redacted | | | | | | |
| Yila Properties | | 2832 Sargent Ave. | | | San Pablo | CA | 94806 | |
| Yildiz, Cagkan | | Address Redacted | | | | | | |
| Yildiz, Emrah | | Address Redacted | | | | | | |
| Yinlun TDI, LLC | Thermal Dynamics | 344 Rolling Hill Rd | Suite 201 | | Mooresville | NC | 28117 | |
| Yinlun TDI, LLC | Thermal Dynamics | 4850 E Airport Dr. | | | Ontario | CA | 91761 | |
| Yokohama Industries Americas | Alicia Geheler | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | DEBI COLOMBO | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | JOSE CAMARILLO | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | | 103 Industry Drive | | | Versailles | KY | 40383 | |
| Yokohama Industries Americas | | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | | 7861 Solution Center | #777861 | | Chicago | IL | 60677-7008 | |
| York Graphic Services Co. dba The YGS Group | DBA The YGS Group | 3650 West Market Street | | | York | PA | 17404 | |
| York Saw and Knife Co,. Inc. | | 295 Emig Rd | | | York | PA | 17406 | |
| York, Matthew | | Address Redacted | | | | | | |
| Yorke Engineering LLC | Judith Yorke | 31726 Rancho Viejo Rd, Ste 218 | | | San Juan Capistrano | CA | 92675 | |
| Young Office Environments, Inc. | | 1280 Ridge Road | | | Greenville | SC | 29607-4626 | |
| Young, Amy | | Address Redacted | | | | | | |
| Young, Brandon | | Address Redacted | | | | | | |
| Young, Devon | | Address Redacted | | | | | | |
| Young, Steve | | Address Redacted | | | | | | |
| Your Party Rental Company | | 360 Shaw Road, Suite D | | | South San Francisco | CA | 94080 | |
| YPoint Capital DBA Loadstar Sensors | | 48521 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| YRC Freight | | PO Box 905587 | | | Charlotte | NC | 28290 | |
| YRC Freight | | PO Box 93151 | | | Chicago | IL | 60673-3151 | |
| Yu Byun | DBA Paul Byun / Videographer | Address Redacted | | | | | | |
| Yuen, Anthony | | Address Redacted | | | | | | |
| Yumang, Melvin | | Address Redacted | | | | | | |
| Z Tech | | PO Box 1609 | | | Kihei | HI | 96753 | |
| Zafra, Hannah | | Address Redacted | | | | | | |
| Zamiri, Morteza | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAPI Inc | In Motion US LLC | DBA In Motion US LLC | 3157 State Street | | Blacksburg | VA | 24060 | |
| ZAPI Inc | In Motion US LLC | 3157 State Street | | | Blacksburg | VA | 24060 | |
| Zaragoza Rodriguez, Salvador | | Address Redacted | | | | | | |
| Zarate Osorio, Andorich | | Address Redacted | | | | | | |
| Zarazua, Ivan | | Address Redacted | | | | | | |
| Zavala, Everth | | Address Redacted | | | | | | |
| Zefco Industrial Flooring, Inc. | | 112 Murdock Rd | | | Belton | SC | 29627 | |
| Zelezny, Noah | | Address Redacted | | | | | | |
| Zellmer, Tyler | | Address Redacted | | | | | | |
| Zellmer, Tyler | | Address Redacted | | | | | | |
| Zemarc Corporation | | 6431 Flotilla St. | | | Los Angeles | CA | 90040 | |
| Zen II, LLC | | 924 South Main Street | | | Greenville | SC | 29601 | |
| Zen II, LLC | | 1708C Augusta St. #190 | | | Greenville | SC | 29605 | |
| ZeroCater, Inc. | Sarah Little | 115 Stillman Street | | | San Francisco | CA | 94107 | |
| Zetley, Aaron | | Address Redacted | | | | | | |
| ZF Friedrichshafen AG | DANIEL DUDEK | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Friedrichshafen AG | EDDIE STRICKLAND | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Friedrichshafen AG | ELISABETH WOELFL | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Friedrichshafen AG | | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Industries -Gainesville LLC | GREG HENDERSON | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Industries -Gainesville LLC | KATHY CASH | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Industries -Gainesville LLC | LISA MILLER | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Industries -Gainesville LLC | | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Services North America LLC | Carlos Aguinaga | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Services North America LLC | NANCY VHL BIN13 ANDERSEN | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Services North America LLC | Peter Sailer | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Services North America LLC | | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF SERVICES NORTH AMERICA, LLC | NANCY VHL BIN13 ANDERSEN | PO Box 5820 | | | Carol Stream | IL | 60197 | |
| ZF SERVICES NORTH AMERICA, LLC | | PO Box 5820 | | | Carol Stream | IL | 60197 | |
| ZF Services, LLC | | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Suspension Technology Guadalajara S.A de C.V. | Peter Sailer | Km 3.5 Carretera el salto a la capilla | | | El Salto | | 45680 | Mexico |
| ZF Suspension Technology Guadalajara S.A de C.V. | | Km 3.5 Carretera el salto a la capilla | | | El Salto | | 45680 | Mexico |
| Zhang, Jing | | Address Redacted | | | | | | |
| Zhao, Xiaofeng | | Address Redacted | | | | | | |
| Zhengzhou BAK Battery Co., Ltd | | 300 meters of North road | West conjunction of Zhongxing road and BAK road | | Zhengzhou | | 451450 | China |
| Zielinski, John | | Address Redacted | | | | | | |
| Zing | | 431 East Colfax Avenue Ste 200 | | | South Bend | IN | 46617-4707 | |
| Zion National Park | | PO Box 384 | | | Springdale | UT | 84767 | |
| Zoho Corporation | | PO Box 894926 | | | Los Angeles | CA | 90189 | |
| Zoho Corporation | | 4141 Hacienda Drive | | | Pleasanton | CA | 94588 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zonar Systems, Inc. | Scott Kawa | 18200 Cascade Ave. S | | | Seattle | WA | 98188 | |
| Zonar Systems, Inc. | | PO Box 207038 | | | Dallas | TX | 75320-7038 | |
| Zonar Systems, Inc. | | 18200 Cascade Ave. S | | | Seattle | WA | 98188 | |
| Zoom Video Communications, Inc. | | 55 Almaden Blvd. | Suite 600 | | San Jose | CA | 95113 | |
| Zubin Maharaj | | Address Redacted | | | | | | |
| Zuckerman Spaeder LLP | | 1800 M Street NW | STE 1000 | | Washington | DC | 20036-5802 | |
| Zug, Corinne | | Address Redacted | | | | | | |
| Zybek Advanced Products | | 2845 29th Street | | | Boulder | CO | 80301 | |

Exhibit D

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 15Five | Dalton Taylor | Dept LA 25012 | | | Pasadena | CA | 91185-5012 | |
| 3Degrees Group, Inc. | | 235 Montgomery Street, Suite 320 | | | San Francisco | CA | 94104 | |
| 601 W Companies LLC | | 601 West 26th Street, Suite 1275 | | | New York | NY | 10001 | |
| A2Q2 | Kim Le, CEO | 303 Twin Dolphin Dr, Ste. 600 | | | Redwood City | CA | 94065 | |
| AAMJ | Marshall Chimwedzi, Director | Department of Transportation | 315 Patton Hall | | Normal | AL | 35762 | |
| AAMU | Attn Marshall Chimwedzi | 453 Buchanan Way | | | Normal | AL | 35762 | |
| AAMU | Marshall Chimwedzi, Director | Department of Transportation | 315 Patton Hall | | Normal | AL | 35762 | |
| AAMU Central Receiving | Attn Marshall Chimwedzi | 453 Buchanan Way | | | Normal | AL | 35762 | |
| ABB Inc. | | 305 Gregson Dr. | | | Cary | NC | 27511 | |
| ABB Transport SCS | | Barbierstrat 92 78 | | | IMDE | | BE-1861 | Belgium |
| ABB, Inc. | Dr. David Coats | 1021 Main Campus Drive | | | Raleigh | NC | 27606 | |
| ABB, Inc. | Dr. V.R. Ramanan | 1021 Main Campus Drive | | | Raleigh | NC | 27606 | |
| ABC Bus, Inc. | | 17649 W. Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Companies | | 17469 West Colonial Drive | | | West Garden | FL | 34787 | |
| ABC Companies | | 7890 Enterprise Dr. | | | Newark | CA | 94560 | |
| Accounting Division, City of Everett | | PO Box 12130 | | | Everett | WA | 98206-2130 | |
| Ace Doran Hauling & Rigging Co. | | 10765 Medallion Drive | | | Cincinnati | OH | 45241 | |
| Acronics | | 2102 Commerce Dr | | | San Jose | CA | 95131 | |
| ADA Trans | | Erasmuslaan 10 | | | Zemst | | 1804 | Belgium |
| ADB Transport SCS | | Barbierstrat 92 78 | | | Meise | | BE-1861 | Belgium |
| Adduxi Inc. | | 1857 Enterprise Drive | | | Rochester Hills | MI | 48309 | |
| Adduxi, Inc. | Chief Legal Officer | 2791 Research Drive | | | Rochester Hills | MI | 48309 | |
| Administrative Review Board | U.S. Department of Labor | 200 Constitution Avenue, N.W. | | | Washington | DC | 20210 | |
| Ado Professional Solutions, Inc. | Linda Bowman, Manager | 4830 W Kennedy Blvd | | | Tampa | FL | 33609 | |
| Advanced Door Systems, Inc | | 118A Production Drive | | | Yorktown | VA | 23693 | |
| Advanced Technology International dba SCRA Applied R&D | | 5300 International Blvd | | | North Charleston | SC | 29418 | |
| Aerotek, Inc. | Attn West Region | 2625 S Plaza Dr, Ste 200 | | | Tempe | AZ | 85251 | |
| Aerotek, Inc. | Contracts Department | 7301 Parkway Dr. | | | Hanover | MD | 21076 | |
| AES Engineering Ltd. | | Suite 950-Box 91, 505 Burrard | | | Vancouver | BC | V7X 1M4 | Canada |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGT Global Logistics | | 800 Roosevelt Rd. C300 | | | Glen Ellyn | IL | 60137 | |
| AIA - Studio Anand Sheth | Anand Sheth | 3371 21st Street #1 | | | San Francisco | CA | 94110 | |
| Air France Atlanta | | ATL 1600 M H Jackson Service Room | | | Atlanta | GA | 30320 | |
| Air menzies international | | 5352 W. Imperial Highway, Suite 700 | | | Los Angeles | CA | 90045 | |
| Air Menzies International | | 5353 W. Imperial Highway Suite 700 | | | Los Angeles | CA | 90045 | |
| Air Menzies International (USA) Inc | | 5353 West Imperial Hwy Suite 100 | | | Los Angeles | CA | 90045 | |
| Air Systems Components Inc. | | 605 Shiloh Rd | | | Plano | TX | 75074 | |
| Airports Design & Development | Attn FC40645 | 7207 Earhart Drive, Floor 323 | | | Sacramento | CA | 95837 | |
| AJ Cederoth | | Address Redacted | | | | | | |
| Alabama A & M University | Accounts Payable | Rm. 105 Patton Hall | | | Normal | AL | 35762 | |
| Alabama A & M University | | 4900 Meridian Street | Patton Hall, Rm 315 | | Normal | AL | 35762 | |
| Alabama A&M | Accounts Payable | Rm. 105 Patton Hall | | | Normal | AL | 35762 | |
| Alabama A&M | | 315 Patton Hall | | | Normal | AL | 35764 | |
| Alabama A&M | | 4900 Meridian Street | Patton Hall, Rm 315 | | Normal | AL | 35762 | |
| Alabama A&M University | | 315 Patton Hall | | | Normal | AL | 35764 | |
| Alabama Agricultural and Mechanical University | Dr. Andrew Hugine, Jr, President | 4900 Meridian Street North | | | Normal | AL | 35762 | |
| Alabama Agricultural and Mechanical University | | 315 Patton Hall | | | Normal | AL | 35762 | |
| Albemarle County Public Schools | | 401 Mcintire Road | | | Charlottesville | VA | 22902 | |
| Aldridge Electric, Inc. | Chris Baker, Project Manager | 844 E Rockland Rd | | | Libertyville | IL | 60048 | |
| Aldridge Electric, Inc. | Ms. Kris Hamelink | 844 E Rockland Rd | | | Libertyville | IL | 60048 | |
| Alera Group, Inc. | c/o Champion Benefits, an Alera Group Agency, LLC | Attention Neil Phillips | 1455 Lincoln Parkway, Ste 100 | | Atlanta | GA | 30346 | |
| Alex Dennis | | Dennis Way | | | Slyfield Industrial Estate | | GU1 1 | United Kingdom |
| Alexander Denis | | 2-3 Dennis Way | Guildford | | Surrey | | GU1 1AF | United Kingdom |
| Alexander Denis Ltd | | Dennis Way | Guildford | | Surrey | | GU1 1AF | United Kingdom |
| Alexander Dennis | | 16 Charlotte Square | Edinburgh | | Scotland | | EH2 4DF | United Kingdom |
| Alexander Dennis | | PO BOX 401 | | | Skelmersdale | | WN8 9QB | United Kingdom |
| Alexander Dennis Limited | Attn Ian Grindlay | 16 Charlotte Square | | | Edinburgh | | EH2 4DF | United Kingdom |
| Alexander Dennis Limited | Robert Davey, Group Commercial & Business Development Director | 9 Central Boulevard | | | Larbert | | FK5 4RU | United Kingdom |
| Alexander Dennis Limited | | 16 Charlotte Square | | | Edinburg | | EH2 4DF | United Kingdom |
| Alexander Dennis Ltd | Chassis Group | Dennis Way | Guildford | | Surrey | | GU1 1AF | United Kingdom |
| Alexander Dennis LTD | | 2-3 Dennis Way | | | Guildford | | GU11AF | United Kingdom |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexandria City Public Schools | | 1340 Braddock Place, Suite 620 | | | Alexandria | VA | 22314 | |
| Alexandria Transit Company (DASH) | Raymond Mui, Assistant General Manager | 3000 Business Center Drive | | | Alexandria | VA | 22314 | |
| A-LIGN | Chief Executive Officer A-LIGN Manager | 400 N. Ashley Drive, Suite 1325 | | | Tampa | FL | 33602 | |
| A-Lign Assurance | Chief Executive Officer A-LIGN Manager | 400 N. Ashley Drive, Suite 1325 | | | Tampa | FL | 33602 | |
| All Girls Transportation & Logistics, Inc. dba AGT Global Logistics | Attention Angela Eliacostas, President | 800 Roosevelt Road, Suite 300 | | | Glen Ellyn | IL | 60137 | |
| Alliance Bus Group, Inc. | | 1928 Hyannis Ct. | | | College Park | GA | 30337 | |
| Allied Universal | | 1 Independence Pointe, Suite 115 | | | Greenville | SC | 29615 | |
| Allison Transmission | | One Allison Way | | | Indianapolis | IN | 46222 | |
| ALT Solutions, Inc. | | P.O. Box 390889 | | | Moutnain View | CA | 94039 | |
| ALT Solutions, Inc. | | PO Box 390889 | | | Mt. View | CA | 94039 | |
| Altius | | 671 W 18th St | | | Hialeah | FL | 33010 | |
| Altius USA Corp | | 671 W 18th St | | | Hialeah | FL | 33010 | |
| American Airlines Cargo (IAD) | | 23703 Air Freight Ln | | | Sterling | VA | 20166 | |
| American Cable & Rigging Supply | Greg Baker | 34 Sterling Place | | | Mills River | NC | 28759 | |
| American Coolair | | PO Box 2300 | | | Jacksonville | FL | 32203 | |
| American Gypsum | | 5960 Berkshire Ln., #800 | | | Dallas | TX | 75225 | |
| American Seating Company | | 401 American Seating Center | | | Grand Rapids | MI | 49504 | |
| American Society for Engineering Education | Melanie Suydam | 1818 North Street NW, Suite 600 | | | Washington | DC | 20036 | |
| American Society for Engineering Education | Tengiz Sydykov | 1818 North Street NW, Suite 600 | | | Washington | DC | 20036 | |
| American Special Ties, Inc. | | 441 Saw Mill River Road | | | Yonkers | NY | 10701 | |
| American Surveying & Engineering, P.C. | | 150 N. Wacker Dr. Suite 2650 | | | Chicago | IL | 60606 | |
| American Truck & Bus | | 195 Defense Highway | | | Annapolis | MD | 21401 | |
| Americas Custom Brokers, Inc. | | 2150 NW 70th Ave | | | Miami | FL | 33122 | |
| Ameripolish, Inc. | | 120 Commercial Ave | | | Lowell | AR | 72745 | |
| AMP | | 6444 S Old 3C Hwy | | | Westerville | OH | 43082 | |
| AMP | | PO Box 37979 | | | Charlotte | NC | 28237-7979 | |
| AMPLY Power | | 335 E Middlefield Road | | | Mountain View | CA | 95032 | |
| AMPS Traction, LLC | | 6444 S Old 3C Hwy | | | Westerville | OH | 43082 | |
| Amramp of The Carolinas | | 7022 Copeland Court | | | Matthews | NC | 28104 | |
| Anadolu Isuzu | Alican Onder Project Purchasing Supervisor | Sekerpinar Mahallesi | Otomotiv Cad. No 2 | | Cayirova-Kocaeli | | 41420 | Turkey |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anadolu Isuzu Otomotiv | Yusuf Tugrul Arikan Kemal Ozer/ Arif Ozer | Sekerpinar Mahallesi | Otomotiv Cad. No 2 | | Cayirova-Kocaeli | | 41435 | Turkey |
| Andew Hinz, Senior Operations Manager | | 302 Science Drive | | | Durham | NC | 27708 | |
| Angela Davis | Attn Brenda McGill | FCCC EVC | 201 Woodland Rd | | Gaffney | SC | 29341 | |
| Anixter Inc. | Casper Branch, 3321 | 836 N. Glenn Road | | | Casper | WY | 82601 | |
| Anixter Inc. | | PO Box 842584 | | | Dallas | TX | 75284-2584 | |
| Ann Arbor Public Schools | | 2555 South State St | | | Ann Arbor | MI | 48104 | |
| Antwerp Express CVBA | | Zoutestraat 101 | | | Antwerpen | | B-2040 | Belgium |
| APFS, LLC dba CVPartners | | 125 S Wacker Drive | | | Chicago | IL | 60606 | |
| APFS, LLC dba CVPartners | | 2131 Landings Drive | | | Mountain View | CA | 94043 | |
| APFS, LLC dba CVPartners | | 505 Sansome Street | | | San Francisco | CA | 94111 | |
| APFS, LLC dba CVPartners (Addison Group) | | 125 S Wacker Drive | | | Chicago | IL | 60606 | |
| AppalCART | | 305 NC HWY 105 Bypass | | | Boone | NC | 28607 | |
| aPriori | | 300 Baker Ave | | | Concord | MA | 01742 | |
| APS Resource | | 6219 West Eastwood Court | | | Mequon | WI | 53092 | |
| AR Lintem/Therma-Tech Engineerings (Therma-Tech) | | 24900 Capitol | | | Redford | MI | 48239 | |
| Aranda Tooling | Gerrard Connolly | 13950 Yorba Ave | | | Chino | CA | 91710 | |
| Arcadis U.S. Inc. | | Highlands Ranch Arcadis 630, Plaza Drive, Suite 100 | | | Highlands Ranch | CO | 80129-2379 | |
| Arena, a PTC Business | | 121 Seaport Boulevard, 13th Floor | | | Boston | MA | 02210 | |
| Argonne National Laboratory | | 9700 S. Cass Avenue | | | Lemont | IL | 60439 | |
| Ariba, Inc. | | 3420 Hillview Ave | | | Palo Alto | CA | 94304-1355 | |
| ARLINGTON COUNTY PUBLIC SCHOOLS | | 2701 South Taylor Street | | | Arlington | VA | 22206 | |
| Arlington Public Schools | Accounts Payable Business Office | PO Box 167 | | | Arlington | MA | 02476 | |
| Arlington Public Schools | | Business Office-6th Floor, 869 Mass Ave | | | Arlington | MA | 02476 | |
| Arlington Public Schools | | Business Office | PO Box 167 | | Arlington | MA | 02476-0002 | |
| Arlington Public Schools Business Office-6th Floor | Ship To | 898 Mass Avenue | | | Arlington | MA | 02476 | |
| Arlington, Virginia | | Ellen M. Bozman Government Center | 2100 Clarendon Blvd | | Arlington | VA | 22201 | |
| Armanino | | 12657 Alcosta Blvd, Suite 500 | | | San Ramon | CA | 94583 | |
| Armanino LLP | | 999 18th Street, Suite S 3300 | | | Denver | CO | 80202-2499 | |
| Arvin Transportation | Attn Accounts Payable | 165 Plumtree Drive | | | Arvin | CA | 93203 | |
| Aryaka Networks, Inc. | Attn Legal | 1800 Gateway Drive | | | San Mateo | CA | 94404 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asana | | 1550 Bryant Street, Suite 200 | | | San Francisco | CA | 94103 | |
| Asana, Inc. | Scott Dimond | 1550 Bryant Street, 9th Floor | | | San Francisco | CA | 94103 | |
| Asana, Inc. | | 1550 Bryant Street, 8th Floor | | | San Francisco | CA | 94103 | |
| Asana, Inc. | | 633 Folsom Street, Suite 100 | | | San Francisco | CA | 94107 | |
| Ascentis Corporation | | 11040 Main Street, Suite 101 | | | Bellevue | WA | 98004 | |
| Associated Coffee | Nadia Cassian | 600 A McCormick St. | | | San Leandro | CA | 94577 | |
| Associated Services Company | | 600 A McCormick Street | | | San Leandro | CA | 94577 | |
| Associated Services Company, San Leandro | | 600 A McCormick Street | | | San Leandro | CA | 94577 | |
| Associated Students of the University of Montana | | University Center, Suite 105 | | | Missoula | MT | 59812 | |
| Associated Students of the University of Montana Office of Transportation | | University Center, Suite 104 | | | Missoula | MT | 59812-0072 | |
| ASUM Office of Transportation | Jordan Hess, ASUM Director of the Office of Transportation | University Center 105 32 Campus Drive | | | Missoula | MT | 59812 | |
| ASUM Office of Transportation | Jordan Hess, Director of Transportation | University Center 105 | 32 Campus Drive | | Missoula | MT | 59812 | |
| AT&T | Dennis Gurion | 870 McCarthy Blvd | | | Milpitas | CA | 95035 | |
| AT&T | Internet of Things | 2180 Lake Blvd NE 10B85 | | | Atlanta | GA | 30319 | |
| AT&T | Lirim Jusufi | 23500 Northwestern Hwy, Bldg. W | | | Southfield | MI | 48336 | |
| AT&T Corp. | Attn Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| AT&T Corp. | Jon Schafer | 7670 S. Chester St | | | Englewood | CO | 80112 | |
| AT&T Corp. | Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| AT&T Mobility | Dennis Gurion | 870 McCarthy Blvd | | | Milpitas | CA | 95035 | |
| AT&T Mobility | Internet of Things | 2180 Lake Blvd NE 10B85 | | | Atlanta | GA | 30319 | |
| AT&T Mobility | Legal Department / Internet of Things (IoT) | 1025 Lenox Park Blvd., 5th Floor | | | Atlanta | GA | 30319 | |
| AT&T Mobility | Lirim Jusufi | 23500 Northwestern Hwy, Bldg. W | | | Southfield | MI | 48336 | |
| AT&T Mobility II, LLC | Dennis Gurion | 870 McCarthy Blvd | | | Milpitas | CA | 95035 | |
| AT&T Mobility II, LLC | Internet of Things | 2180 Lake Blvd NE 10B85 | | | Atlanta | GA | 30319 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T Mobility II, LLC | Legal Department / Internet of Things (IoT) | 1025 Lenox Park Blvd., 5th Floor | | | Atlanta | GA | 30319 | |
| AT&T Mobility II, LLC | Lirim Jusufi | 23500 Northwestern Hwy, Bldg. W | | | Southfield | MI | 48336 | |
| AT&T Mobility LLC | Legal Department / Internet of Things (IoT) | 1025 Lenox Park Blvd., 5th Floor | | | Atlanta | GA | 30319 | |
| ATL Haulage Contractors Limited | | London Gateway Logistics Park 1 | South 3, Pacific Avenue | | Essex | | SS17 9FA | United Kingdom |
| ATL Haulage Contractors Ltd | | ATL House, South 3, Pacific Avenue | Stanford-le-Hope | | Essex | | SS17 9FA | United Kingdom |
| Atsuko Takenada Komatsu | | 3-1-1 Ueno | Osaka | | Hirakata-Shi | | 5731011 | Japan |
| Augusta County Public Schools | | 18 Government Center Lane | | | Verona | VA | 24482 | |
| Aurora Public Schools | | 90 Airport Blvd | | | Aurora | CO | 80011 | |
| Auto Motive Power, Inc | | 15237 Texaco Avenue | | | Paramount | CA | 90723 | |
| Autobut-en Bedrijfswagenfabriek | | Bernard Van Hoolstraat 58 | | | Koningshooikt-Lier | | 2500 | Belgium |
| Automatak LLC | | 55 SW Wall St #15 | | | Bend | OR | 97702 | |
| Automotive Media, LLC, dba I.M. Branded | iMBranded | iMBranded | 2791 Research Drive | | Rochester Hills | MI | 48309 | |
| Avail Recovery Solutions | | 120 E. Corporate Place Suite 2 | | | Chandler | AZ | 85225 | |
| Avail Recovery Solutions | | 1901 Gateway Dr | | | Irving | TX | 75038 | |
| Avant Communications | | 2 N. Riverside Plaza | Suite 2450 | | Chicago | IL | 60606 | |
| Avant/Colopeople | Leah Lovlace | 2 Riverside Plaza Suite 2450 | | | Chicago | IL | 60606 | |
| AVL - California Technical Center | | 25111 Arctic Ocean Drive | | | Lake Forest | CA | 92630 | |
| AVL Mobility Technologies, Inc. | | 47603 Halyard Drive | | | Plymouth | MI | 48170 | |
| AVL Phillip Schnell | | 25111 Arctic Ocean Drive | | | Lake Forest | CA | 92630 | |
| Axispoint Technology Solutions Group, Inc. | | 1 Penn Plaza, Suite 3308 | | | New York | NY | 10119 | |
| AxleTech International, LLC | Jay DeVeny | 1400 Rochester Road | | | Troy | MI | 48083 | |
| Axletech International, LLC | William J. Calore General Counsel | 1400 Rochester Rd. | | | Troy | MI | 48083 | |
| AxleTech International, LLC | William J. Calore Senior Director, Contracts | 1400 Rochester Road | | | Troy | MI | 48083 | |
| Axonius, Inc. | | 330 Madison Ave., 39th Floor | | | New York | NY | 10017 | |
| B2B Media | | 34 Ellwood Ct | | | Greenville | SC | 29607-5340 | |
| Baltimore County | James R. Benjamin Jr., County Attorney | The Historic Courthouse | 400 Washington Avenue | | Towson | MD | 21204 | |
| Baltimore Gas & Electric | Gary Davis | 7210 Winsor Blvd | | | Baltimore | MD | 21244 | |
| Baltimore Gas and Electric | Joe Picarelli, Sr. Engineer Utility of the Futur | PO Box 1475 | | | Baltimore | MD | 21203 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banff | | 111 Hawk Ave | | | Banff | AB | T1L 1A1 | Canada |
| Banff Roam Transit | | 111 Hawk Ave | | | Banff | AB | T1L 1A1 | Canada |
| Bank of the West | | 475 Sansome Street, 19th Floor | | | Sab Francisco | CA | 94111 | |
| Bank of the West Equipment Finance | | 475 Sansome St, 19th Floor | | | San Francisco | CA | 94111 | |
| Barack Ferrazzano Kirschbaum & Nagelberg LLP | Suzanne Bessette-Smith | 200 West Madison Street, Suite 3900 | | | Chicago | IL | 60606 | |
| Bay Electric | Dudley Harris | 627 36th Street | | | New Port News | VA | 23607 | |
| Bay Electric | | 627 36th St. | | | Newport News | VA | 23608 | |
| Bay Electric | | 627 36th Street | | | Newport News | VA | 23609 | |
| BayShore | | 1336 Old Bayshore Hwy | | | San Jose | CA | 95112 | |
| BCD Council of Governments | Jason McGarry | 5790 Casper Padgett Way | | | North Charleston | SC | 29406 | |
| BCT | Victoria Transit Centre - Battery Electric Bus Turn Key Charging Infrastructure | 520 Gorge Road East | | | Victoria | BC | V8W 9T5 | Canada |
| BCT | Warranty Department Fleet Maintenance Planning | 520 Gorge Rd East | PO Box 9861 | | Victoria | BC | V8W 9T5 | Canada |
| BCT | | 520 Gorge Road East | | | Victoria | BC | V8T 2W6 | Canada |
| BDL ETS | | De Vest 11 | | | Valkenswaard | | 5555 XL | Netherlands |
| Becker Electric, Inc | | 674 West Field Road | | | San Francisco | CA | 94128 | |
| Belcan Services Group, Ltd. Partnership | | 10200 Anderson Way | | | Cincinnati | OH | 45242 | |
| Belle Urban System | Bill To/Ship To | 1900 Kentucky Street | | | Racine | WI | 53405 | |
| BenchDepot | | PO Box G Tecate | | | Tecate | CA | 91980 | |
| Benchmark Mineral Intelligence Limited | | 28 St Johns Road | | | London | | SE20 7ED | United Kingdom |
| Berkeley-Charleston-Dorchester Council of Governments | | 5790 Casper Padgett Way | | | N. Charleston | SC | 29406 | |
| Berkeley-Charleston-Dorchester Council of Governments | | 5790 Casper Padgett Way | | | North Charleston | SC | 29406 | |
| Best Bay Logistics | | PO Box 511423 | | | Los Angeles | CA | 90051-7978 | |
| Beverly School Bus Depot (c/o Dana Cruikshank) | Duncan McIntyre | 502 Cabot Street | | | Beverly | MA | 01915 | |
| BIDDEFORD SACO | TRANSIT COMMITTEE | 13 Pomerlau Street | | | Biddeford | ME | 04005 | |
| Biddeford Saco Old Orchard Beach Transit (BSOOB) | H. Rodney Carpenter | 13 Pomerleau Street | | | Biddeford | ME | 04005 | |
| Bill Howerton Deputy City Manager City of Lubbock | | PO Box 2000 | 1625 13th Street | | Lubbock | TX | 79457 | |
| Birlasoft Solutions Inc. | | 35 & 36, Rajiv Gandhi | Infotech Park, Phase - I, MIDC | | Hinjawadi | Pune (MH) | 411057 | India |
| Birlasoft Solutions Inc. | | Plot No. 35 & 36, Rajiv Gandhi | Infotech Park, Phase - I, MIDC | | Hinjawadi | Pune | 411057 | India |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Birlasoft Solutions Inc. | | 399 Thornhall St., 8th Floor | | | Edison | NJ | 08837 | |
| Birlasoft Solutions Inc. | | 399 Thornhall St. | | | Edison | NJ | 08837 | |
| Bi-State Development | | One Metropolitan Square | 211 North Broadway, Suite 700 | | St. Louis | MO | 63102-2759 | |
| Blanchard Energy | | 153 Farmington Rd. | | | Summerville | SC | 29483 | |
| Blanchard Energy | | 3151 Charleston Hwy | | | West Columbia | SC | 29172 | |
| Blanchard Energy | | 6755 Frontage/Whitehorse | | | Greenville | SC | 29605 | |
| Blanchard Power Systems | Paul Johnson | 6755 Frontage Rd | | | Greenville | SC | 29605 | |
| Bloomington-Normal Public Transit System | | 351 Wylie Drive | | | Normal | IL | 61761 | |
| Blue Water Area Transit | | 2021 Lapeer Avenue | | | Port Huron | MI | 48060 | |
| Blue Water Area Transit Commission | | 724 McMorran Blvd., | | | Port Huron | MI | 48060 | |
| Blue Water Area Transport | | 2021 Lapeer Avenue | | | Port Huron | MI | 48060 | |
| Bluewater 1-1 | c/o Bluewater Civil Design, LLC | 718 Lowndes Hill Road | | | Greenville | SC | 29607 | |
| Bluewater 1-2 | c/o Bluewater Civil Design, LLC | 718 Lowndes Hill Road | | | Greenville | SC | 29607 | |
| BMC Software, Inc. | Attn Order Services | 2103 CityWest Blvd. | | | Houston | TX | 77042 | |
| Bond Civil & Utility Construction, Inc. | Attn Accounting | 10 Cabot Road, Suite 300 | | | Medford | MA | 02155 | |
| Bond Civil and Utility | Attn Accounting | 10 Cabot Road, Suite 300 | | | Medford | MA | 02155 | |
| Bonitz, Inc. | Merovan Business Center | 1200 Woodruff Road D-1 | | | Greenville | SC | 29607 | |
| Bossard North America | | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Bossard North America Inc | Joan Klein | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Boulder City Attorneys Office | Brenda Dageforde | 1300 Canyon Boulevard | | | Boulder | CO | 80203 | |
| Boulder City Attorneys Office | | P.O. Box 791 | | | Boulder | CO | 80306 | |
| Boulder VIA Mobility Services | | 2855 North 63rd Rd | | | Boulder | CO | 80301 | |
| BOULDER, CITY OF | | 5064 PEARL STREET | | | BOULDER | CO | 80301 | |
| Bow Valley Regional Transit Services Commission | Martin Bean | 111 Hawk Avenue | | | Banff | AB | T1L 1A1 | Canada |
| Bow Valley Regional Transit Services Commission | Martin Bean | 136 Hawk Avenue | | | Banff | AB | T1L 1A1 | Canada |
| Branch of Construction Wage Determinations | Wage and Hour Division | U.S. Department of Labor | 200 Constitution Avenue, N.W. | | Washington | DC | 20210 | |
| Brandon Neperud | Attn Brenda McGill | FCCC EVC | 201 Woodland Rd | | Gaffney | SC | 29341 | |
| Brazos Transit District | Attn Procurement | 1759 N Earl Rudder Fwy | | | Bryan | TX | 77803 | |
| Brazos Transit District | Bryan Office | 1759 N Earl Rudder Fwy | | | Bryan | TX | 77803 | |
| Brazos Transit District | | 2117 Nuches Lane | | | Bryan | TX | 77803 | |
| Breck Free Ride e Bus | | 1095 Airport Road | | | Breckenridge | CO | 80424 | |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Breckenridge Colorado | | 1105 Airport Road | | | Breckenridge | CO | 80424 | |
| Brickell 13 Chicago LLC | | 601 West 26th Street, Suite 1275 | | | New York | NY | 10001 | |
| British Columbia Transit | | 520 Gorge Road East | PO Box 9861 | | Victoria | BC | V8W 9T5 | Canada |
| Britt, Peters & Associates, Inc. | Vice President | 223 West Meadowview Rd. | | | Greensboro | NC | 27406 | |
| Britt, Peters and Associates Inc. | Vice President | 101 Falls Park Dr., Suite 601 | | | Greenville | SC | 29601 | |
| Broward County | Chris Walton, Director, Transportation Department | One North University Drive, Suite 3400A | | | Plantation | FL | 33324 | |
| Broward County | Ms. Arethia Douglas, P.E., Assistant General Manager of Capital Programs | Transportation Department | 1 N. University Drive, Suite 3100A | | Plantation | FL | 33301 | |
| Broward County | Risk Management Division | 115 S. Andrews Avenue, Room 210 | | | Fort Lauderdale | FL | 33301 | |
| Broward County | Transportation Department | 1 N. University Drive, Suite 3100A | | | Plantation | FL | 33301 | |
| Broward County | | 2326 Thomas Street | | | Hollywood | FL | 33020 | |
| Broward County 2 | Thomas Street Warehouse Shiau Ching Low Irene Belgrave | 2326 Thomas Street | | | Hollywood | FL | 33020 | |
| Broward County Commission | Accounts Payable | PO Box 14740 | | | Fort Lauderdale | FL | 33302-4740 | |
| Broward County Commission | Attn Accounts Payable | P.O. Box 14740 | | | Fort Lauderdale | FL | 33302-4740 | |
| Broward County Facility | | 2326 Thomas Street | | | Hollywood | FL | 33020 | |
| Broward County Ravenswood | Regional Transit Center Robert (Bob) Caminiti Shiau Ching Low | 5440 Ravenswood Rd. | | | Dania | FL | 33312 | |
| Broward County Transit | Arethia Douglas | 1 N University Drive, 3rd Floor Administration | | | Plantation | FL | 33324 | |
| Broward County Transit | Attn Accounts Payable | 1 N University Drive, 3rd Floor Service & Capital Planning | | | Plantation | FL | 33324 | |
| Broward County Transit | Attn Accounts Payable | PO Box 14740 | | | Fort Lauderdale | FL | 33302-4740 | |
| Broward County Transit | Shiau Chiung Low | 5440 Ravenswood Rd | | | Dania Beach | FL | 33312 | |
| Broward County, Florida | Andrew J. Meyers, Broward County Attorney | Governmental Center, Room 423 | 115 South Andrews Avenue | | Fort Lauderdale | FL | 33301 | |
| Broward County, Florida | Transportation Department | 1 N. University Drive, Suite 3100A | | | Plantation | FL | 33301 | |
| Broward County, Florida | Transportation Department | Transit Division - Administration | 1 N. University Drive, Suite 3100A | | Plantation | FL | 33301 | |
| Broward County, Florida | | 115 S. Andrews Avenue | | | Fort Lauderdale | FL | 33301 | |
| Brown & Brown Insurance Services of California, Inc. | | 3697 Mt. Diablo Blvd, Ste 100 | | | Lafayette | CA | 94549 | |
| BSOOB | H. Rodney Carpenter | 13 Pomerleau Street | | | Biddeford | ME | 04005 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Budget Truck and Auto, Inc | | 2027 W. Avalon Rd., Janesville | | | Madison | WI | 53546 | |
| Builtmore Modification Center | | Plant 6 - 1065 Mikesell St. | | | Charlotte | MI | 48831 | |
| Burns and McDonnell Engineering Company, Inc. | Bill To | PO Box 219308 | | | Kansas City | MO | 64121 | |
| Burns and McDonnell Engineering Company, Inc. | Ship To | 1319 South 1st Avenue | | | Maywood | IL | 60153 | |
| Bus Testing and Research Center | | 2237 Old Route 220 North | | | Ducansville | PA | 16635 | |
| Bus Testing and Research Center | | 2237 Plank Road | | | Duncansville | PA | 16635 | |
| Bustech | | 10 Calabro Way | | | Burleigh Heads | QLD | 4220 | Australia |
| BusTech (SA) Pty Ltd | Alan Kerrison | 35 Woomera Ave | | | Edinburgh | SA | 5111 | Australia |
| Bustech Pty LTD | Thinus Steyn | Lot 10 Calabro Way | | | Burleigh Heads | QLD | 4220 | Australia |
| BusTech QLD | Christian Reynolds Gregg Dinning | Lot 10 Calabro Way | | | Burleigh Heads | QLD | 4220 | Australia |
| Buswest North | | 210 North East Street | | | Woodland | CA | 95776 | |
| BVCI | Andrew Woods | 11401 Lamar Avenue | | | Overland Park | KS | 66211 | |
| BVCI | General Counsel | 11401 Lamar Avenue | | | Overland Park | KS | 66211 | |
| BVRTSC | | 221 Beaver Street | | | Banff | AB | T1L 1A1 | Canada |
| BVRTSC | | 221 Beaver Street | | | Banff | AB | T1L 1A5 | Canada |
| BYD Motors, Inc. | | 1800 South Figueroa Street | | | Los Angeles | CA | 90015 | |
| Bynder LLC | | 24 Farnsworth Street | | | Boston | MA | 02210 | |
| C.H Robinson Worldwide, Inc | Billing | P.O. Box 3470 | | | Chicago | IL | 60654 | |
| Cabarrus County School Bus | | 111 Union Cemetery Road SW Garage | | | Concord | NC | 28027 | |
| Cabarrus County School Bus Garage | | 111 Union Cemetery Road SW | | | Concord | NC | 28207 | |
| Cabus Clemson Area Transit | | 200 West Lane | | | Clemson | SC | 29631 | |
| Calendly, LLC | | PO Box 313 | | | Alpharetta | GA | 30009 | |
| California Air Resources Board | Patrick Chen | Mobile Source Control Division | 9840 Telstar Avenue, Ste #4 | Annex 5 | El Monte | CA | 91731 | |
| California Air Resources Board | Patrick Chen | Mobile Source Control Division | 9480 Telstar Avenue, Ste #4, Annex 5 | | El Monte | CA | 91731 | |
| California Energy Commission | Accounting Office | 715 P Street | | | Sacramento | CA | 95814 | |
| California Energy Commission | Contracts, Grants and Loans Office | 1516 Ninth Street, MS-18 | | | Sacramento | CA | 95814-5512 | |
| California Energy Commission | Contracts, Grants and Loans Office | 715 P Street | | | Sacramento | CA | 95814 | |
| California Energy Commission | Jonathan Bobadilla | 715 P Street, MS-44 | | | Sacramento | CA | 95814 | |
| California Energy Commission | Kathy Jones | 1516 Ninth Street, MS-2 | | | Sacramento | CA | 95814-5512 | |
| California Energy Commission | Larry Rillera | 1516 Ninth Street, MS-27 | | | Sacramento | CA | 95814-5512 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California Energy Commission | Tatyana Yakshina/ Grants Manager | 715 P Street, MS-18 | | | Sacramento | CA | 95814 | |
| California Strategies, LLC | James E. Burton | US Bank Plaza | 980 Ninth Street, Suite 2000 | | Sacramento | CA | 95814 | |
| California Workforce Development Board | Mayra Fernandez | 800 Capitol Mall, Suite 1022, MIC 45 | | | Sacremento | CA | 95814 | |
| Camore | | 115 Boulder Crescent | | | Canmore | AB | T1W 1L4 | Canada |
| CAMPUS TRANSIT | Michael Cosby | 2505 RIVERBEND R D | | | ATHENS | GA | 30602 | |
| Canadian Construction Documents Committee | | 1900-275 Slater Street | | | Ottawa | ON | K1P 5H9 | Canada |
| Canadian Construction Documents Committee | | 520 Gorge Road East | | | Ottawa | ON | K1P 5H9 | Canada |
| Cap Metro Warehouse | | 9715a Burnet Road | | | Austin | TX | 78758 | |
| Capital Metro South Operations and Maintenance Facility (2910) | | 9715-A Burnet Road | | | Austin | TX | 78758 | |
| Capital Metropolitan | Bill To | PO Box 6308 | | | Austin | TX | 78702 | |
| Capital Metropolitan | | 9315 McNeil Rd. | | | Austin | TX | 78758 | |
| Capital Metropolitan T | | 9315 McNeil Rd. | | | Austin | TX | 78758 | |
| Capital Metropolitan Transportation Authority | Bill To | PO Box 6308 | | | Austin | TX | 78702 | |
| Capital Metropolitan Transportation Authority | Phillip Chapa | 8506 Hillrock Dr. | | | Round Rock | TX | 78681 | |
| Capital Metropolitan Transportation Authority | | 9315 McNeil Rd. | | | Austin | TX | 78758 | |
| Capital Metropolitan Transportation Authority | | PO Box 6308 | | | Austin | TX | 78762-6308 | |
| Capital Power Products | | 11358 Monier Park Place | | | Rancho Cordova | CA | 95742 | |
| Capital Transit - City and Borough of Juneau, Alaska | | 10099 Bentwood Place | | | Juneau | AK | 99801 | |
| Capitalmetro South OPE | | 2910 E 5th St | | | Austin | TX | 78702 | |
| Capitalmetro South OPE | | 9715-A Burnet Road | | | Austin | TX | 78758 | |
| CapMetro | | 2910 East Fifth Street | | | Austin | TX | 78702 | |
| Capmetro | | 9715A Burnet Road | | | Austin | TX | 78758 | |
| Capmetro WHSE | | 9715A Burnet Road | | | Austin | TX | 78758 | |
| Captial Transit | Ed Foster | 10099 Bentwood PL | | | Juneau | AK | 99801 | |
| Cardinal Acoustics | Manufacturing & Fabrication Plant | 2000 S. Yellow Springs St. | | | Springfield | OH | 45506 | |
| Cardinal Acoustics | Office Headquarters | 2941 Donnylane Blvd. | | | Columbus, | OH | 43235 | |
| Carl Guardino | | Address Redacted | | | | | | |
| Carolina CC Venture XXXVII, LLC | c/o McDonald Development Company Attn J. Austin McDonald | 3715 Northside Parkway, Bldg. 200, Ste 700 | | | Atlanta | GA | 30327 | |
| CAROLINA ENGINEERING SOLUTIONS | MR. GREG CRUSCO, P.E. | 8 W. McBEE AVE, SUITE 203 | | | GREENVILLE | SC | 29601 | |
| Carolina Handling, LLC | | 3101 Piper Lane | | | Charlotte | NC | 28208 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolina Thomas | | 6340A Burnt Poplar Road | | | Greensboro | NC | 27409 | |
| Carolina Thomas LLC | | 6340A Burnt Poplar Road | | | Greensboro | NC | 27409 | |
| Carolina Thomas, LCC | | 6340A Burnt Poplar Road | | | Greensboro | NC | 27409 | |
| Carolina Water Specialties, LLC | | PO Box 2820 | | | Greenville | SC | 29602 | |
| Carolina Water Specialties, LLC dba Culligan of the Piedmont, Easley, SC | | PO Box 2820 | | | Greenville | SC | 29602 | |
| Carrases Industrial Park | David Salvo Lillo | Ronda del Campo de Aviacion | | | Lliria | Valencia | 46160 | Spain |
| CARTA | Andrea Kozloski | 3664 Leeds Ave. | | | North Charleston | SC | 29405 | |
| CARTA | Attn Robin Mtchum, Finance Manager | 5790 Casper Padgett Way | | | North Charleston | SC | 29406 | |
| CARTA | Jason McGarry | 3664 Leeds Ave. | | | North Charleston | SC | 29405 | |
| CARTA | Robin Mitchum | 5790 Casper Padgett Way | | | North Charleston | SC | 29406 | |
| CARTA | Robin Mitchum, Finance Manager | 5790 Casper Padgett Way | | | North Charleston | SC | 29406 | |
| Cat | Deliver To | 3101 Yorkmont Road, Suite 2400 | | | Charlotte | NC | 28208 | |
| Cat | | 1600 E. Wyatt Earp Blvd. | | | Dodge City | KS | 67801 | |
| Cat | | 1637 SW 42nd | | | Topeka | KS | 66609 | |
| Cat | | 3305 S. West Street | | | Wichita | KS | 67213 | |
| Cat | | 5701 E 87th Street | | | Kansas City | MO | 64132 | |
| Cat | | 900 Ken-Mar industrial Parkway | | | Broadview Heights | OH | 44147 | |
| Catalyst Extendend District Department of Transportation | | 55 M Street SE, 5th floor, SE, 5th floor | | | Washington | DC | 20003 | |
| CBJ ACCOUNTS PAYABLE | | 155 South Seward Street | | | Juneau | AK | 99801 | |
| CBJ Finance Department, Purchasing Division | | 155 Municipal Way | | | Juneau | AK | 99801 | |
| CBJ Finance Department, Purchasing Division | | 155 South Seward Street | | | Juneau | AK | 99801 | |
| CBJ Purchasing Division of Finance | | 105 Municipal Way, Room 100 | | | Juneau | AK | 99801 | |
| CBJ Purchasing Division of Finance | | 155 South Seward Street | | | Juneau | AK | 99801 | |
| CBRE Investment Management | Attn Carolina CC Venture XXXVII, LLC | 200 Park Ave, 20th FLR | | | New York | NY | 10166 | |
| CBRE- Property Management | Jim Roman- Director | 355 S Main St, Ste 701 | | | Greenville | SC | 29601 | |
| CBRE The Furman Co. | | P.O. Box 24S7 | | | Greenville | SC | 29602 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCO - Cornerstone Consulting Organization | ATTN Audrey Collins | 1015 Eagle Ridge Drive | | | Huron | OH | 44839 | |
| CCTA | Mark Stromberg | 700 N. Sangamon St. | | | Chicago | IL | 60642 | |
| CCTA dba Green Mountain Transit | Attn General Manager | 15 Industrial Parkway | | | Burlington | VT | 05403 | |
| CCTA dba Green Mountain Transit | Matt Kimball, Capital Projects Manager | 15 Industrial Parkway | | | Burlington | VT | 05401 | |
| CCTA dba Green Mountain Transit | Ms. Cheryl Whitaker | 15 Industrial Parkway | | | Burlington | VT | 05403 | |
| CDI LLC | | 500 Fifth Avenue, Suite 1500 | | | New York | NY | 10110 | |
| Center for Transportation and the Environment | Steve Clermont | Suite 1440 | | | Atlanta | GA | 30309 | |
| Central Florida Regional Transportation Authority | William John Slot, Chief Innovation Officer | 455 North Garland Avenue, Suite 500 | | | Orlando | FL | 32801 | |
| Central Florida Regional Transportation Authority (LYNX) | Elvis Dovales, Director of Maintenance, Projecdt Manager | 455 North Garland Avenue | | | Orlando | FL | 32801 | |
| Central Florida Regional Transportation Authority (LYNX) | John Slot, Chief Innovation Officer / Chief Operating Officer | 455 N. Garland Ave | | | Orlando | FL | 32801 | |
| Central Midlands Regional Transit Authority | | 3613 Lucius Road | | | Columbia | SC | 29201 | |
| Central States Trucking | | 28450 Highland Rd Bldg. 4 | | | Romulus | MI | 48174 | |
| Century Fire Protection 360 | | 2450 Satellite Blvd. | | | Duluth | GA | 30096 | |
| Century Fire Protection, LLC | | 2450 Satellite Blvd. | | | Duluth | GA | 30096 | |
| Century Fire Protection, LLC | | Atlanta Office | 2450 Satellite Blvd | | Duluth | GA | 30096 | |
| CenturyLink Communications, LLC d/b/a Lumen Technologies Group | Sachi Petz | 200 S 5th Street | | | Minneapolis | MN | 55402 | |
| CenturyLink Communications, LLC d/b/a Lumen Technologies Group | | PO Box 52187 | | | Phoenix | AZ | 85072 | |
| CenturyLink Sales Solutions, Inc. | Sachi Petz | 200 S 5th Street | | | Minneapolis | MN | 55402 | |
| CenturyLink Sales Solutions, Inc. | | PO Box 52187 | | | Phoenix | AZ | 85072 | |
| CEO Doug Holcomb and Bridgeport Leadership Team Greater Bridgeport Transit | | One Cross Street | | | Bridgeport | CT | 06610 | |
| Chairman of the Board Greenville Transit Authority | Chair of Board | 100 W. McBee Avenue | | | Greenville | SC | 29601 | |
| Champion Benefits, an Alera Group Agency, LLC | Managing Partner | 1455 Lincoln Parkway, Ste 100 | | | Atlanta | GA | 30346 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chappell Creek Consulting | William Pack, Principal | 2018 Thorley Road | | | Palos Verdes Estates | CA | 90274 | |
| Chargeknowledgy | | 3566 Windspun Dr | | | Huntington Beach | CA | 92649 | |
| ChargePoint | Kevin Christopher | 254 E Hacienda Ave | | | Campbell | CA | 95008 | |
| ChargePoint | Rex S Jackson | 254 E Hacienda Ave | | | Campbell | CA | 95008 | |
| ChargePoint Inc | David Peterson | 254 E Hacienda Ave | | | Campbell | CA | 95008 | |
| ChargePoint Inc | Jonathan Kaplan | 254 E Hacienda Ave | | | Campbell | CA | 95008 | |
| ChargePoint Inc. | | 240 East Hacienda Avenue | | | Campbell | CA | 95008 | |
| Charles City County Public Schools | | 10035 Courthouse Rd | | | Charles City | VA | 23030 | |
| Charles River Associates | | 1201 F St., NW 8th Fl | | | Washington | DC | 20004 | |
| Charleston Area Regional Transportation Authority (CARTA) | Attn Jason McGarry, Procurement/Contracts Administrator | 5790 Casper Padgett Way | | | North Charleston | SC | 29406 | |
| Charlotte County Public Schools | | 250 LeGrande Ave., Suite E | Post Office Box 790 | | Charlotte Court House | VA | 23923 | |
| Charlotte Douglas International Airport | Attn Elizabeth Smithers | 5601 Wilkinson Boulevard | | | Charlotte | NC | 28208 | |
| Charlotte Douglas International Airport | Attn Scott Kincaid | 5601 Wilkinson Boulevard | | | Charlotte | NC | 28208 | |
| Charter Communications Operating, LLC | Commerical Contracts Management Corporate - Legal Operations | 12405 Powerscourt Drive | | | St. Louis | MO | 63131 | |
| ChemTel | | 2316 Steppingstone Sq | | | Chesapeake | VA | 23320 | |
| CHEROKEE BOYS CLUB | C/O DONNIE OWLE | 127 CHEROKEE BOYS CLUB LOOP | | | CHEROKEE | NC | 28719 | |
| Cherokee Boys Club | DONNIE OWLE | 127 CHEROKEE BOYS CLUB LOOP | | | CHEROKEE | NC | 28719 | |
| Cherokee Boys Club | | 127 Boys Club Loop | | | Cherokee | NC | 28719 | |
| Cherokee Boys Club, Inc. | Attn Administration | 52 Boys Club Loop | | | Cherokee | NC | 28719 | |
| Cherokee Nation Main Warehouse | | 22361 Bald Hill Road | | | Tahlequah | OK | 74464 | |
| Cherokee Nation Tribe | ATTN Accounts Payable | PO Box 948 | | | Tahlwquah | OK | 74465 | |
| Cherokee Nation Tribe | Julie Justice | 1307 Missionary Cir | | | Tahlequah | OK | 75564 | |
| Chesapeake City Public Schools | | 312 Cedar Road | | | Chesapeake | VA | 23322 | |
| Chesterfield County Public Schools | | 10201 Courthouse Road | | | Chesterfield | VA | 23832 | |
| Chesterfield County Schools | | 10201 Courthouse Road | | | Chesterfield | VA | 23832 | |
| Chicago Transit Authority | Attn Ellen McCormack, Vice President, Purchasing and Supply Chain | 567 West Lake Street, 2nd Floor Bid Office | | | Chicago | IL | 60661 | |
| Chicago Transit Authority | Attn Victor A. Ramirez | Signage & Wayfinding Section | 567 West Lake Street, 8th Floor | | Chicago | IL | 60661 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chicago Transit Authority | CTA Director of Diversity | Diversity Programs Department | 567 W. Lake Street | | Chicago | IL | 60661-1465 | |
| Chicago Transit Authority | Engineering Department | 600 E Grand St | Headhouse Dr. Navy Pier | | Chicago | IL | 60611 | |
| Chicago Transit Authority | Jason House, Asst Chief Bus Equipment Engineer | 7801 S. Vincennes Ave | | | Chicago | IL | 60620 | |
| Chicago Transit Authority | Project Information | Purchasing Department | 567 W. Lake Street | | Chicago | IL | 60661-1465 | |
| Chicago Transit Authority | | 600 E. Grand Ave. | Headhouse Dr. Navy Pier | | Chicago | IL | 60611 | |
| Chicago Transit Authority | | Bid Office - 2nd Floor | 567 West Lake Street | | Chicago | IL | 60661-1498 | |
| Chicago Transit Authority | | Chicago Bus Garage | 4301 W. Chicago Ave. | | Chicago | IL | 60651 | |
| Chicago Transit Authority | | South Shops | 7801 South Vincennes Avenue | | Chicago | IL | 60620 | |
| Chicago Transit Authority (CTA) | Mark Stromberg | 700 N. Sangamon St. | | | Chicago | IL | 60642 | |
| China Yexing Auto Part Limited | | No. 259, Haifeng road, Cidong Binhai Economic Development Area | | | Cixi | Zhejiang | | China |
| Chittenden County Transit Authority d.b.a Green Mountain Transit | Mark A, Sousa, General Manager | 15 Industrial Parkway | | | Burlington | VT | 05403 | |
| Chittenden County Transportation Authority dba Green Mountain Transit | | 15 Industrial Parkway | | | Burlington | VT | 05403 | |
| Chris Mandrell General Manager Citibus | | 801 Texas Avenue | | | Lubbock | TX | 79401 | |
| Cintas Corporation | | LOC 216 | PO Box 630803 | | Cincinnati | OH | 45263 | |
| Cintas Corporation | | PO Box 29059 | | | Phoenix | AZ | 85038 | |
| CIRSA | | 3665 Cherry Creek North Drive | | | Denver | CO | 80209 | |
| City & County of San Francisco Municipal Railway | Attn Accounts Payable | 1 S Van Ness Ave, 8th Floor | | | San Francisco | CA | 94103 | |
| City & County of San Francisco Municipal Railway | | 1098 23rd St | | | San Francisco | CA | 94107 | |
| City and Borough of Juneau | Ed Foster, Operations Superintendent | 10099 Bentwood Place | | | Juneau | AK | 99801 | |
| City and Borough of Juneau | | 10, 100 South Main Street | | | Los Angeles | CA | 90012 | |
| City and Borough of Juneau | | 155 South Seward Street | | | Juneau | AK | 99801 | |
| City and Borough of Juneau | | 155 S South Seward | | | Juneau | AK | 99801 | |
| City and Borough of Juneau, Alaska | Ed Foster, Operations Superintendent | 10099 Bentwood Place | | | Juneau | AK | 99801 | |
| City and County of San Francisco | Director of Office of Contract Administration | City Hall | 1 Dr. Carlton B. Goodlett Place | | San Francisco | CA | 94102-4685 | |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City and County of San Francisco | San Francisco International Airport | SFO Business Center | 575 McDonnell Road | 3nd Floor Aviation Conference Room | San Francisco | CA | 94128 | |
| City and County of San Francisco, State of California | Director of Office of Contract Administration | City Hall | 1 Dr. Carlton B. Goodlett Place | | San Francisco | CA | 94102-4685 | |
| City and County of San Francisco, State of California | San Francisco International Airport | SFO Business Center | 575 McDonnell Road | 3nd Floor Aviation Conference Room | San Francisco | CA | 94128 | |
| City and County of San Francisco, State of California | | 1098 23rd St | | | San Francisco | CA | 94107 | |
| City and County of San Francisco, State of California | | 1 Dr. Carlton B. Goodlett Place | City Hall, Room 430 | | San Francisco | CA | 94102 | |
| City and County of San Francisco, State of California | | One South Van Ness Ave 8th FL | | | San Francisco | CA | 94103 | |
| City Ethics Commission | | 200 North Spring Street | | | Los Angeles | CA | 90012 | |
| City of Albuquerque | Accounting Division | PO Box 1985 | | | Albuquerque | NM | 87103 | |
| City of Albuquerque | Purchasing Division | PO Box 1293 | | | Albuquerque | NM | 87103 | |
| City of Albuquerque | TR-Transit Center | 100 First Street SW | | | Albuquerque | NM | 87102 | |
| City of Artesia | Karen Lee | 18747 Clarkdale Ave | | | Artesia | CA | 90701 | |
| City of Arvin | Attn Jerry Breckinridge, City Manager | 200 Campus Drive | PO Box 548 | | Arvin | CA | 93203 | |
| City of Arvin | Hesham Elshazly | 200 Campus Dr. | PO Box 548 | | Arvin | CA | 93203 | |
| City of Arvin | | 200 Campus Drive | | | Arvin | CA | 93203 | |
| City of Asheville | Accounts Payable | PO Box 7148 | | | Asheville | NC | 28802 | |
| City of Asheville | Attn Transportation Dept. | PO Box 7148 | | | Asheville | NC | 28802 | |
| City of Asheville | Jessica Morriss, Assistant Director, Transportation Department | 70 Court Plaza | | | Asheville | NC | 28801 | |
| City of Asheville | Transit Operations | 360 West Haywood Street | | | Asheville | NC | 28801 | |
| City Of Boulder | | 1101 Arapahoe Avenue | | | Boulder | CO | 80302 | |
| CITY OF BOULDER | | 1777 BROADWAY | | | BOULDER | CO | 80302 | |
| City of Boulder Transportation & Mobility | | 1101 Arapahoe | | | Boulder | CO | 80302 | |
| City of Burbank | Margarita Campos (city clerk) | 275 E. Olive Ave. | | | Burbank | CA | 91502 | |
| City of Burbank | Park, Recreation and Community Services Department Linda Oseransky | 1301 W. Olive Avenue | | | Burbank | CA | 91506 | |
| City of Burbank, a Municipal Corporation | | 150 N. Third Street | | | Burbank | CA | 91510 | |
| City of Burlingame | | 201 Primrose Road | | | Burlingame | CA | 94010 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Charlotte | Scott Hahn and Scott Nabers | City of Charlotte | 5550-B Wilkinson Blvd. | | Charlotte | NC | 28208 | |
| City of Charlotte Ap | | PO Box 37979 | | | Charlotte | NC | 28237-7979 | |
| City of Clemson Clemson Transit | | 200 West Lane | | | Clemson | SC | 29631-1241 | |
| City of Detroit | Bill To, Office of the Controllers - Accounts Payable | 2 Woodward Avenue, Site 644 | | | Detroit | MI | 48226 | |
| City of Detroit | C.Mikel Oglesby, Executive Director of Transit | 100 Mack Ave | | | Detroit | MI | 48201 | |
| City of Detroit | Jennie Whitfield | 2 Woodward Avenue. Site 1200 | | | Detroit | MI | 48226 | |
| City of Detroit | Jennie Whitfield | 2 Woodward Ave, Ste 1100 | | | Detroit | MI | 48226 | |
| City of Detroit | Pamela Crump | 2 Woodward Avenue. Site 1200 | | | Detroit | MI | 48226 | |
| City of Detroit | Ship To, DOT - Shoemaker Terminal | 5149 Jean Street | | | Detroit | MI | 48213 | |
| City of Detroit | Ship To, DOT 1301 E Warren Avenue | 1301 E Warren Avenue | | | Detroit | MI | 48207 | |
| City of Detroit Department of Transportation(DDOT) | | 1245 E. Washington Ave., Suite 201 | | | Madison | WI | 53703 | |
| City of Edmonton | Corporate Services | FS - Westwood | 12404 107 Street NW | | Edmonton | AB | T5G 2S7 | Canada |
| City of Edmonton | Transportation -Admin | 4th Floor Century Place 9803-102 | | | Edmonton | AB | T5J 3A3 | Canada |
| City of Edmonton | Transportation -Services | 4th Floor Century Place 9803-102 | | | Edmonton | AB | T5J 3A3 | Canada |
| City of Edmonton | | 4th Floor, Century Place | 9803 102A Avenue NW | | Edmonton | AB | T5J 3A3 | Canada |
| City of Edmonton | | Westwood Municipal Facility | 12404-107 St NW | | Edmonton | AB | T5G 2S7 | Canada |
| City of Edmonton - ETS | | 12403 Fort Road | | | Edmonton | AB | T5B 2B7 | Canada |
| City of Edmonton Alberta, Canada | Derek Hanson, Director Transit Fleet Maintenance | 2415-101 Street SW | | | Edmonton | AB | T6X 1A1 | Canada |
| City of Edmonton Fleet and Facility Services | Anthony Lam | 12404-107 Street | | | Edmonton | AB | T5J 2R7 | Canada |
| City of Everett | Theresa Bauccio- Teschlog | PO Box 12130 | | | Everett | WA | 98206 | |
| City of Everett Purchasing Division | | 3200 Cedar Street | | | Everett | WA | 98201 | |
| City of Everett Washington | | PO Box 12130 | | | Everett | WA | 98206 | |
| City of Fresno | Attn Rudy Castro, Fleet Manager | 2223 G Street | | | Fresno | CA | 93706-1675 | |
| City of Fresno | Department of Transportation/FAX | 2223 G St. | | | Fresno | CA | 93706 | |
| City of Fresno | Gregory Barfield, Director | 2223 G Street | | | Fresno | CA | 93706 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Fresno | Linda Taylor, Senior Management Analyst / Grants Administrator | Brus Rudd Administration Building | 2223 G Street | | Fresno | CA | 93706 | |
| City of Greensboro | | 300 West Washington Street | | | Greensboro | NC | 27401 | |
| City of Greensboro/Greensboro Transit Authority | Bruce Adams, Public Transportation Manager | 223 W. Meadowview Road | | | Greensboro | NC | 27402 | |
| City of Greenville, South Carolina | c/o SCTAC | Attn Danny Moyd | 2 Exchange Street | | Greenville | SC | 29605 | |
| City of Greenville, South Carolina | James Keel/Karen Crawford | 100 W. McBee Ave | | | Greenville | SC | 29601 | |
| City of Greer | | 301 McCall Street | | | Greer | SC | 29650 | |
| City of Greer | | PO Box 216 | | | Greer | SC | 29652-0216 | |
| City of Guadalupe | Rudy | 303 Obispo Street | | | Guadalupe | CA | 93434 | |
| City of Guadalupe | | 918 Obispo Street | | | Guadalupe | CA | 93434 | |
| City of Industry | | 15625 E Stafford Street | | | City of Industry | CA | 91744 | |
| City of Industry | | 15625 Stafford St | | | City of Industry | CA | 91744 | |
| City of Iowa City Transportation Services Department | Mark Rummel Theresa Vanatter | 410 E Washington ST | | | Iowa City | IA | 52240 | |
| City of Iowa City Transportation Services Department | | 1200 South Riverside Drive | | | Iowa City | IA | 52240 | |
| City of La Crosse | Attn City Clerk | 400 La Crosse St. | | | La Crosse | WI | 54601 | |
| City of La Crosse | Transit Utility | 2000 Marco Dr | | | La Crosse | WI | 54601-3396 | |
| City of La Crosse | | 2000 Macro Drive | | | La Crosse | WI | 54601 | |
| City of Los Angeles and its Agencies, Boards and Depts. | | 200 North Main Street City Hall East - Rm 1240 | | | Los Angeles | CA | 90012 | |
| City of Lubbock | | PO Box 2000 | | | Lubbock | TX | 79457 | |
| City of Madison | | 1101 E. Washington Ave. | | | Madison | WI | 53703 | |
| City of Madison | | 210 Martin Luther King, Jr. Boulevard | | | Madison | WI | 53703 | |
| City of Madison - Metro Transit | | 1245 E. Washington Ave., Suite 201 | | | Madison | WI | 53703 | |
| City of Missoula | | 435 Ryman St | | | Missoula | MT | 59802 | |
| City of Ontario | Attn City Clerk | Office of the City Clerk | 303 East B Street | | Ontario | CA | 91764 | |
| City of Port Arthur | Accounts Payable | PO Box 1089 | | | Port Arthur | TX | 77641 | |
| City of Port Arthur | | 320 Dallas Ave | | | Port Arthur | TX | 77640 | |
| City of Racine | City Attorney | 730 Washington Avenue, Room 201 | | | Racine | WI | 53403 | |
| City of Racine | Finance Director | 730 Washington Ave Room 103 | | | Racine | WI | 53405 | |
| City of Racine | | 1900 Kentucky St. | | | Racine | WI | 53405 | |
| City of Racine - Belle Urban System (RYDE) | Attn City Attorney | City of Racyine | 730 Washington Avenue, Room 201 | | Racine | WI | 53403 | |
| City of Racine - Belle Urban System (RYDE) | Attn Transit and Parking System Manager | City of Racyine | 730 Washington Avenue | | Racine | WI | 53403 | |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Racine - Belle Urban System (RYDE) | Transit and Parking System Manager | 730 Washington Avenue | | | Racine | WI | 53403 | |
| City of Racine, Wisconsin Purchasing Department | | 730 Washington Avenue | | | Racine | WI | 53403 | |
| City of Raleigh | Attn David Walker, Transportation Supervisor | 222 W. Hargett Street | | | Raleigh | NC | 27601 | |
| City of Raleigh | PW Transit Maint & Op Facility | 4104 Poole Road | | | Raleigh | NC | 27610-2927 | |
| City of Raleigh | | PO Box 590 | | | Raleigh | NC | 27602-0590 | |
| City of Raleigh Procurement Division | Eric, Johnson Concetta, Gerald | PO Box 590 | | | Raleigh | NC | 27602-0590 | |
| City of Redding | Maggiore A | 3333 S. Market St | | | Redding | CA | 96001-3500 | |
| City of Redding | | 777 Cypress Avenue | | | Redding | CA | 96049 | |
| City of Redding (RABA) | Finance Division | PO Box 496071 | | | Redding | CA | 96049-6071 | |
| City of Rock Hill | Clifton Goolsby, Transportation Manager | 757 S. Anderson Rd. | | | Rock Hill | SC | 29730 | |
| City of Rock Hill | Tracy Smith Procurement, Warehouse & Fleet Maintenance Manager | 757 South Anderson Road | PO Box 11706 | | Rock Hill | SC | 29731 | |
| City of Rock Hill | | 155 Johnston Street | P.O. Box 11706 | | Rock Hill | SC | 29731-1706 | |
| City of Rock Hill | | 155 Johnston Street | | | Rock Hill | SC | 29730 | |
| City of Rock Hill | | PO Box 11706 | 155 Johnston Street | | Rock Hill | SC | 29731-1706 | |
| City of Rockhill, South Carolina | Kimberly Byrd, Procurement Manager | 757 S. Anderson Rd., Bldg. 103 | | | Rock Hill | SC | 29730 | |
| City of Rockhill, South Carolina | | 155 Johnston Street | P.O. Box 11706 | | Rock Hill | SC | 29731-1706 | |
| City of Rockhill, South Carolina | | PO Box 11706 | 155 Johnston Street | | Rock Hill | SC | 29731-1706 | |
| City of Roseville | Ed Scofield | 311 Vernon St | | | Roseville | CA | 95678 | |
| City of Roseville | | 2055 Hilltop Cir Corp Yard - Fleet Services | | | ROSEVILLE | CA | 95747 | |
| City of San Jose | Kim Nguyen | 200 E. Santa Clara St., 14th Floor | | | San Jose | CA | 95113 | |
| City of San Luis Obispo | Austin ODell | 919 Palm Street | | | San Luis Obispo | CA | 93401-3218 | |
| City of San Luis Obispo | Megan Weeks, Transit Coordinator | 919 Palm Street | | | San Luis Obispo | CA | 93401 | |
| City of San Luis Obispo | | 990 Palm Street | | | San Luis Obispo | CA | 93401 | |
| City of Sandy | | 16610 Champion Way | | | Sandy | OR | 97055 | |
| City of Sandy | | 39250 Pioneer Blvd | | | Sandy | OR | 97055 | |
| City of Sandy, Transit | Andi Howell & Muna Rustam | Sandy Operations Center | 16610 Champion Way | | Sandy | OR | 97055 | |
| City of Santa Maria | Cindy Morrison | Transit Coordinator | 110 E. Cook St | | Santa Maria | CA | 93454 | |
| City of Santa Maria California | | 110 E. Cook St., Room #6 | | | Santa Maria | CA | 93454 | |
| City of Santa Maria Public Works Department | | 110 S. Pine Street | | | Santa Maria | CA | 93458 | |
| City of Santa Rosa | Purchasing Section | 635 1st Street, 2nd Floor | | | Santa Rosa | CA | 95404 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Santa Rosa | Shawn Sosa, Administrative Analyst | Transit Division - Transportation and Public Works | 45 Stony Point Road | | Santa Rosa | CA | 95404 | |
| City of Seattle | Treasury Dept Accts Receivable | PO Box 94626 | | | Seattle | WA | 98124-6926 | |
| City of Seneca | Ed Halbig | PO Box 4773 | 221 East North First Street | | Seneca | SC | 29679 | |
| City of Seneca | Edward Halbig | PO Box 4773 | | | Seneca | SC | 29679 | |
| City of Shreveport | Accounts Payable | PO Box 31109 | | | Shreveport | LA | 71130 | |
| City of Shreveport Accounts Payable | Bill To | PO Box 31109 | | | Shreveport | LA | 71130 | |
| City of Spokane | | 1230 W Boone Avenue | | | Spokane | WA | 99201-2686 | |
| City of Tallahassee | Accounts Payable - City Hall | 300 S. Adams Street | Box A-28 | | Tallahassee | FL | 32301-1731 | |
| City of Tallahassee | Fleet Management Administration | 400 Dupree Street | | | Tallahassee | FL | 32304 | |
| City of Tallahassee | | 555 Appleyard Drive | | | Tallahassee | FL | 32304 | |
| City of Tallahassee/StarMetro | Angela Baldwin | 555 Appleyard Drive | | | Tallahassee | FL | 32304 | |
| City of Tallahassee/StarMetro | Walter Kirkland Jr. | 555 Appleyard Drive | | | Tallahassee | FL | 32304 | |
| City of Visalia | | 315 East Acequia Avenue | | | Visalia | CA | 93291 | |
| City of Visalia - Transit | Caleb Bowman, Transit Management Analyst | 425 E. Oak Ave., Ste 301 | | | Visalia | CA | 93291 | |
| City of Visalia - Transit | Carmen Quevedo | 425 E. Oak Ave., Ste. 301 | | | Visalia | CA | 93291 | |
| City of Wichita | | 455 N Main | | | Wichita | KS | 67202 | |
| City of Wichita Kansas | Ken Dimick, Program Specialist Procurement Tonja Howard | 777 E Waterman | | | Wichita | KS | 67202 | |
| City of Wichita Kansas | | 455 N Main | | | Wichita | KS | 67202 | |
| City of Wilsonville | Scott Simonton | 29799 SW Town Center Loop East | | | Wilsonville | OR | 97070-9454 | |
| City of Wilsonville | Scott Simonton | 29800 SW Town Center Loop East | | | Wilsonville | OR | 97070-9455 | |
| City of Wilsonville SMART | | 28879 SW Boberg Rd. | | | Wilsonville | OR | 97070 | |
| CityLink | | 2105 N.E. Jefferson | | | Peoria | IL | 61603 | |
| CityLink | | 2105 NE Jefferson St. | | | Peoria | IL | 61603 | |
| Claim-X-Change, LLC | Shiva Shenoy | 14200 Midway Rd., Suite 106 | | | Dallas | TX | 75244 | |
| Claim-X-Change, LLC d/b/a CXC Solutions | Attn CEO | CXC Plaza | 14200 Midway Road, Suite 106 | | Dallas | TX | 75244 | |
| Clearwater Analytics | | 777 W Main St | Suite 900 | | Boise | ID | 83702 | |
| Cliff Young Sciortino dba CYS Drafting Services | CYS Drafting Services | 1704 East Broadmor Dr. | | | Tempe | AZ | 85282 | |
| CMTM | | 287 Grove St | | | Worcester | MA | 01605 | |
| CNP Technologies | | 806 Tyvola Rd | Ste 102 | | Charlotte | NC | 28217 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coffman Engineers, Inc | | 1101 2ND Ave Ste 400 | | | Seattle | WA | 98101-1620 | |
| COI to Chesapeake | | 2316 Steppingstone Sq | | | Chesapeake | VA | 23320 | |
| Collins Bus | Jeff Eriksen | 415 W6th | | | South Hutchinson | KS | 67505 | |
| ColoPeople | Leah Lovlace | 2 Riverside Plaza Suite 2450 | | | Chicago | IL | 60606 | |
| Colorado Springs | Transit Fleet and Transit Finance | 1015 Transit Dr | | | Colorado Springs | CO | 80903 | |
| Commission Energy Commission | Jonathan Bobadilla | 715 P Street, MS-44 | | | Sacramento | CA | 95814 | |
| Commonwealth of Virgina | Department of General Services | PO Box 1199 | | | Richmond | VA | 23218-1199 | |
| Commonwealth of Virgina | Division of Purchases & Supply | 1111 East Broad Street | | | Richmond | VA | 23219 | |
| Commonwealth of Virgina | Division of Purchases & Supply (DPS) | 1111 East Broad Street | | | Richmond | VA | 23219 | |
| Commonwealth of Virgina | Pamela Copeland | 1111 East Broad Street | Patrick Henry Bldg. 6th Floor | | Richmond | VA | 23219 | |
| Commonwealth of Virgina | Pamela Copeland, Statewide Sourcing and Contracting Officer | Patrick Henry Bldg. | 1111 East Broad Street, 6th Floor | | Richmond | VA | 23219 | |
| Commonwealth of Virgina | | PO Boox 1199 | | | Richmond | VA | 23218-1199 | |
| Compass Group USA, Inc | | 4801 Hannover Place | | | Fremont | CA | 94538 | |
| Computer Design & Integration LLC | | 11921 Freedom Drive Suite 550 | | | Reston | VA | 20190 | |
| Computer Design & Integration LLC | | 185 Admiral Cochrane Drive Suite 150 | | | Annapolis | MD | 21401 | |
| Computer Design & Integration LLC | | 585 Colonial Park Dr Suite 201 | | | Roswell | GA | 30075 | |
| Computer Design & Integration LLC | | 696 US Highway 46 | | | Teterboro | NJ | 07608 | |
| Concur Technologies | Attn Legal Department | 601 108th Avenue NE Suite 1000 | | | Bellevue | WA | 98004 | |
| Concur Technologies, Inc | SVP Legal | 601 10th Avenue NE, Suite 100 | | | Bellevue | WA | 98004 | |
| Connect Transit Corporation | General Manager | 351 Wylie Drive | | | Normal | IL | 61761 | |
| Connect Transit Corporation | Maintenance Manager/Procurement Officer | 351 Wylie Drive | | | Normal | IL | 61761 | |
| Connecticut Green Bank | | 75 Charter Oak Ave., Suite 1 - 103 | | | Hartford | CT | 06106 | |
| Connelly Electric | Consignee | 14539 South Depot Drive | | | Plainfield | IL | 60544 | |
| Connelly Electric Co | Nick Pupich | 40 S Addison Rd ste 100 | | | Addison | IL | 60101 | |
| Consolidated Electrical Distributors | | 1915 Paris Road, Suite 100 | | | Columbia | MO | 65201 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contemporary Amperex Technology Co., Limited | Lin Xiulan | No.2 Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde | Fujian | 352100 | China |
| Contemporary Amperex Technology Co., Limited | Qin Xiaohong | No.2 Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde | Fujian | 352100 | China |
| Contemporary Amperex Technology Co., Limited | | 2 Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde City | Fujian | 352100 | China |
| Contracts, Grants, and Loans Office, MS-18 California Energy Commission | | 1516 Ninth Street, 1st Floor | | | Sacramento | CA | 95814 | |
| Cooley LLP | Ray LaSoya | 1333 2nd Street, Suite 400 | | | Santa Monica | CA | 90401 | |
| Coolidge | | 680 E. Houser Rd. | | | Coolidge | AZ | 85131 | |
| Cooper Elliot | | 305 West Boulevard | | | Columbus | OH | 43215 | |
| Coordinating Council for Economic Development for the State of South Carolina | Senior Program Manager, Enterprise Program | 1201 Main Street Suite 1600 | | | Columbia | SC | 29201 | |
| Core States | | 757 S. Anderson Rd. | | | Rock Hill | SC | 29730 | |
| CoreSite, LLC | | 1001 17th Street, Suite 500 | | | Denver | CO | 80202 | |
| CoreSite, LLC | | 3032 Coronado | | | Santa Clara | CA | 95054 | |
| Cornerstone Consulting Organization, LLC | Attn Audrey Collins | 1015 Eagle Ridge Drive | | | Huron | OH | 44839 | |
| Corporation of the City of Seneca | | 221 East North First Street | | | Seneca | SC | 29679 | |
| County of Greenville, South Carolina | c/o SCTAC | Attn Danny Moyd | 2 Exchange Street | | Greenville | SC | 29605 | |
| County of Los Angeles Fire Department | | 15660 Stafford St | | | City of Indusry | CA | 91744 | |
| County of Los Angeles Workforce Development, Aging and Community Services | Caroline Torosis | 3175 West Sixth Street | | | Los Angeles | CA | 90020 | |
| County of Los Angeles Workforce Development, Aging and Community Services | Caroline Torosis | 3176 West Sixth Street | | | Los Angeles | CA | 90020 | |
| County of Orange | Attn Daniel Martinez | OCPW/Transportation Fleet Management | 445 Civic Center Drive West | | Santa Ana | CA | 92701 | |
| County of Orange, a Political Subdivision of the State of California, Through its Department John Wayne | Accounts Payable | 3160 Airway Avenue | | | Costa Mesa | CA | 92626 | |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County of Orange, a Political Subdivision of the State of California, Through its Department John Wayne | JWA/Facilities | Attn Melina McCoy | 3160 Airway Avenue | | Costa Mesa | CA | 92626 | |
| County of Orange, a Political Subdivision of the State of California, Through its Department John Wayne | JWA/Procurement | Attn Monica Rodriguez or Thang Bernard | 3160 Airway Avenue | | Costa Mesa | CA | 92626 | |
| County of Orange, John Wayne Airport | JWA/Procurement | Attn Gene Duenas or Maria Albelo | 3160 Airway Avenue | | Costa Mesa | CA | 92626 | |
| County of Orange, John Wayne Airport | Purchasing Division | Eddie Martin Administration Building | 3160 Airway Avenue | | Costa Mesa | CA | 92626 | |
| County of Sacramento | Contract and Purchasing Division | 9660 Ecology Ln. | | | Sacramento | CA | 95827 | |
| County of Sacramento, Dept of Airports | | 6741 Lindbergh Drive | | | Sacramento | CA | 95837 | |
| County of San Bernardino | Attn Clerk of the Board of Supervisors | 385 North Arrowhead Avenue, 2nd Dloor | | | San Bernardino | CA | 92415-0130 | |
| County of Sonoma | Bill To, TPW Main | 2300 County Center Drive, Site B100 | | | Santa Rosa | CA | 95403 | |
| County of Sonoma | Ship To, TPW125 Transit | 355 West Robles Avenue | | | Santa Rosa | CA | 95407 | |
| CRA International, Inc. (d/b/a Charles River Associates) | | 200 Clarendon St | | | Boston | MA | 02116 | |
| Creative Bus Sales, Inc. | | 1525 Willingham Drive | | | Atlanta | GA | 30344 | |
| Crown Credit Company | Accounts Payable Department | PO Box 640352 | | | Cincinnati | OH | 45264-0352 | |
| Crown Credit Company | | 44 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Lift Trucks | | 1605 Poplar Drive | | | Greer | SC | 29651 | |
| Crown Lift Trucks | | 929 Berry Shoals Road | | | Duncan | SC | 29334 | |
| CTA | Mark Stromberg | 700 N. Sangamon St. | | | Chicago | IL | 60642 | |
| CTA | | 1600 E. Wyatt Earp Blvd. | | | Dodge City | KS | 67801 | |
| CTA | | 1637 SW 42nd | | | Topeka | KS | 66609 | |
| CTA | | 3305 S. West Street | | | Wichita | KS | 67213 | |
| CTA | | 5701 E 87th Street | | | Kansas City | MO | 64132 | |
| CTA | | 900 Ken-Mar industrial Parkway | | | Broadview Heights | OH | 44147 | |
| Cushman & Wakefield of California, Inc. | Amy Ward | 161 Bay Street, Suite 1500 | | | Toronto | ON | M5J 2S1 | Canada |
| Daeyong Industry Co. | | 115 Gongdan 3-daero | Siheung-si | | Gyeonggi-do | | | Republic of Korea |
| Daimler AG FCCC EVC | Ship To | 201 Woodland Road | | | Gaffney | SC | 29341 | |
| Daimler Purchasing Coordination Corp. | | 1 Mercedes Drive | | | Tuscaloosa | AL | 35403-0100 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daimler Purchasing Coordination Corp. | | 1 Mercedes Drive | | | Vance | AL | 35490 | |
| Daimler Purchasing Coordination Corporation | Stephanie Chu | 1 Mercedes-Benz Drive | | | Vance | AL | 35490 | |
| Daimler Truck North America LLC | | 4556 N. Channel Avenue | | | Portland | OR | 97217 | |
| Daimler Trucks North America | Attn Accounts Payable | PO Box 5800 | | | Troy | MI | 48007 | |
| Daimler Trucks North America | Jake Brulc | 4555 N Channel Ave | | | Portland | OR | 97217 | |
| Daimler Trucks North America LLC | Alexander Cobham | PO Box 3849 | | | Portland | OR | 97217 | |
| Daimler Trucks North America LLC | Carol Smith | PO Box 3849 | | | Portland | OR | 97208 | |
| Daimler Trucks North America LLC | Daimler-Gaffney | 301 Hyatt Street | | | Gaffney | SC | 29341 | |
| Daimler Trucks North America LLC | Garrett Butler | 4555 N. Channel Avenue | | | Portland | OR | 97217 | |
| Daimler Trucks North America LLC | General Manager of Procurement | 4555 N Channel Ave. | | | Portland | OR | 97217 | |
| Daimler Trucks North America LLC | | 148 Courtesy Road | | | Highpoint | NC | 27260 | |
| Daimler Trucks North America LLC | | 4747 N Channel Avenue, C5-SUV | | | Portland | OR | 97217 | |
| Daimler Trucks North America LLC | | 4747 N. Channel Ave. | | | Portland | OR | 97217 | |
| Daimler Trucks North Americas LLC | Daimler-Gaffney | 301 Hyatt Street | | | Gaffney | SC | 29341 | |
| Daimler-Gaffney | | 301 Hyatt Street | | | Gaffney | SC | 29341 | |
| Dakota Software Corporation | | 175, Wyman Street | | | Waltham | MA | 02451-1223 | |
| Dallas Area Rapid Transit | AP C-2021268-01 | PO Box 223805 | | | Dallas | TX | 75222 | |
| Dallas Area Rapid Transit | Dart Pioneer Warehouse | 2212 East Pioneer Drive | | | Irving | TX | 75061 | |
| Dallas Area Rapid Transit | Mr. Barry Pierce | 1401 Pacific Avenue | | | Dallas | TX | 75202 | |
| Dallas Area Rapid Transit | | 1401 Pacific Ave, Room 1523 | | | Dallas | TX | 75202-7235 | |
| Dallas Area Rapid Transit | | P.O. Box 660163 | | | Dallas | TX | 75266 | |
| Dallas Area Rapid Transit | | P.O. Box 660163 | | | Dallas | TX | 76266 | |
| Dallas Area Rapid Transit | | Procurement Department | 1401 Pacific Avenue | | Dallas | TX | 75202-2732 | |
| DART | Gregory Oliver | 4209 Main Street | | | Dallas | TX | 75226 | |
| DART | Jamie Schug | 620 Cherry Street | | | Des Moines | IA | 50309 | |
| DART | | P.O. Box 660163 | | | Dallas | TX | 75202-7235 | |
| DART - Delaware Transit Corporation | Courtney DeVane, Project Representative | 900 Public Safety Boulevard | | | Dover | DE | 19901-4503 | |
| DART - Delaware Transit Corporation | Rick Walters, Project Representative | 900 Public Safety Boulevard | | | Dover | DE | 19901-4503 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DART - Delaware Transit Corporation | | 119 LowerBeech Street, Suite 100 | | | Wilmington | DE | 19805-4440 | |
| Dassault Systems Americas Corp | TWYMAN,Shaun | 175 Wyman Street | | | Waltham | MA | 02451-1223 | |
| Data Center Solutions | | 588 Bellerive Rd. | | | Annapolis | MD | 21409 | |
| Data Center Solutions | | 888 Bellerive Rd. | | | Annapolis | MD | 21409 | |
| Data Center Solutions, Inc. | | 1150 River Bay Road | | | Annapolis | MD | 21409 | |
| Data Center Solutions, Inc. | | 888 Bellerive Road | | | Annapolis | MD | 21409 | |
| Data2Logistics | c/o Navistar | PO Box 61050 | | | Fort Myers | FL | 33906-1050 | |
| David Harbour, MBA Deputy Director, Bus Maintenance SamTrans Bus Maintenance | | 301 North Access Road | | | South San Francisco | CA | 94083 | |
| David Harbour, MBA Deputy Director, Bus Maintenance SamTrans Bus Maintenance | | 301 North Access Road | | | South San Francisco | CA | 94803 | |
| David Olmeda Chief Operating Officer Bus San Mateo County Transit District | | 1250 San Carlos Avenue | | | San Carlos | CA | 94070 | |
| DC BLOX Inc. | | 6 West Druid Drive NE | | | Atlanta | GA | 30329 | |
| DDOT South Capitol | | 2880 S Capitol Street SE | | | Washington | DC | 20032 | |
| DDOT South Capitol Facility | | 2860 S Capitol St SE | | | Washington | DC | 20032 | |
| De Lage Financial Services, Inc. | | 1111 Old Eagle Road | | | Wayne | PA | 19087 | |
| De Winter Group | | 1919 S. Bascom Avenue | | | Campbell | CA | 95008 | |
| Decker Electric | Brian Fair | 4500 West Harry Street | | | Wichita | KS | 67209 | |
| Decker Electric | Jarret Bergkamp | 4500 West Harry Street | | | Wichita | KS | 67209 | |
| Decker Electric, Inc. | Brandon Horsch | 4500 West Harry Street | | | Wichita | KS | 67209 | |
| Decker Electric, Inc. | Jarret Bergkamp | 4500 West Harry Street | | | Wichita | KS | 67209 | |
| Deere & Co. Inc. | Daniel H. Dougherty, Sales and Marketing Leader - Electronic Systems | 1141 44th Street North | | | Fargo | ND | 58102 | |
| Deere & Company | Intelligent Solutions Group | 1141 44th Street North | | | Fargo | ND | 58102 | |
| Deere & Company | | One John Deere Place | | | Moline | IL | 61265 | |
| Deere & Company, Inc. | Kerry Koisti | 1441 44th Street N | | | Fargo | ND | 58102 | |
| Defense Innovation Unit | | 230 RT Jones Rd | | | Mountain View | CA | 94043 | |
| Del Norte Unified School District | | 301 West Washington Blvd. | | | Crescent City | CA | 95531 | |
| Del Norte Unified School District | | 310 W Washington Blvd | | | Crescent City | CA | 95531 | |
| Delaware Corporation | | 900 Public Safety Blvd | | | Dover | DE | 19901 | |
| Delaware Transit Company | | 2 N Monroe Street | | | Wilmington | DE | 19801 | |
| Delaware Transit Corporation | Courtney B. DeVane | 119 Lower Beech Street, Suite 100 | | | Wilmington | DE | 19805 | |
| Delaware Transit Corporation | Mary Wahl, Fiscal Manager | 119 Lower Beech Street, Suite 100 | | | Wilmington | DE | 19805 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delaware Transit Corporation | Michael Neal | 119 Lower Beech St #100 | | | Wilmington | DE | 19805 | |
| Delaware Transit Corporation | Richard Walters, Fleet & Contract Operations Director | 119 Lower Beech Street, Suite 100 | | | Wilmington | DE | 19805 | |
| Dell Marketing, LP | | One Dell Way | | | Round Rock | TX | 78682 | |
| Delta Cargo | | 1600 Mh Jackson Service Road Building B | | | Atlanta | GA | 30320 | |
| Delta Electronics(Americas)LTD | | 39209 6 Mile Road | | | Livonia | MI | 48152 | |
| Department of Administrative Services (DOAS) | | 201 Piedmont Avenue S.E., Suite 1308 | West Tower | | Atlanta | GA | 30334-9010 | |
| Department of Administrative Services (DOAS) | | 202 Piedmont Avenue S.E., Suite 1308 | West Tower | | Atlanta | GA | 30334-9010 | |
| Department of Administrative Services, State Purchasing Division | | 200 Piedmont Avenue, S.E., Suite 1308 | West Tower | | Atlanta | GA | 30334 | |
| Department of Administrative, State Purchasing Division | Lisa Eason, Deputy Commissioner, Purchasing | 200 Piedmont Ave, Ste 1308 | | | Atlanta | GA | 30334 | |
| Department of Enterprise Services Master Contracts and Consulting | | 1500 Jefferson Building | | | Olympia | WA | 98501 | |
| Department of General Services Division of Fleet Management Services | Asset Manager | 16700 Crabbs Branch Way | | | Rockville | MD | 20855 | |
| Department of General Services Procurement Division | | 707 Third Street, 2nd Floor | | | West Sacramento | CA | 95605-2811 | |
| Department of General Services, Procurement Division | Christina Nunez, Manager, Contracts Management Section | 707 3rd Street | | | West Sacramento | CA | 95605 | |
| Department of Labor and Industries Contractor Registration | | PO Box 44450 | | | Olympia | WA | 98504-4450 | |
| Department of Transportation and Public Works | Malka Rodriguez, Construction Manager III | 701 NW 1st Court, 15th Floor | | | Miami | FL | 33136 | |
| Department of Transportation and Public Works/Infrastructure & Engineering | | 1245 E. Washington Ave., Suite 201 | | | Madison | WI | 53703 | |
| Department of Transportation Transit Division | George Stites, Superintendent Fleet Engineering, Project Manager | 11911 East Marginal Way S. Bldg. A | | | Tukwila | WA | 98168 | |
| Department of Transportation Transit Division | | 11911 East Marginal Way S. | SAT-TR-0100 | | Tukwila | WA | 98168 | |
| Department of Transportation Transit Division | | 1245 E. Washington Ave., Suite 201 | | | Madison | WI | 53703 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Transportation Transit Division | | 201 South Jackson Street | | | Seattle | WA | 98104 | |
| Department of Transportation Transit Division, Vehicle Maintenance Section Fleet Engineering | | 11911 East Marginal Way S. | SAT-TR-0100 | | Tukwila | WA | 98168 | |
| Deperment of Transportation | | 1245 E. Washington Ave., Suite 201 | | | Madison | WI | 53703 | |
| Derek Hanson, Director Transit Fleet Maintenance | | 2415 101 St SW | | | Edmonton | AB | T6X 1A1 | Canada |
| Des Moines Area Regional Transit Authority | Keith Welch | Operations Manager - Maintenance | | | Des Moines | IA | 50309 | |
| Des Moines Area Regional Transit Authority | Mike Tiedens | Procurement Manager | | | Des Moines | IA | 50309 | |
| Des Moines Regional Transit Authority DART | Mr. Mike Tiedens, Procurement Manager | 620 Cherry Street | | | Des Moines | IA | 50309 | |
| Detroit Department of Transportation | Lois Pittman, Deputy Director | 100 Mack Ave | | | Detroit | MI | 48201 | |
| Detroit Department of Transportation | Mike Oglesby, Executive Director of Transit | 100 Mack Avenue | | | Detroit | MI | 48201 | |
| Detroit Department of Transportation | | 5149 Jean St. | | | Detroit | MI | 48213 | |
| DGS- California Department of General Services | Erica Seghesio Groves | 707 3rd St, 2nd FL | | | West Sacramento | CA | 95605 | |
| DGS/Procurement Division | Erica Seghesio-Groves | 707 3rd St, 2nd FL | | | West Sacramento | CA | 95605 | |
| Diamler Trucks North America LLC | Angela Timmen | 4555 N. Channel Avenue | | | Portland | OR | 97217 | |
| Diamler Trucks North America LLC | Garrett Butler | 4555 N. Channel Avenue | | | Portland | OR | 97217 | |
| Director of Transportation City of Greenville, SC | | PO Box 2207 | | | Greenville | SC | 29602 | |
| Director, Contracts and Procurement San Mateo County Transit District | | 1250 San Carlos Avenue | | | San Carlos | CA | 94070-1306 | |
| Distributed Solar Projects, LLC | | 200 HARBORSIDE DRIVE, STE 200 | | | SCHENECTADY | NY | 12305 | |
| Distribution By Air | | 5404 North 99th Street | | | Omaha | NE | 68134 | |
| District Department of Transportation | Transit Delivery Division | 55 M Street SE, 5th Floor | | | Washington | DC | 20003 | |
| District Department of Transportation | | 3600 Pennys Drive | | | Hyattsville | MD | 20785 | |
| District of Columbia Department of Transportation | | 250 M St SE 7th Floor | | | Washington | DC | 20002 | |
| District of Columbia OFFICE OF THE DIRECTOR | | 55 M Street SE, 7th Floor | | | Washington | DC | 20003 | |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| District of Columbia, Office of the Chief Financial Officer, Office of Tax and Revenue | | PO Box 37559 | | | Washington | DC | 20003 | |
| District Secretary San Mateo County Transit District | | 1250 San Carlos Avenue | | | San Carlos | CA | 94070-1306 | |
| Documoto | | 800 Englewood Pkwy | | | Englewood | CO | 80110 | |
| DocuSign, Inc. | | 221 Main Street, Suite 1000 | | | San Francisco | CA | 94105 | |
| DocuSign, Inc. | | 221 Main Street, Suite 1550 | | | San Francisco | CA | 94105 | |
| DOI, NPS, IMR-Santa Fe MABO | | 1100 Old Santa Fe Trail Building | | | Santa Fe | NM | 87505 | |
| Dominion Energy | Adam Thompson, Business Development Manager | 600 East Canal Street, 19th Floor | | | Richmond | VA | 23219 | |
| Dominion Energy Virginia | Adam Birdsong | 120 Tredegar Street | | | Richmond | VA | 23219 | |
| Donna M. Pianeta | | 10 State House Square, Plaza 11 | | | Hartford | CT | 06103 | |
| Doug Holcomb Chief Executive Officer Greater Bridgeport Transit | | One Cross Street | | | Bridgeport | CT | 06610 | |
| DP World KAAI | | 1700 St Antoniusweg | | | beveren | | B-9130 | Belgium |
| DP World Southampton | | Dockgate 20 204-207 Berth Western Docks | | | Hampshire | | SO15 1DA | United Kingdom |
| DP World Southampton | | Dockgate 20 204-207 Berth Western Docks | | | Southampton Hampshire | | SO15 1DA | United Kingdom |
| DPW&T, Office of Transportation | James Turner Special Projects Coordinator | 8401 DArcy Road Suite 100 | | | Forestville | MD | 20747 | |
| DPWT, PGC Bus Depot Station | | 8401 DArcy Road | | | Forestville | MD | 20747 | |
| Dr Depots (Van Doorn) | | Muysbroeklaan 43A - KAAI 494 | | | Antwerpen 3 | | B-2030 | Belgium |
| Druva | David Thorpe, Corporate Account Manager | 2051 Mission College Blvd. | | | Santa Clara | CA | 95054 | |
| Druva | Michael Lomas, Renewals Account Manager | 2051 Mission College Blvd. | | | Santa Clara | CA | 95054 | |
| DS Transport | | Keizer Karelstraat 584 | | | Bercham ST | | BE 1082 | Belgium |
| DSV | Moises Contreras | 100 Walnut Ave | | | Clark | NJ | 07066 | |
| DSV - Ex Works | Danny Lee | 100 Walnut Ave | | | Clark | NJ | 07066 | |
| DSV Air & Sea | | 1005 W Middlesex Ave, Suite 200 | | | Port Reading | NJ | 07084-1518 | |
| DSV Air & Sea (UK) LTD | | 1300 Stonehouse Lane | | | Purfleet | | RM19 1NX | United Kingdom |
| DSV Air & Sea Co. Ltd | | 3F Ixinal Monzen-Nakacho Bldg. | | | Koto-ku | Tokyo | 135-0032 | Japan |
| DSV Air & Sea Co. Ltd | | I736 3F Ixinal Monzen-Nakacho Bldg. 2-5-4 Fukuzumi | | | Koto-ku | | 135-0032 | Japan |
| DSV Air & Sea Co. Ltd. - I736 | | 3F IXINAL Monzen-Nakacho Bldg. | | | Tokyo | | 135-0032 | Japan |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DSV Air & Sea Defense Door 141 | | 1005 W MiddleSex Ave | | | Port Reading | NJ | 07064-1518 | |
| DSV Air & Sea Inc | | 2100 W 195th St | | | Torrance | CA | 90501 | |
| DSV Air & Sea Inc. | dba DSV Ocean Transport | 200 Wood Avenue South Suite 300 | | | Iselin | NJ | 08830 | |
| DSV Air & Sea Inc. | | 10701 Seymour Ave | | | Franklin Park | IL | 60131 | |
| DSV Air & Sea Inc. | | PO Box 200876 | | | Pittsburgh | PA | 15251-0876 | |
| DSV Air & Sea Inc. - 1902 | | 3717 Wilson Rd., Ste 100 | | | Atlanta | GA | 30354 | |
| DSV AIR & SEA INC. - I902 | Ocean Export | 2100 West 195th Street | | | Torrance | CA | 90501 | |
| DSV Air & Sea NV | | Bid 829 A | | | Machelen | | 1830 | Belgium |
| DSV Air & Sea NV | | IZ Puurs 533 | | | Puurs-Sint-Amands | | 2870 | Belgium |
| DSV Air & Sea NV - I441 | Claudine Goosens | Bedrijvenzone Machelen Cargo Bld. 829 A | | | Machelen | | 1830 | Belgium |
| DSV AIR & SEA NV - I441 | | IZ Puurs 533 Schoonmansveld 40 | | | Puurs-sint-Amands | | 2870 | Belgium |
| DSV Air & Sea NV - I441 | | IZ Puurs 533 | | | Puurs-Sint-Amands | | 2870 | Denmark |
| DSV Air & Sea NV I441 | Sandra Nagels | Bedrijvenzone Machelen Cargo Bld. 829 A | | | Machelen | | 1830 | Belgium |
| DSV Air & Sea NV-1441 | | Bedrijvenzone Machelen Cargo Bld. 829 A | | | Machelen | | 1830 | Belgium |
| DSV ATL (FIRMS O293) | | 3705 Wilson Road SE | | | Atlanta | GA | 30354 | |
| DSV Ex Works | Bill To | 100 Walnut Avenue | | | Clark | NJ | 07066 | |
| DSV Ocean Transport A/S | | Hovedgaden 630 | | | Hedehusene | | DK-2640 | Denmark |
| DSV Ocean Transport A/S | | Howedgaen 630 | | | Hedehusene | | DK-2640 | Denmark |
| DSV Ocean Transport Inc. | Carrier | 200 Wood Avenue South, Suite 300 | | | Iselin | NJ | 08830 | |
| DSV Ocean Transport Inc. | | Hovedgaden 630 | | | Hedehusene | | DK-2640 | Denmark |
| DSV Playmobil | | 1005 W Middlesex Ave Ste 200 | | | Port Reading | NJ | 07064-1518 | |
| DSV Solutions, LLC | | 1100 Laval Boulevard, Suite 100 | | | Lawrenceville | GA | 30043 | |
| DTA | | 588 Bellerive Rd. | | | Annapolis | MD | 21409 | |
| DTA | | 588 Bellerive Road, Suite 1B | | | Annapolis | MD | 21409 | |
| DTA | | 888 Bellerive Rd. | | | Annapolis | MD | 21409 | |
| DTPW | Field Engineering | 3300 N.W. 32 Avenue | | | Miami | FL | 33142 | |
| Duke | Andrew Hinz, Senior Operations Manager | 302 Science Drive | | | Durham | NC | 27708 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duke | Attn 105, Front Desk | Science Drive Parking Garage | | | Durham | NC | 27705 | |
| Duke | Edith Mooney | Parking and Transportation | | | Durham | NC | 27708 | |
| Duke | Jaime G Palmer | Transportation | | | Durham | NC | 27708 | |
| Duke | Jaime G Palmer | Transportation Services | | | Durham | NC | 27708 | |
| Duke | Jeffrey Fisher | Parking and Transportation | | | Durham | NC | 27708 | |
| Duke Energy Carolinas, LLC | Wholesale Renewable Manager - Mail code ST-2620 | 400 S. Tyron Street | | | Charlotte | NC | 28202 | |
| Duke Parking Services | Attn Chuck Landis | Campus Box 90644 | | | Durham | NC | 27708 | |
| Duke Parking Services | Attn Jamie Palmer | Campus Box 90644 | | | Durham | NC | 27708 | |
| Duke Performances | Attn 105, Front Desk | 2010 Campus Dr | | | Durham | NC | 27708 | |
| Duke Transportation Services | Attn Jamie Palmer | 712 Wilkerson Avenue | | | Durham | NC | 27708 | |
| Duke Transportation Services | Attn Joseph Honeycutt | 712 Wilkerson Avenue | | | Durham | NC | 27708 | |
| Duke University | Andrew Hinz | Parking & Transportation | P.O. Box 90644 | | Durham | NC | 27708 | |
| Duke University | Attn Andrew Hinz | 302 Science Drive | | | Durham | NC | 27708 | |
| Duke University | Parking & Transportation | 302 Science Dr | | | Durham | NC | 27708 | |
| Duke University | POC Joe Hodges | 114 S. Buchanan Blvd | | | Durham | NC | 22708 | |
| Duke University | | 114 S Buchanan Blvd | | | Durham | NC | 27701 | |
| Duke University | | 14 S Buchanan Blvd | | | Durham | NC | 27708 | |
| Duke University 2 | | 114 S. Buchanan Blvd | | | Durham | NC | 22708 | |
| Duke University Health System, Inc. | Accounts Payable | Washington Bldg. | Box 104131 | | Durham | NC | 27708 | |
| Duke University Health System, Inc. | Corporate Accounts Payable | Campus Box 104131 | | | Durham | NC | 27708 | |
| Duke University Parking and Transportation Services | Carl Depinto | 712 Wilkerson Ave | | | Durham | NC | 27708 | |
| DVS | | 100 Walnut Ave | | | Clark | NJ | 07066 | |
| DVS AIR & SEA INC | | 2100 W 195TH STREET | | | TORRANCE | CA | 90501 | |
| DWFritz Automation, Inc. | | 27200 SW Parkway Avenue | | | Wilsonville | OR | 97070 | |
| DWFritz Automation, Inc. | | 9600 SW Boeckman Rd. | | | Wilsonville | OR | 97070 | |
| DWFritz Automation, Inc. | | 9601 SW Boeckman Rd. | | | Wilsonville | OR | 97070 | |
| DWFritz Automation, LLC | | 9600 SW Boeckman Road | | | Wilsonville | OR | 97070 | |
| E*TRADE Financial Corporate Services, Inc | Managing Attorney | 4005 Windward Plaza Drive | | | Alpharetta | GA | 30005 | |
| E*TRADE Financial Corporate Services, Inc | President | 4005 Windward Plaza Drive | | | Alpharatta | GA | 30005 | |

**Exhibit D**

Contract Counterparties

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E*TRADE Financial Corporate Services, Inc. | | 3 Edison Drive | | | Alpharatta | GA | 30005 | |
| E*TRADE Securities LLC | | 3 Edison Drive | | | Alpharatta | GA | 30005 | |
| Eagle County Attorneys Office | | PO Box 850 | | | Eagle | CO | 81631 | |
| Eagle County Regional Transportation Authority | | 3289 Cooley Mesa Road | | | Gypsum | CO | 81637 | |
| Eagle County Transit | Jared Barnes | 3289 Cooley Mesa Road | | | Gypsum | CO | 81637 | |
| EAN Services, LLC | | 600 Corporate Park Drive | | | Saint Louis | MO | 63105 | |
| Earlsboro Public Schools | | 101 Stargell Avenue | | | Earlsboro | OK | 74840 | |
| Easter Cost Transit Authority (ECCTA) | | 801 Wilbur Avenue | | | Antioch | CA | 94509 | |
| Easter Cost Transit Authority (Tri Delta Transit) | | 801 Wilbur Avenue | | | Antioch | CA | 94509 | |
| Eastern Crane & Hoist | | 311 Dale Dr. | | | Fountain Inn | SC | 29644 | |
| Eastern Crane & Hoist, LLC | | 311 Dale Dr. | | | Fountain Inn | SC | 29644 | |
| Eastern Industrial Supplies, Inc. | | 6250 Joyce Dr. | | | Arvada | CO | 80403 | |
| Eaton Corporate Research and Technology | | W 126N7250 Flint Drive | | | Menomonee | WI | 53051 | |
| Eaton Corporation | Attn Vice President and Secretary | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |
| Eaton Corporation | Peter Filsinger | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |
| Eaton Corporation | Sara J. Hazen | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |
| Eaton Corporation | | 26201 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Eaton Truck Components Sp. Zo.o. | Attn Pawel Wolski - Plant Manager | ul.30 Stycznia No.55 | | | Tczew | | 83-110 | Poland |
| Eberspaecher Climate Control Systems U.S.A. Inc. | | 43700 Gen Mar | | | Novi | MI | 48375 | |
| Echo Global Logistics | | 800 W. Chicago, Suite 725 | | | Chicago | IL | 60554 | |
| Echo Global Logistics | | 800 W. Chicago, Suite 725 | | | Chicago | IL | 60654 | |
| Echo Global Logistiscs | | 600 W. Chicago, Suite 725 | | | Chicago | IL | 60654 | |
| ECO Transit | Jessie Cooper, Fleet Asset Supervisor | 3289 Cooley Mesa Road | | | Avon | CO | 81637 | |
| ECO Transit | Jessie Cooper, Fleet Asset Supervisor | 500 Swift Cluch Rd | | | Avon | CO | 81637 | |
| ECO Transit | Jessie Cooper, Fleet Asset Supervisor | PO Box 1070 | | | Eagle | CO | 81637 | |
| ECO Transit | | 3289 Cooley Mesa Road/ 500 Swift Gulch Rd | | | Eagle | CO | 81637 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EcoCar | Kristen De La Rosa, Director | Argonne National Laboratory | Bldg. 362 | | Argonne | IL | 60439 | |
| EDF Renewables, Inc. | | 15445 Innovation Drive | | | San Diego | CA | 92128-3432 | |
| Edinburgh Precision Buses Pty Ltd | | 25 Woomera Ave | | | Edinburgh | SA | 5111 | Australia |
| Edinburgh Precision Buses PTY LTD | | 35 Woomera Ave | | | Edinburgh | SA | 5111 | Australia |
| Edison Energy, LLC | | 53 State Street, Suite 3802 | | | Boston | MA | 02109 | |
| Edmonton | | 4th Floor, Century Place | | | Edmonton | AB | T5J 3A3 | Canada |
| Edmonton | | Westwood Integrated Site | | | Edmonton | AB | T5G 2S7 | Canada |
| Edmonton Transit Service | City of Edmonton | 10111-104 Avenue NW | | | Edmonton | AB | T5J 0J4 | Canada |
| Edmonton Transit Service | | 2415-101 Street SW | | | Edmonton | AB | T6X 1A1 | Canada |
| Edmonton Transit Service, City of Edmonton, Alberta, Canada | Derek Hanson, Director Transit Fleet Maintenance | 2415-101 Street SW | | | Edmonton | AB | T6X 1A1 | Canada |
| Eldapoint Ltd | | Eling Wharf, High St | | | Totton | S Hampton | SO40 4JN | United Kingdom |
| Eldorado National (California), Inc. | Attn General Manager | 9670 Galena St. | | | Riverside | CA | 92509 | |
| Eldorado National (California), Inc. (ENC) | Ben Winkel and Alan Haro | 9670 Galena St. | | | Riverside | CA | 92509 | |
| Eldorado National (California), Inc. (ENC) | Cris Lein and Ben Winkel | 9670 Galena St. | | | Riverside | CA | 92509 | |
| Electric Vehicle Sales Inc., A Division of Kamin Motor Group | | 2150 5th Avenue | | | Ronkonkoma | NY | 11779 | |
| Electriphi inc. | | 1155 Indiana St | | | San Francisco | CA | 94107 | |
| Element | | 940 Ridgebrook Road | | | Sparks | MD | 21152 | |
| Elemental Excelerator, Inc. | Danielle J. Harris | 1000 Bishop Street, Suite 505 | | | Honolulu | HI | 96813 | |
| Elemental Excelerator, Inc. | Elena Farden | 1001 Bishop Street, Suite 505 | | | Honolulu | HI | 96813 | |
| Elk Grove Unified School District | Accounts Payable | 9510 Elk Grove-Florin Road | | | Elk Grove | CA | 95624 | |
| Elk Grove Unified School District/Transportation | Anthony Willis & Kert Berdon | 8421 Gerber Rd | | | Sacramento | CA | 95828 | |
| Ellis Performance Solutions, LLC | | 3316 Pacific Drive | | | Naples | FL | 34119 | |
| Elma School District 68 | Kendis Goldsmith | 1235 Monte Elma RD | | | Elma | WA | 98541 | |
| EMC Insurance | | PO Box 712 | | | Des Moines | IA | 50306-0712 | |
| Employers Mutual Casualty Company | | PO Box 1739 | | | Wichita | KS | 67201-1739 | |
| Encore Electric Inc | Randy Sewald | 7125 W Jefferson Ave Ste 400 | | | Lakewood | CO | 80235 | |
| Encore Technology Group | | 141 Grace Drive | | | Easley | SC | 29640 | |
| Ennis Electric | | 509 East 18th Street | | | Norfolk | VA | 23504 | |
| Ennis Electric, Co., Inc. | | 7851 Wellingford Dr. | | | Manassas | VA | 20109 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL | Detroit Metropolitan Airport | 11050 Rogell Drive #602 | | | Detroit | MI | 48242 | |
| Envoy | | 488 Bryant Street | | | San Francisco | CA | 94107 | |
| Envoy, Inc | | 410 Townsend St | | | San Francisco | CA | 94107 | |
| EquiCharge Solutions | | 114 Gleneagles Terrace | | | Cochrane | AB | T4C 1W6 | Canada |
| Essex County Public Schools | | PO Box 756 | 109 North Cross Street | | Tappahannock | VA | 22560 | |
| ESTES | | PO Box 25612 | | | Richmond | VA | 23260 | |
| Euromoney Global LTD. | | 8 Bouverie Street | | | London | | EC4Y 8AX | United Kingdom |
| EV Infrastructure, LLC | | 1690 Scenic Ave. | | | Costa Mesa | CA | 92626 | |
| Everett Transit | Theresa Bauccio- Teschlog | PO Box 12130 | | | Everett | WA | 98206 | |
| Everett Transit | | 3201 Smith Ave, STE 215 | | | Everett | WA | 98201 | |
| Everett Transit | | 3255 Cedar St. | | | Everett | WA | 98201 | |
| Everett Transit and City of Everett, MVD | | 3200 Cedar St. | | | Everett | WA | 98201 | |
| Everett Transit City of Everett Purchasing Division | | PO Box 12130 | | | Everett | WA | 98206 | |
| Everett Transit Transit Operations Center | | 3225 Cedar St | | | Everett | WA | 98201 | |
| Everett Transit, Purchasing | Trevor Kyllingmark | 3225 Cedar St Door 5 | | | Everett | WA | 98201 | |
| EvGateway, Inc. | | 5251 California Avenue, Suite 150 | | | Irvine | CA | 94010 | |
| Excelfore Corporation | | 39650 Liberty Street | | | Fremont | CA | 94538 | |
| Exelon Accounts Payable | | PO Box 696002 | | | San Antonio | TX | 78269 | |
| Exelon Business Services | Jefrey Simcox | 2301 Market Street | | | Philadelphia | PA | 19103 | |
| Exelon Business Services Company, LLC | Attn Legal Department (Corporate & Commercial and Litigation) | 2301 Market Street | | | Philadelphia | PA | 19103 | |
| Exova Defiance | | 1150 W. Maple Road | | | Troy | MI | 40084 | |
| Expeditors | | 425 Valley Drive | | | Brisbane | CA | 94005 | |
| Expeditors - CIT | Deliver To | 3101 Yorkmont Road, Suite 2400 | | | Charlotte | NC | 28208 | |
| Expeditors - SEA | | Bernard Van Hoolstraat 58 | | | Kent | WA | 98035-1127 | |
| Expeditors Brussels | | Machelen-Cargo 834 | | | Machelen | | 1830 | Belgium |
| EXPEDITORS CHARLOTTE | | 3101 YORKMONT ROAD STE. 2400 | | | Charlotte | NC | 28208 | |
| Expeditors- CLT | | 30101 Yorkmont Road Suite 2400 | | | Charlotte | NC | 28208 | |
| Expeditors Int | | Building 752 | | | Brucargo | | 1931 | Belgium |
| Expeditors Int | | Building 834 | | | Brucargo | | 1931 | Belgium |
| Expeditors Int | | Building 834 | | | Brucargo | | B-1931 | Belgium |
| Expeditors Intern. NV | | Vliegveld 752 | | | Steenokkerzeel | | BE 1820 | Belgium |
| Expeditors International | | Brucrgo Building 834 | | | Machelen | | B-1830 | Belgium |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Expeditors International (UK) Ltd | | Unit 1, Block B, Air Carco Ctre | | | Renfrewshire | | PA3 2AY | United Kingdom |
| expeditors International Inv | | Bedrijvenzone Machelen Cargo Bld. 829 A | | | Machelen | | 1830 | Belgium |
| Expeditors International IST | | 2 Kisim B Blok, Kat 2, No. 18 | | | Istanbul | | 34306 | Turkey |
| Expeditors International N.V. | | Vliegveld 752 | | | Steenokkerzeel | | B-1820 | Belgium |
| Expeditors International nv | | Bedrijvenzone Machelen-Cargo 834 | | | Machelen | | B-1830 | Belgium |
| Expeditors International NV | | Brucargo Building 834 | | | Machelen | | BE-1830 | Belgium |
| Expeditors International UK Limited | Declarant Representative | Canton Lane | | | Birmingham | | B46 1GA | United Kingdom |
| Expeditors International UK LTD | | Canton Lane | | | Birmingham | | B46 1GA | United Kingdom |
| Expeditors Intl of WA Inc. | | 425 Valley Drive | | | Brisbane | CA | 94005 | |
| Expeditors Intl UK LTD | | 1 Ascot Road | | | Middlesex | | | United Kingdom |
| Expeditors -SFO | | 425 Valley Drive | | | Brisbane | CA | 94005 | |
| Expeditors-LAX | | 12200 S Wilkie Avenue Suite 100 | | | Hawthorne | CA | 90250 | |
| EZ Concept | | 1700 Boulter Industrial Parkway | | | Webster | NY | 14580 | |
| F&E Technology | | 1981 W Snell Rd | | | Oshkosh | WI | 54904 | |
| F&E Technology Center | | 1981 W Snell Rd | | | Oshkosh | WI | 54904 | |
| F&P Development LLC | Floyd W Merryman III | 5120 Ward Rd | | | Evington | VA | 24550 | |
| F&P Development, LLC | | 1520 Wards Road | | | Evington | VA | 24550 | |
| Facet Engineering | Oren Skidelsky Sunish Mathew | 4316 North Elston Avenue | | | Chicago | IL | 60641 | |
| Facet Engineering | Sunish Mathew | 4316 N Elston Ave | | | Chicago | IL | 60641 | |
| Facet Engineering LLC | Oren Skidelsky | 4316 N Elston Ave | | | Chicago | IL | 60641 | |
| Facility Maintenance Services | | 12304 107st Westwood Central | | | Edmonton | AB | T5G 2S7 | Canada |
| Facility Maintenance Services | | 9803 102a Avenue NW | | | Edmonton | AB | T5G 2S7 | Canada |
| Fairfax County Public Schools | | 8115 Gatehouse Road, Suite 5400 | | | Falls Church | VA | 22042 | |
| Falls Church City Public Schools | | 150 S. Washington St. Ste 400 | | | Falls Church | VA | 22046 | |
| Farient Advisors | | 201 S. Lake Avenue Suite 804 | | | Pasadena | CA | 91101 | |
| FB Logistics | | Brucargo Building 720 | | | Machelen | | B-1830 | Belgium |
| FCAHS Foundation, Inc | | 215 Old Hwy 40 East | | | Brooklyn | MS | 39425 | |
| FCC EVC | Brenda Mcgill | 201 Woodland Rd | | | Gaffney | SC | 29341 | |
| FCCC EVC | Attn Brenda McGill, Daniel Henry | 201 Woodland Rd | | | Gaffney | SC | 29341 | |
| FCCC EVC | | 201 Woodland Rd | | | Gaffney | NC | 29341 | |
| FCPS-Transportation Office 480V | | 7446 Hayward Rd | | | Frederick | MD | 21702 | |

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Federal Express Canada Corporation | | 5985 Explorer Drive | | | Mississauga | ON | L4W 5K6 | Canada |
| Federal Insurance Company | | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Transit Administration | | 1200 New Jersey Avenue | | | SE Washington | DC | 20590 | |
| Federal Transit Administration | | 1200 New Jersey Avenue | | | Washington | DC | 20590 | |
| Federal Transit Administration, U.S. DOT | | 1200 Neew Jersey Avenue, SE | | | Washington | DC | 20590 | |
| FedEx | | PO Box 223125 | | | Pittsburgh | PA | 15251-2125 | |
| FedEx Trade Networks Transport & Brokerage, Inc. | | 3600 Pammel Creek Road | | | La Crosse | WI | 54601-7599 | |
| FedEx Transportation Services Agreement | | PO Box 371461 | | | Pittsburgh | PA | 15250 | |
| FedEx Transportation Services Agreement | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Fee Insurance Group Inc. | Regina Jackson | 2920 N Plum Street | | | Hutchinson | KS | 67502 | |
| Feltman Brothers | | 150 Airport Rd Ste 700 | | | Lakewood | NJ | 08701 | |
| Figliulo & Silverman P.C. | Attn Marc S. Porter | 10 South LaSalle Street, Suite 3600 | | | Chicago | IL | 60603 | |
| Fike | | 704 SW 10th Street | | | Blue Springs | MO | 64013-0610 | |
| Finance Director City of Racine | | 730 Washington Avenue., Room 103 | | | Racine | WI | 53403 | |
| First Amendment To Bus Purchase Contract | | 55 Karns Meadow Drive | | | Jackson | WY | 83001 | |
| First Group America | | 600 Vine Street, Suite 14000 | | | Cincinnati | OH | 45202 | |
| First Industrial Realty Trust, Inc | | 30300 Telegraph Road, Suite 123 | | | Bingham | MI | 48025 | |
| First Industrial Realty Trust, Inc. | | 30300 Telegraph Road, Suite 123 | | | Bingham Farms | MI | 48025 | |
| First Industrial, L.P. | Operations Department | First Industrial Realty Trust, Inc. | | | Chicago | IL | 60606 | |
| First Student | First Student, Inc. | 1207 Greenwood Avenue | | | Maywood | IL | 60153 | |
| First Transit | David Larsen | 600 Vine St. | | | Cincinnati | OH | 45202 | |
| FiVH Management BVBA represented by Filip Van Hool | CEO | Bernard Van Hoolstraat 58 | | | Koningshooikt-Lier | | 2500 | Belgium |
| Fleet program Manager Transportation Services | Tony Cademarti | 3200 Cedar St | | | Everett | WA | 98201 | |
| FLLC Custom Chassis Corp | | 552 Hyatt St | | | Gaffney | NC | 29341-2525 | |
| FLLC Custom Chassis Corporation | | 552 Hyatt Street | | | Gaffney | SC | 29341 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Department of Education | Bureau of Contracts, Grants and Procurement Management Services | 325 West Gaines Street | | | Tallahassee | FL | 32399-0400 | |
| Florida Department of Education | | 325 West Gaines Street, Suite 834 | | | Tallahassee | FL | 32399-0400 | |
| Foley Power Solutions CAT | | 1600 E. Wyatt Earp Blvd. | | | Dodge City | KS | 67801 | |
| Foley Power Solutions CAT | | 1637 SW 42nd | | | Topeka | KS | 66609 | |
| Foley Power Solutions CAT | | 3305 S. West Street | | | Wichita | KS | 67213 | |
| Foley Power Solutions CAT | | 5701 E 87th Street | | | Kansas City | MO | 64132 | |
| Foothill Transit | Doran J Barnes | 100 S Vincent Ave Ste 200 | | | West Covina | CA | 94010 | |
| Foothill Transit | | 5640 Peck Road | | | Arcadia | CA | 91006 | |
| Forbes Bros. LTD | | 1290 91st SW | | | Edmonton | AB | T6X OP2 | Canada |
| Forbes Bros. LTD (FBL) | | 1290 91st SW | | | Edmonton | AB | T6X OP2 | Canada |
| Forensic Analytical Consulting Services | Steve Parpan | 21228 Cabot Blvd | | | Hayward | CA | 94545 | |
| Forma Structural Consulting | | 225 Buist Ave | | | Greenville | SC | 29609 | |
| Frame.io | | 345 Park Ave. | | | San Jose | CA | 95110 | |
| Francis Energy | Jordan Howard | 1924 E. 6th Street | | | Tulsa | OK | 74104 | |
| Francis Energy, LLC | | 1924 E 6th St | | | Tulsa | OK | 74104 | |
| Frank Annicaro Chief Officer, Central Maintenance Facilities & Acting Chief Maintenance Officer NYCT DOB and MTA Bus Co. | | 750 Zerega Avenue | | | Bronx | NY | 10473 | |
| Fredericksburg City Public Schools | | 210 Ferdinand Street | | | Fredericksburg | VA | 22401 | |
| Freedom Interiors Group | | 28 Cherrydale Drive | | | Greenville | SC | 29609 | |
| Freight Partners International Inc | | 7485 Bath Road | | | Mississauga | ON | L4T 4C1 | Canada |
| Freightliner Custom Chassis | | 110 Midway Rd | | | Gaffney | SC | 29341 | |
| Freightliner Custom Chassis Corporation | | 4555 N Channel Ave. | | | Portland | OR | 97217 | |
| Freightliner Custom Chassis Corporation LLC | | 4555 N. Channel Avenue | | | Portland | OR | 97217 | |
| Freightliner Custom Chassis-DTNA | | 301 Hyatt Street | | | Gaffney | SC | 29341 | |
| Freightliner Ltd/Pentalver Transport Ltd/Pentalver Cannock Ltd | G&W UK/Europe Region Companies | 6th Floor, The Lewis Building, 35 Bull Street | | | Birmingham | | B4 6EQ | United Kingdom |
| Freightliner Spec. Veh. eMobility Group | Nicholas Rini | 552 Hyatt Street | | | Gaffney | SC | 29341 | |
| Freightliner, Birmingham | | Freightliner Terminal, Landor St, Birmingham | | | Warwickshire | | B8 1BT | United Kingdom |
| Frenkel & Company | | 350 Hudson Street, 4th Floor | | | New York | NY | 10014 | |
| Fresh Water Systems | | 2299 Ridge Road | | | Greenville | SC | 29607 | |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fresno Area Express | Rodolfo Castro, Maintenance Manager | 2223 G Street | | | Fresno | CA | 93706 | |
| Fresno Area Express - Fleet | Caleb Bowman Williams, Fleet Operations Specialist | Dept. of Transportation | | | Fresno | CA | 93706 | |
| Fresno Area Express Maintenance | | 2223 G Street | | | Fresno | CA | 93706 | |
| Fresno County Rural | Moses Stites, General Manager | 2035 Tulare Street, Suite 201 | | | Fresno | CA | 93721 | |
| Fresno County Rural Transit | Moses Stites, General Manager | 2035 Tulare Street, Suite 201 | | | Fresno | CA | 93721 | |
| Fujitrans Corporation. | Sales Department Asuka Fukawa | 1-7-41, Irifune, Minato-Ku, | | | Nagoya, Aichi | | | Japan |
| Fulfeelment, LLC | Narayanan Srinivasan, Founder and Principal | 2201 Long Prairie Road, Suite 107-325 | | | Flower Mound | TX | 75022 | |
| Fulton & Kozak, LLC | | 71787 Jonesboro Road, Suite 100A | | | Morrow | GA | 30260 | |
| Fulton & Kozak, LLC | | 7187 Jonesboro Road, Suite 100A | | | Morrow | GA | 30260 | |
| General Heating & AC | | 224 Hicks Road | | | Greenville | SC | 29605 | |
| General Heating & AC Cond | | 224 Hicks Road | | | Greenville | SC | 29605 | |
| General Heating and Air Conditioning of Greenville, Inc. | | 224 Hicks Road | | | Greenville | SC | 29605 | |
| General Motors | Eric Thomas, Senior Innovation Buyer | 300 Renaissance Center | | | Detroit | MI | 48265 | |
| General Service Administration | Accounts Payable (BCEB) | 1500 Bannister Rd. | | | Kansas City | MO | 64131 | |
| General Services Administration | Brandon J. Posey, CS and Russ Miller, COR | GSA/FAS/QMAAA | | | Washington | DC | 20405 | |
| General Services Administration | Financial Operations & Disbursement Branch (BCEB) | PO Box 419018 | | | Kansas | MO | 64141 | |
| Geo Services, Inc | | 805 Amherst Court, Suite 204 | | | Naperville | IL | 60565 | |
| Georgeson LLC | | 1290 Avenue of the Americas, 9th Floor | | | New York | NY | 10104 | |
| Georgia Department of Administrative Services | Lisa Eason, Deputy Commissioner, Purchasing | 200 Piedmont Ave, Ste 1308 | | | Atlanta | GA | 30334 | |
| Georgia Department of Administrative Services | | 200 Piedmont Avenue, S.E. Suite 1308 | | | Atlanta | GA | 30334-9010 | |
| Georgia Department of Administrative Services | | 200 Piedmont Avenue SE, Suite 1804 | | | Atlanta | GA | 30334-9010 | |
| Georgia-Pacific Canada | | 2180 Meadowvale Boulevard, Suite 200 | | | Mississauga | ON | L5N 5S3 | Canada |
| Georgia-Pacific Gypsum LLC | | 133 Peachtree Street | | | Atlanta | GA | 30303 | |
| Geotrans BVBA | | Bedrijvenzone Brucargo Building 720B | | | Machelen | | 1830 | Belgium |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gilbert & Sackman, a Law Corporation | | 3699 Wilshire Boulevard, Suite 1200 | | | Los Angeles | CA | 90010 | |
| Girls Athletic Leadership School Los Angeles | | 8015 Van Nuys Blvd. | | | Panorama City | CA | 91402-6009 | |
| Givens Inc | | 2316 Steppingstone Sq | | | Chesapeake | VA | 23320 | |
| Givens Warehouse | | 2316 Steppingstone Square | | | Chesapeake | VA | 23320 | |
| GLB Solutions | | 990 Norcross Industrial Court | | | Norcross | GA | 30071 | |
| Global Innovations, U.S.A | | 3901 N Via De Cordoba | | | Tucson | AZ | 85749 | |
| Globalization Partners, LLC | | 175 Federal St., 17th floor | | | Boston | MA | 02110 | |
| GlobalTranz | | PO Box 6348 | | | Scottsdale | AZ | 85261 | |
| GOH America Corporation | | 1165 Northchase PKWY SE Suite 230 | | | Marietta | GA | 30067 | |
| Goh Shoji | c/o Marudai Shokai | Kasumigaura Soko | Okano Souko Kasumigaura 2souko | | Ibaragi | Ibaragi | 315-0056 | Japan |
| Goh Shoji | Marudai shokai | 1838 Kamiinayoshi Okano souko kasumigaura 2souko | | | Chiba | Ibaragi | 315-0056 | Japan |
| GOH Shoji Co Inc | | 2-11-2 Hatchobori | | | Tokyo | | 104-0032 | Japan |
| Goh Shoji Co., Inc Marudai shokai kasumigaura soko, Okano souko kasumigaura 2souko | Attn Mr. Hagiwara | 1838, Kamiinayoshi | | | Kasumigaura-shi | Ibaraki | 315-0056 | Japan |
| GOH Shoji Co., Inc. | Attn Mr. Hagiwara | 1838, Kamiinayoshi | | | Kasumigaura-Shi | Ibara-Shi | 3150056 | Japan |
| Goh Shoji Co., Inc. | Attn Mr. Hagiwara | Marudai Shokai Kasumigaura Soko Okano Souko Kasumigaura 2souko | Kasumigaura-shi | | Ibaraki | | 315-0056 | Japan |
| GOH Shoji Co., Inc. | Mr. Hagiwara | Marudai Shokai | | | Kasumigaruashi | | 3150056 | Japan |
| GOH Shoji Co., Inc. | Mr. Hagiwara | Marudai Shokai | | | Kasumigaurashi | | 3150056 | Japan |
| Goh Shoji Co., Inc. | Mr. Hagiwara | Okano souko kasumigaura 2souko 1838 Kamiinayoshi | | | Kasumigaura-shi | Ibaraki | 315-0056 | Japan |
| GOH Shoji Co., Inc. | | 2-11-2, Hatchobori, Chuo-ku | | | Tokyo | | 104-0032 | Japan |
| Gold Bond Building Products | | 2001 Rexford Road | | | Charlotte | NC | 28211 | |
| Goldstar Heathrow Ltd | Ashley Beasley | Colndale Road, Colnbrook | | | Berkshire | | SL3 0HQ | United Kingdom |
| Goldstar Heathrow Ltd | Ashley Beasley, Transport Controller | Colndale Road | | | Colnbrook | Berkshire | SL3 0HQ | United Kingdom |
| Google Bus Chargers | | Macon Road | | | Mountain View | CA | 94035 | |
| Gordon Ericksen Facilities Services | | 17810 8th Ave S | | | Burien | WA | 98148 | |

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GoTriangle | Shelly Blake, General Counsel | 4600 Emperor Blvd | | | Durham | NC | 27703 | |
| Gould &Ratner, LLP | David Arnburg | 222 N. LaSa11e Street | | | Chicago | IL | 60601 | |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA DC Office of Contracting and Procurement | | 441 4th street, NW, Suite 700 | | | Washington | DC | 20001 | |
| Govt. of the District of Columbia Department of Transportation | | 55 M Street SE, 5th floor, SE, 5th floor | | | Washington | DC | 20003 | |
| Grainger | | 730 Congaree Rd. | | | Greenville | SC | 29607-3598 | |
| Grant Elementary School District | Business | 8835 Swasey Dr. | | | Redding | CA | 96001 | |
| Grant School | | 8835 Swasey Dr. | | | Redding | CA | 96001 | |
| Grayson Automotive | | 1 Wharf Rd | | | Birmingham | | B11 2DX | United Kingdom |
| Grayson automotive services (257) | | 257 Wharfdale Road | | | Tyseley | Birmingham | B11 2DP | United Kingdom |
| Grayson Automotive Services Ltd | | 1 Wharf Rd | | | Birmingham | | B11 2DX | United Kingdom |
| Grayson Thermal Systems | Consignor | 1 Wharf Rd | | | Birmingham | | B11 2DX | United Kingdom |
| Grayson Thermal Systems | Michael Donovan | Unit 4 Kingpin Industrial Park | Tyseley Wharf | | Birmingham | | B11 2FE | United Kingdom |
| Grayson Thermal Systems | | 257 Wharfdale Road | | | Tyseley | Birmingham | B11 20P | United Kingdom |
| Grayson Thermal Systems | | 257 Wharfdale Road | | | Tyseley - Birminngham | | B-1120P | United Kingdom |
| Grayson Thermal Systems | | Wharfdale House | | | Birmingham | | B112DP | United Kingdom |
| Grayson Thermal Systems | | 980 Hurricane Road | | | Franklin | IN | 46131 | |
| Great America Financial Services Corporation | | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| GreatAmerica Financial Services Corporation | | 625 First Street SE | | | Cedar Rapids | IA | 52401 | |
| Greater Bridgeport Transit | | One Cross Street | | | Bridgeport | CT | 06610 | |
| Greater Bridgeport Transit Authority | | One Cross Street | | | Bridgeport | CT | 06610 | |
| Greater Peoria Mass Transit District (CityLink) | | 2105 NE Jefferson Ave | | | Peoria | IL | 61603 | |
| Greater Peoria Transit | Accounts Payable | 21 Northeast Jefferson St | | | Peoria | IL | 61603 | |
| Greater Portland Metro | Glenn Fenton | 114 Valley St. | | | Portland | ME | 04102 | |
| Greater Portland Metro Transit | Glenn Fenton | 114 Valley St. | | | Portland | ME | 04102 | |
| Green Mountain Transit | Mark A, Sousa, General Manager | 15 Industrial Parkway | | | Burlington | VT | 05403 | |
| Green Mountain Transit | | 15 Industrial Parkway | | | Burlington | VT | 05401 | |
| Green Mountain Transit | | 375 Lake Road, Suite 5 | | | St. Albans | VT | 05478 | |
| Green Mountain Transit | | 6088 VT Route 12 | | | Berlin | VT | 05478 | |
| Green Mountain Transit | | 6088 VT Route 12 | | | Berlin | VT | 05602 | |
| Greenlink Transit Authority | Transportation Director | 100 W. McBee Avenue | | | Greenville | SC | 29601 | |

**Exhibit D**

Contract Counterparties

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greensboro Transit | Bruce Adams, Public Transportation Manager | 223 W. Meadowview Road | | | Greensboro | NC | 27402 | |
| Greensboro Transit | | 236 E Washington Street | | | Greensboro | NC | 27401 | |
| Greensboro Transit | | 320 East Friendly Ave | | | Greensboro | NC | 27401 | |
| Greensboro Transit Agency | Greensboro Transit Agency Administrative Offices | 223 W. Meadowview Rd. | | | Greensboro | NC | 27406 | |
| Greensboro Transit Authority | | 320 East Friendly Ave | | | Greensboro | NC | 27401 | |
| Greensboro Transit Authority (GTA) | | 236 E Washington Street | | | Greensboro | NC | 27401 | |
| Greenville Area Development Corporation | | 233 North Main, Suite 250 | | | Greenville | SC | 29601 | |
| Greenville Awning Company | | 4 McDougall Court, Suite 107-B | | | Greenville | SC | 29607 | |
| Greenville County | | 1201 Main Street, Suite 1600 | | | Columbia | SC | 29201 | |
| Greenville County | | 301 University Ridge #4100 | | | Greenville | SC | 29601 | |
| Greenville County, South Carolina | Attn County Administrator | 301 University Ridge, Suite 2400 | | | Greenville | SC | 29601 | |
| Greenville Transit Authority | Board Chair Transportation Director | 100 W. McBee Avenue | | | Greenville | SC | 29601 | |
| Grid Subject Matter Experts, LLC (GridSME) | | 145 Parkshore Drive, Suite 140 | | | Folsom | CA | 95630 | |
| Griffiths Corporation DBA K-TEK Carolina | Bob Flower | 10240 Industrial Dr | | | Pineville | NC | 28134 | |
| GS Operating LLC dba Gexpro Services | | 9500 N. Royal Lane, Suite 130 | | | Irving | TX | 75063 | |
| GSA/FAS/QVOCFA | Helen Shekter | 450 Golden Gate Ave 5th FL East | | | San Francisco | CA | 94102 | |
| GSA/FAS/QVOCFA Supplier Management Division | Helen Shekter | 450 Golden Gate Ave 5th FL East | | | San Francisco | CA | 94102 | |
| GSF/FAS/QVOCFA | | 450 Golden Gate Avenue, 5th Floor East | | | San Francisco | CA | 94102 | |
| GTA Maintenance/ Operations | | 223 West Meadowview Rd | | | Greensboro | NC | 27406 | |
| Guittard Chocolate Co. | | 10 Guittard Road | | | Burlingame | CA | 94010 | |
| H&W Electrical | | PO Box 3662 | | | Greenville | SC | 29608 | |
| H.A. DeHart & Son | | 311 Crown Point Road | | | Thorofare | NJ | 08086 | |
| Haltec Corporation | Janet Hendershot | PO Box 1180 | | | Salem | OH | 44460-8180 | |
| Haltec Corporation | Jason Crank | PO Box 1180 | | | Salem | OH | 44460-8180 | |
| Hamilton Southeastern Schools | | 13485 Cumberland Road | | | Fishers | IN | 46038 | |
| Hampton City School Board | | 1819 Nickerson Blvd | | | Hampton | VA | 23663 | |
| Hampton Roads Transit | Attn Sonya Luther | 509 East 18th Street - Building 4 | | | Norfolk | VA | 23504 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hampton Roads Transit | Director of Procurement | 509 E. 18th Street, Building 4 | | | Norfolk | VA | 23504 | |
| Hampton Roads Transit | Latoya L Elliott | 3400 Victoria Blvd. | | | Hampton | VA | 23661 | |
| Hampton Roads Transit | President & CEO | 3400 Victoria Blvd. | | | Hampton | VA | 23661 | |
| Hampton Roads Transit | Sonya R Luther | 3400 Victoria Blvd. | | | Hampton | VA | 23661 | |
| Hampton Roads Transit | | 509 E. 18th Street | | | Norfolk | VA | 23504 | |
| Hangtown Electric Inc. | Attn Legal Department | 11423 Sunrise Gold Circle, Suite 10 | | | Rancho Cordova | CA | 95742 | |
| Hangtown Electric Inc. | | 11423 Sunrise Gold Circle, # 10 | | | Rancho Cordova | CA | 95742 | |
| Hanson Bridgett | Joan L. Cassman | 425 Market Street, 26th Floor | | | San Francisco | CA | 94105 | |
| Haper General Contractors | | 320 East Main Street Suite 400 | | | Spartanburg | SC | 29302 | |
| Haper General Contractors | | 35 W Court St, Suite 400 | | | Greenville | SC | 29601 | |
| Harper | Tyler Dawson | 35 West Court Street, Suite 400 | | | Greenville | SC | 29601 | |
| Harper General Contractors | | 312 East Coffee Street | | | Greenville | SC | 29601 | |
| Harry Fields Consulting Agreement | | 8 Cottontail Ct. | | | Simpsonville | SC | 29680 | |
| Harvard Campus Services | Robert Kulch | 46 Blackstone Street | | | Cambridge | MA | 02139 | |
| Harvard University | Attn David Harris | 28 Travis Street | | | Allston | MA | 02134 | |
| Harvard University | John Nolan Managing Director of Transportation and The Campus Service Center | 28 Travis Street | | | Allston | MA | 02134 | |
| Harvard University Campus Services | | 156 Western Ave | | | Allston | MA | 01234 | |
| HashiCorp, Inc., | | 101 Second Street, Suite 700 | | | San Francisco | CA | 94105 | |
| Hawaiin Electric Company | | PO BOX 2750 | | | Honolulu | HI | 96840-0001 | |
| HDR | | 1715 South Reserve St Suite C | | | Missoula | MT | 59801 | |
| HDR | | 700 SW Higgins Avenue, Suite 200 | | | Missoula | MT | 59803-1489 | |
| HDR Engineering, Inc. | | 700 SW Higgins Avenue, Suite 200 | | | Missoula | MT | 59803-1489 | |
| HDR Engineering, Inc. | | 970 S 29th St W | | | Billings | MT | 59102 | |
| HDR, Inc. | | PO Box 74008202 | | | Chicago | IL | 60674-8202 | |
| Heavy Duty Public Transit Vehicles | Attn Mike Clark Superintendent | 3500 Peensy Dr. | | | Landover | MD | 20785 | |
| HEF-P Baltimore County, LLC | C/O SHULMAN ROGERS NPR | #600, 12505 PARK POTOMAC AVE | | | POTOMAC | MD | 20854 | |
| Heirloom State and Iron Companies | | 13728 Highway 11 | | | Campobello | SC | 29322 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heliox Automotive B.V. | | De Waal 24 | | | Best | | 5684 | Netherlands |
| Hellman Worldwide Logistics Inc. | Attn Amr Elio | 2270 East 220th Street | | | Carson | CA | 90810 | |
| Hellmann Worldwide Logistics Inc. | Attn AMR Elio, Jose Romero | 2270 East 220th Street | | | Carson | CA | 90810 | |
| Henry Yiu | | Address Redacted | | | | | | |
| HET MCPS, LLC | | 200 Cummings Center, Suite 273D | | | Beverly | MA | 01915 | |
| High Road Strategies, LLC | Joel S. Yudken, Ph.D. | 104 N. Columbus Street | | | Arlington | VA | 22203 | |
| HighByte Intelligence Hub | | PO Box 17854 | | | Portland | ME | 04112 | |
| Highland Electric Flee | | 8500 Public Works Drive | | | Manassas | VA | 20110 | |
| Highland Electric Transportation | Attn Richard DiMatteo | 10901 Westlake Drive | | | Rockville | MD | 20852 | |
| Highland Electric Transportation | HET MCPS, LLC | 195 Defense Highway | | | Annapolis | MD | 21401 | |
| Highland Electric Transportation - Montgomery County Public Schools | Attn Richard DiMatteo | 10901 Westlake Drive | | | Rockville | MD | 20852 | |
| Highland Electric Transportation - Montgomery County Public Schools | HET MCPS, LLC | 195 Defense Highway | | | Annapolis | MD | 21401 | |
| Highland Electric Transportation - Montgomery County Public Schools | | 200 Cummings Center, Suite 273D | | | Beverly | MA | 01915 | |
| Highland Electric Transportation - Montgomery County Public Schools | | 589 Bay Road, No 516 | | | Hamilton | MA | 01982 | |
| Highland Electric Transportation, Inc. | Attn Richard DiMatteo | 10901 Westlake Drive | | | Rockville | MD | 20852 | |
| Highland Electric Transportation, Inc. | HET MCPS, LLC | 195 Defense Highway | | | Annapolis | MD | 21401 | |
| Highland Electric Transportation, Inc. | | 589 Bay Road, No 516 | | | Hamilton | MA | 01982 | |
| Highline School District | | 15675 Ambaum Blvd SW | | | Burien | WA | 98166 | |
| HMS Insurance Associates, Inc. | | 20 Wight Ave Suite 300 | | | Hunt Valley | MD | 21030 | |
| Houston Galveston Area Council | | 3555 Timmons | | | Houston | TX | 77227-2777 | |
| Houston-Galveston Area Council | Executive Director | 3555 Timmons Lane, Suite 120 | | | Houston | TX | 77027 | |
| Houston-Galveston Area Council | | P.O. Box 22777 | | | Houston | TX | 77227-2777 | |
| Houston-Galveston Area Council of Governments | Jasmine Wilson | 3555 Timmons, Suite 120 | | | Houston | TX | 77027 | |
| HSBC Bank USA, N.A. | Global Trade & Receivables Finance, Transaction Services | 452 5th Ave | | | New York | NY | 10018 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Human Technologies, Inc. | | 105 North Spring Steet, Suite 200 | | | Greenville | SC | 29601 | |
| Hungarian Investment Promotion Agency | Emrah Arslanturk | H-1055 Budapest, Honved utca 20. | | | Budapest | | | Hungary |
| Hungarian Investment Promotion Agency | Nemzeti Befektetesi Ugynokseg Nonprofit | Zartkoruen Mukodo Reszvenytarsasag | | | Budapest | | 1055 | Hungary |
| Hunter Fan Company | | 180 Threet Industrial Road, Suite 120 | | | Smyrna | TN | 37167 | |
| Hunter Fan Company | | 180 Threet Industrial Street | | | Smyrna | TN | 37617 | |
| Huron Consulting Services LLC | | 550 W. Van Buren St | | | Chicago | IL | 60607 | |
| IB Abel Inc | | 2745 Black Bridge Road | | | York | PA | 17406 | |
| IDK Co., Ltd | | 588 JinShan Rd | | | Ningbo | | | China |
| Immortal Trucking Inc. | | 965 E Yosemite Ave., Suite 1-A | | | Manteca | CA | 95336 | |
| Inceptra | | 1900 N. Commerce Pkway | | | Weston | FL | 33326 | |
| Inceptra LLC | BRISBIN, Vicky | 1900 N Commerce PKWY | | | Weston | FL | 33326-3236 | |
| Inceptra LLC | RASTENIS,Mike | 1900 N Commerce PKWY | | | Weston | FL | 33326-3236 | |
| Inductive Automation | | 90 Blue Ravine Road | | | Folsom | CA | 95630 | |
| Infinite Electronics International Inc | formerly L-COM | Infinite Electronics International, Inc. | | | Pasadena | CA | 91185-4787 | |
| Infosys | | 2400 N Glenville Dr c150 | | | Richardson | TX | 75082 | |
| INikola Iveco Europe GmbH | | Nicolaus-Otto-Strasse 27 | | | Ulm | | 89079 | Germany |
| Innominds Software Inc | | 2055, Junction Ave, Suite# 122 | | | San Jose | CA | 95131 | |
| Innominds Software Inc. | | 2055 Junction Avenue | | | San Jose | CA | 95131 | |
| Insight Financial Staffing & Search Group, LLC | | 3527 Pelham Road | | | Greenville | SC | 29615 | |
| Insight Global, LLC | Garrett Wahler | 4170 Ashford Dunwoody Road, Suite250 | | | Atlanta | GA | 30319 | |
| insightsoftware, LLC | | 2222 Sedwick Rd Ste 101 | | | Durham | NC | 27713-2658 | |
| Instaclustr Pty Limited | | Level A, Building 23 | | | Bruce | ACT | 2617 | Australia |
| Integra Technologies, Inc | VP- Test Operations | 3450 N Rock Rd #111 | | | Wichita | KS | 67226 | |
| Integrity Blinds & Shutters Incorporated | | 3089 Hwy SC-14 | | | Greer | SC | 29650 | |
| Intellic Integration LLC | | 2081 Hutton Drive | | | Carrollton | TX | 75006 | |
| Intellic Integration LLC | | 2081 Hutton Drive, Suite 103 | | | Carrollton | TX | 75006 | |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intelligize | Dan Dougherty, Sales and Marketing Leader | 1141 44th Street North | | | Fargo | ND | 58102 | |
| Intelligize | | 28 St Johns Road | | | London | | SE20 7ED | United Kingdom |
| Intelligize | | 230 Park Ave, 7th floor | | | New York | NY | 10169 | |
| Intelligize, Inc. | | 230 Park Ave, 7th floor | | | New York | NY | 10169 | |
| International Transportation Innovation Center | | 5 Hercules Way | | | Greenville | SC | 29605 | |
| International Transportation Innovation Center | | PO Box 486 | | | Conestee | SC | 29636 | |
| Interphase Electrical Corp. | Main Office | 79 Rocklyn Ave | | | Lynbrook | NY | 11563 | |
| Interphases Electric Corp. | NYC Office | 230 Park Avenue, 3rd Floor | | | New York | NY | 11563 | |
| Interstate Transportation Equipment | | 2511 Trotter Road | | | Hopkins | SC | 29061 | |
| Intertek | Casey Trimble, Account Manager - Field Labeling /HVAC | 22887 NE Townsend Way | | | Fairview | OR | 97024 | |
| Intertek | | 1365 Adams Court | | | Menlo Park | CA | 94025 | |
| Intertek Testing Services NA, Inc. | | 3933 US Route 11 | | | Cortland | NY | 13045 | |
| InterVision | Mark McEnroe | 300 Santana Row, Suite 450 | | | San Jose | CA | 95128 | |
| InterVision | | 2270 Martin Avenue | | | Santa Clara | CA | 95050 | |
| InterVision Systems, LLC | Jim Zaloudek | 16401 Swingley Ridge Rd, Suite 500 | | | St. Louis | MO | 63017 | |
| InterVision Systems, LLC | Mark McEnroe | 300 Santana Row, Suite 450 | | | San Jose | CA | 95128 | |
| InterVision Systems, LLC - Central HQ | Jim Zaloudek | 16401 Swingley Ridge Rd, Suite 500 | | | St. Louis | MO | 63017 | |
| Intralinks, Inc. | | 150 East 42nd Street | | | New York | NY | 10017 | |
| Intuiface | Mark Amatuzzo | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Intuiface | Melissa Cowan | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| IOActive, Inc. | | 1426 Elliott Avenue West | | | Seattle | WA | 98119 | |
| Iowa City Transit | | 1200 S Riverside Dr | | | Iowa City | IA | 52246-5717 | |
| Iowa City Transit (ICT) | | 1200 S. Riverside Drive | | | Iowa City | IA | 52240 | |
| Iron Auction Group LLC | | 669 Marina Drive, Ste. B2 | | | Charleston | SC | 29492 | |
| ITIC | | 2 Exchange Street | | | Greenvile | SC | 29605 | |
| Iveco Europe GmbH | | Nicolaus-Otto-Strasse 27 | | | Ulm | | 89079 | Germany |
| Iveco Group N.V. | | Via Puglia, 35 | | | Torino | | 10156 | Italy |
| IVECO S.p.a. | | Via Puglia 35 | | | Torino | | 10135 | Italy |
| Iveco S.p.A. | | Via Puglia, 35 | | | Torino | | 10156 | Italy |
| J Logistics Co., Ltd. Shesha | Mr. Kurihara, Manager of Logistics Material Team | 400 Shinden Yokokura | | | Oyama City | | 323-8558 | Japan |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&D Developers LLC | | 4 E Maitland Ln | | | New Castle | PA | 16105 | |
| J.B. Hunt Transport Inc | J B Hunt Load Number 4F69824 | PO Box 682 | | | Lowell | AR | 72745 | |
| J.B. Hunt Transportation, Inc. | | PO Box 682 | | | Lowell | AR | 72745 | |
| Jade Global, Inc | Craig Vidal | 1731 Technology Drive | | | San Jose | CA | 95110 | |
| Jama Software, Inc. | | 135 SW Taylor Street, Suite 200 | | | Portland | OR | 97204 | |
| James G. Murphy Co., Inc. | | PO Box 568 | | | Greenville | SC | 29602 | |
| James M. Pleasants Company | | PO Box 16706 | | | Greensboro | NC | 27416 | |
| Janicki Industries | | 1476 Moore Street | | | Sedro-Woolley | WA | 98284 | |
| Janicki Industries, Inc. | | 719 Metcalf Street | | | Sedro Woolley | WA | 98284 | |
| JAS Forwarding (USA) Inc. | | 6165 Barfield Road | | | Atlanta | GA | 30328 | |
| JD Bird | | 17876 Peru Rd. STE 3 | | | DUBUQUE | IA | 52001 | |
| JENSEN HUGHES, INC | MR. MIKE BANHAM, P.E. | 3500 PIEDMONT ROAD NE SUITE 750 | | | ATLANTA | GA | 30305 | |
| Jeroen Huysmans, Van Hool | | Bernard Van Hoolstraat 58 | | | Koningshooikt-Lier | | 2500 | Belgium |
| JLL Industrial Property Management Team | | 650 S Tyron Street Suite 600 | | | Charlotte | NC | 29202 | |
| Jobs to Move America | California Director | 525 S. Hewitt St. | | | Los Angeles | CA | 90013 | |
| Joelle Frank | | 622 Third Avenue, 36th Floor | | | New York | NY | 10017 | |
| John Deere C&F Dubuque Works | | 18600 South John Deere Road | | | DUBUQUE | IA | 52001-9746 | |
| John Deere Construction & Forestry Co | | 18600 South John Deere Road | | | DUBUQUE | IA | 52001-9746 | |
| John Deere Construction & Forestry Company | Accounts Payable Shared Services | PO Box 8808 | | | Moline | IL | 61266-8808 | |
| John Deere Electronic Solutions, Inc. | Kerry Koisti | 1750 NDSU Research Park Drive | | | Fargo | ND | 58102 | |
| John Deere Intelligent Solutions Group | Dan Dougherty, Sales and Marketing Leader | 1141 44th Street North | | | Fargo | ND | 58102 | |
| John Wayne Airport | Accounts Payable | 3160 Airway Avenue | | | Costa Mesa | CA | 92626 | |
| John Wayne Airport, Orange County | | 3160 Airway Avenue | | | Costa Mesa | CA | 92626 | |
| Johnson & Johnson Cleaning Inc | | 8564 LOVE RD | | | TALLAHASSEE | FL | 32305 | |
| Johnson Controls Security Solutions LLC | | 2788 Fairforest Clevedale Road | | | Spartanburg | SC | 29301-5000 | |
| Jones Lang Lasalle | Matthew Amato | Aon Center | | | Chicago | IL | 60601 | |
| Jones Lang LaSalle Brokderage, Inc. | Matthew Amato | Aon Center | | | Chicago | IL | 60601 | |
| Joseph Barbato Associates, LLC | | 6 Dickinson Drive, Suite 103 | | | Chadds Ford | PA | 19317 | |
| Joy Global | Barb Caskenette | 25 Fielding Rd | | | Lively | ON | P3Y 1L7 | Canada |
| Joy Global | Brandi Temmerman | 25 Fielding Rd | | | Lively | ON | P3Y 1L7 | Canada |
| Joy Global | Troy Allen | 101 Elk Street, Door E | | | Franklin | PA | 16323 | |

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joy Global (Canada) Ltd | Accounts Payable | 145 Magill Street | | | Lively | ON | P3Y 1K6 | Canada |
| Joy Global (Canada) Ltd | | Sudbury | | | Lively | ON | P3Y 1L7 | Canada |
| Joy Global (Canada) Ltd. | Attn Jim Krellner | Joy Global Underground Mining LLC | | | Franklin | PA | 16323 | |
| Joy Global (Canada) Ltd., a Wholly Owned Subsidiary of Komatsu Mining Corp. | | 145 Magill Street | | | Lively | ON | P3Y 1K6 | Canada |
| Joy Global Surface Mining Inc | Attn General Counsel | 4400 W. National Avenue | | | Milwaukee | WI | 53202 | |
| Joy Global Underground Mining | Accounts Payable | PO Box 1151 | | | Milwaukee | WI | 53201-1151 | |
| Joy Global Underground Mining LLC | Attn General Counsel | 40 Pennwood Place, Suite 100 | | | Warrendale | PA | 15086 | |
| Joy Global Underground Mining LLC | Attn Jim Krellner | 120 Liberty Street | | | Franklin | PA | 16323 | |
| Justin Cranney | Hawley Troxell, Attorneys and Counselors | 877 W Main Street, #1000 | | | Boise | ID | 83702 | |
| K-868 | | Scholdeloan 495 | | | Antwerpen | | B-2040 | Belgium |
| KAAI | | 869 Scheldecaan | | | Antwerpen | | B-2040 | Belgium |
| KAAI 1742 | | Sint Antoniusweg | | | Doel | | B-9130 | Belgium |
| KAAI 1742 | | Sint Antoniusweg | | | Kallo | | B-9130 | Belgium |
| KAAI 869 | | Scheldelaan | | | Antwerpen | | B-2040 | Belgium |
| Kaal 1700 | | Sint Antoniusweg | | | Doel | | B-9130 | Belgium |
| Kaal 1700 | | Sint Antoniusweg | | | Kallo | | B-9130 | Belgium |
| Kamin Motor Group Inc, dba Electric Vehicle Sales Inc. | | 2150 5th Ave | | | Ronkonkoma | NY | 11779 | |
| KazTia Design LLC | | 439 12th Ave | | | Union Grove | WI | 53182 | |
| Kelley | | 1612 Hutton Drive, Suite 140 | | | Carrollton | TX | 75006 | |
| Kerlin Bus Sales & Leasing | | 9294 South State Road 15 | | | Silver Lake | IN | 46982 | |
| Kerlin Bus Sales & Leasing Inc. | | 9294 South State Road 15 | | | Silver Lake | IN | 46982 | |
| Keysight technologies Singapore Pte, Ltd. | | No 1 Yishun Avenue 7 | | | Singapore | | 768923 | Singapore |
| Keystone National Group, LLC | | 5000 Executive Parkway, Suite 445 | | | San Ramon | CA | 94583 | |
| Kforce Inc. | Scott Wallin | 8405 Benjamin Road, Suite G | | | Tampa | FL | 33634 | |
| Kimley-Horn & Associates, Inc. | | 4525 Main St., Suite 1000 | | | Virginia Beach | VA | 23462 | |
| Kimley-Horn and Associates | | 509 East 18th Street, Building #3 | | | Norfolk | VA | 23504 | |
| Kimley-Horn and Associates, Inc. | | PO Box 75557 | | | Baltimore | MD | 21275-5557 | |
| King County | Carrie Lee | Metro Transit | | | Seattle | WA | 98104 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King County | Gary Prince, Special Projects/Economist | 201 South King Street, 4th Floor | | | Seattle | WA | 98104 | |
| King County Department of Transportation | Leo Hrechanyk, Vehicle Procurment Administrator | Transit Fleet Contract Management Group | Mail Stop KSC-TR-0342 | | Seattle | WA | 98104-3856 | |
| King County Department of Transportation | Transit Division | 201 South Jackson Street | | | Seattle | WA | 98104-3856 | |
| King County Department of Transportation | | Mail Stop KSC-TR-0342 | | | Seattle | WA | 98104-3856 | |
| King County Department of Transportation Transit Division | George Stites, Superintendent Fleet Engineering, Project Manager | 11911 East Marginal Way S. Bldg. A | | | Tukwila | WA | 98168 | |
| King County DOT Metro Transit | | Mail Stop KSC-TR-0342 | | | Seattle | WA | 98104-3856 | |
| King County Metro | Capital Division | Capital Project Delivery Section | KSC-TR-0435 | | Seattle | WA | 98104-3856 | |
| King County Metro | Gary Prince, Special Projects/Economist | 201 South King Street, 4th Floor | | | Seattle | WA | 98104 | |
| King County Metro | | KSC-TR-0342 | | | Seattle | WA | 98104-3856 | |
| King County Metro Transit | | KSC-TR-0342 | | | Seattle | WA | 98104-3856 | |
| King County Metro Transit Department | Capital Division | Capital Project Delivery Section | KSC-TR-0435 | | Seattle | WA | 98104-3856 | |
| King County, Department of Transportation | George Stites, Superintendent Fleet Engineering, Project Manager | Transit Division, Vehicle Maintenance Section, Fleet Engineering | SAT-TR-0100 | | Tukwila | WA | 98168 | |
| Kitsap Transit | | 200 Charleston Blvd. | | | Bremerton | WA | 98312 | |
| Kitsap Transit | | 60 Washington Ave. Ste. 200 | | | Bremerton | WA | 98337 | |
| Knappet Industries 2006 | Billy Snaychuk | 7025 Doumont Rd | | | Nanaimo | BC | V9T 6G9 | Canada |
| Knappet Industries LTD | Billy Snaychuk | 7025 Doumont Rd | | | Nanaimo | BC | V9T 6G9 | Canada |
| Knappet Industries(2006) LTD | Billy Snaychuk Josh Hubick | 7025 Doumont Rd | | | Nanaimo | BC | V9T 6G9 | Canada |
| Knauf Insulation, Inc. | | One Knauf Drive | | | Shelbyville | IN | 46176 | |
| KnowBe4 | | 33 N Garden Avenue. Suite 1200 | | | Clearwater | FL | 33755 | |
| Komatsu | Mr. Hagiwara | Marudai Shokai | | | Kasumigaura | | 3150056 | Japan |
| Komatsu America Corp | | 8770 W Bryn Mawr Ave Ste 100 | | | Chicago | IL | 60631-3782 | |
| Komatsu Joy | | 145 Magill Street | | | Lively | ON | P3Y 1K6 | Canada |
| Komatsu Logistics Corp | Eastern Japan Logistics Division | 400 Shinden Yokokura | | | Oyama City | | 323-8558 | Japan |
| Komatsu Logistics Corp | Oyama Plant | 400 Yokokura Shinden | | | Oyama-shi | Tochigi | 323-8558 | Japan |
| Komatsu Logistics Corp | | 8F, Concurred Yokohama, 3-1, Kinko-Cho, Kanagawa-Ku | | | Yokohama City | | 221-8540 | Japan |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Komatsu Logistics Corp Oyama Plant | Attn S. Endo | 400 Shinden Yokokura | | | Oyama City | | 323-8558 | Japan |
| Komatsu Logistics Corp. | | 470-3 Yokokura Shinden | | | Omaya-Shi | | | Japan |
| KOMATSU LOGISTICS CORP. | | 8F, CONCURRED YOKOHAMA, 3-1 | | | YOKOHAMA-CITY | | 221-8540 | JAPAN |
| Komatsu Ltd | Environmental Innovation Group, Vehicle Development Center 2 | 3-1-1 Ueno | | | Hirakata-Shi | | 5731011 | Japan |
| Komatsu Ltd | Jin Yogita | 2-3-6, Akasaka | | | Tokyo | | 107-8414 | Japan |
| Komatsu Ltd | Mr Tomoya Kawaraguchi | 3-1-1 Ueno | | | Hirakata-Shi | | 5731011 | Japan |
| Komatsu Ltd, Procurement Dept | | Tsu 23 Futsu-machi | | | Komatsu-shi | | 923-0392 | Japan |
| Komatsu Ltd. | Nobuaki Murakami | 2-3-6, Akasaka | | | Tokyo | | 107-8414 | Japan |
| Komatsu Ltd. | Procurement Dept. | 400 Yokokura Shinden | | | Oyama City | | 323-0819 | Japan |
| Komatsu Ltd. | Shuu Komatsu | Tsu 23 Futsu-machi | | | Komatsu-shi | | 923-0392 | Japan |
| Komatsu Ltd. | Tatsunori Mori Yoshinori Hata Product Division, Production Dept. | Tsu 23 Futsu-machi | | | Komatsu-shi | | 923-0392 | Japan |
| Komatsu Ltd. | Tetsuya Matsushita | 3-25-1, Shinomiya | | | Hiratsuka | | 254-8555 | Japan |
| Komatsu Shonan Plant | Mr. Kobayashi | 3-25-1, Shinomiya | | | Hiratsuka | | 254-8555 | Japan |
| KORE1, LLC | | 3651 Lindell Road | | | Las Vegas | NV | 89103 | |
| KORE1, LLC | | 530 Technology Drive, Suite 150 | | | Irvine | CA | 92618 | |
| Kuehne+Nagel | | Bedrijvenzone Machelen Cargo Bld. 829 A | | | Machelen | | 1830 | Belgium |
| L&R Technologies LLC | | 7478 Fairfield Lakes Drive | | | Powell | OH | 43065-7878 | |
| La Crosse MTU | | 2000 Macro Drive | | | La Crosse | WI | 54601 | |
| Lacework, Inc. | | 391 San Antonio Rd Suite 300 | | | Mountain View | CA | 94040 | |
| Lafayette County School Board | | 363 NE Crawford Street | | | Mayo | FL | 32066 | |
| LAKETRAN and Hocking Athens Perry Community Action Program | Mailing Address | P.O. Box 158 | | | Grand River | OH | 44045-0158 | |
| LAKETRAN and Hocking Athens Perry Community Action Program | | 555 Lake Shore Boulevard | | | Painesville | OH | 44077 | |
| Landstar Transportation Logistics | Attn Imaging Dept. | PO Box 19139 | | | Jacksonville | FL | 32245-9139 | |
| Larsens Cabinets for Fire Protection Equipment | | 7421 Commerce Lane N.E. | | | Minneapolis | MN | 55432 | |
| Larsens Manufacturing Company | | 3130 N.W. 17th St. | | | Ft. Lauderdale | FL | 33311 | |
| LAZ Parking | | 5621 Alan Boyd Dr | | | Sacramento | CA | 95837 | |
| Leading Mobility Consulting Ltd. | David Cooper, Principal | Suite 303, 192 Spadina Avenue | | | Toronto | ON | M5T 2C2 | Canada |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lean Coaching Inc | Gert Haar-Jorgensen, CEO | 6 Parklane Blvd, Suite No. 6 | | | Dearborn | MI | 48126 | |
| Lean Coaching, Inc | | 6 Parklane Blvd, Suite No. 667 | | | Dearborn | MI | 48126 | |
| LEB Services, LLC, dba JAN-PRO of the Western Carolinas | DBA Jan-Pro of the Western Carolina | LEB Services LLC | | | Greenville | SC | 29615 | |
| LEBLANC WELCH | MR. MICHAEL DENNIS, P.E. | 870 CLEVELAND ST, STE 1D | | | GREENVILLE | SC | 29601 | |
| LegalDesk, Inc. | Attn CEO | 254 Barclay Ave. | | | Millbrae | CA | 94030 | |
| Lehigh University | | 27 Memorial Drive West | | | Bethlehem | PA | 18015 | |
| LEM China | LEM Electronics (China) Co., Ltd. (Beijing) | No. 28 Linhe Street | Linhe Industrial Development Zone | Shunyi | Beijing | | 101300 | China |
| LER TechForce | | 1888 Poshard Drive | | | Columbus | IN | 47203 | |
| Lethbridge Transit | | 619 4 Ave N. | | | Lethbridge | AB | T1H 0K4 | Canada |
| Lextran | Attn Glenda Shoopman | 200 West Loudon Avenue | | | Lexington | KY | 40508 | |
| Lextran | Keith Srutowski, Director of Purchasing | 109 W. Loudon Ave | | | Lexington | KY | 40508 | |
| LG Chem, Ltd. | | LG Twin Towers, 128, Yeoui-daero | | | Seoul | | | South Korea |
| LG Energy Solution | David Lee | Tower 1, 108, Yeoui-daero | | | Seoul | | | South Korea |
| LG Energy Solution | Richard S. Ko and SJ Kim | 2540 N. First St. #400 | | | San Jose | CA | 95131 | |
| LG Energy Solution | | 108, Yeoui-daero | Yeongdeungpo-gu | | Seoul | | | South Korea |
| LG Energy Solution Michigan, Inc. (San Jose Office) | Richard S. Ko and SJ Kim | 2540 N. First St. #400 | | | San Jose | CA | 95131 | |
| LG Energy Solution, Ltd | | 108, Yeoui-daero | Yeongdeungpo-gu | | Seoul | | | South Korea |
| LG Energy Solution, Ltd. | David Lee | Tower 1, 108, Yeoui-daero | | | Seoul | | | South Korea |
| Liberty Mutual Insurance | | 181 Bay Street, Suite 1000 | | | Toronto | ON | M5J 2T3 | Canada |
| Liberty Mutual Insurance Company | | 181 Bay Street, Suite 100 | | | Toronto | ON | M5J 2T3 | Canada |
| Liftone LLC | | 440 E Westinghouse Blvd | | | Charlotte | NC | 28273 | |
| Light Vehicles Acquisition | Craig D. Yokum | 1800 F. Street NW, Hub 3400 | | | Washington | DC | 20405 | |
| Light Vehicles Acquisition | GSA/FSA/QMAAA | 1800 F Street NW Hub 3400 | | | Washington | DC | 20405 | |
| Light Vehicles Acquisition | GSA/FSA/QMAAA | 1800 F Street NW, Wing 3200 | | | Washington | DC | 20405 | |
| Lightning eMotors | Dan Young | 815 14th Street SW, Ste A100 | | | Loveland | CO | 80537 | |
| Lightning eMotors | Shane McCartney | 815 14th Street SW, Ste A100 | | | Loveland | CO | 80537 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lightning eMotors, Inc | LEGAL | 815 14th Street SW, Ste A100 | | | Loveland | CO | 80537 | |
| Lightship | Ship To, Nick Herron | 1231 Connecticut Street | | | San Francisco | CA | 94107 | |
| Lightship | Ship To, Nick Herron | 577 Shotwell Street | | | San Francisco | CA | 94110 | |
| Lightship | | 2101 Pearl Street | | | Boulder | CO | 80302 | |
| Lightship Energy Inc | | 1231 Connecticut Street | | | San Francisco | CA | 94107 | |
| Lightship Energy Inc. | | 577 Shotwell St. | | | San Francisco | CA | 94110 | |
| Lightship Energy, Inc. | Toby Kraus | 2101 Pearl Street | | | Boulder | CO | 80302 | |
| Lincar, LLC | Attn Director of Sustainability & Development | 5 Research Drive | | | Greenville | SC | 29607 | |
| Line X Edmonton North | | 17395 - 108th Ave | | | Edmonton | AB | T5S 1G2 | Canada |
| LinkedIn | Erin Reynolds | 1000 West Maude Avenue | | | Sunnyvale | CA | 94085 | |
| LinkedIn | Joseph Durias | 1000 West Maude Avenue | | | Sunnyvale | CA | 94085 | |
| Lisa Curtis, Director of Development | | 2855 N. 63rd Street | | | Boulder | CO | 80301 | |
| LOCHNER | | 225 West Washington Street, 12th Floor | | | Chicago | IL | 60606 | |
| Lock-Ridge Tool Co., Inc. | Dan Klamut | 2000 Pomona Blvd #A3 | | | Pomona | CA | 91768 | |
| Lockton Companies | | 444 W. 47th Street, Suite 900 | | | Kansas City | MO | 64112-1906 | |
| London Gateway Port LTD | | The Manorway | | | Essex | | SS17 9PD | United Kingdom |
| Long Beach Transit | | 1963 E. Anaheim Street | | | Long Beach | CA | 90813 | |
| Lopez Island School District | Teri Linneman | 86 School Rd | | | Lopez Island | WA | 98261 | |
| Los Angeles Department of Transportation | Corinne Ralph, Chief of Transit Programs | 100 South Main Street | | | Los Angeles | CA | 90012 | |
| Los Angeles Department of Transportation | Kari Derderian | 100 South Main Street | | | Los Angeles | CA | 90012 | |
| Lothar Thiedmann | | Auf der Heid 8 | | | Leutkirch im Allgau | | D-88299 | Germany |
| Loudoun County School Board | | 42000 Loudoun Center Place | | | Leesburg | VA | 20175 | |
| Louisa County Public Schools | | 953 Davis Hwy | | | Mineral | VA | 23117 | |
| Louisa County School Board | | 953 Davis Hwy | | | Mineral | VA | 23117 | |
| Lpx | | Bedrijvenzone 720B | | | Machelen | | 1830 | Belgium |
| Lucid Software, Inc. | Legal Notices | 10355 South Jordan Gateway, Suite 150 | | | South Jordan | UT | 84095 | |
| Lumen Technologies Group | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| LYNX | Central Florida Regional Transportation Authority | 455 N. Garland Ave | | | Orlando | FL | 32801 | |
| LYNX - Central Station | | 455 N. Garland Ave. | | | Orlando | FL | 32801 | |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNX - Operations Base | | 2500 LYNX Lane | | | Orlando | FL | 32804 | |
| LYNX OPERATIONS CENTER | | 2500 LYNX Lane | | | Orlando | FL | 32804 | |
| M. A. Mortenson Company | Energy Storage & Solutions Operations | 567 W. Lake St | | | Chicago | IL | 60661 | |
| M.A. Mortensen Company | Energy Storage & Solutions Operations | 567 W. Lake St | | | Chicago | IL | 60661 | |
| M.A. Mortensen Company | | 700 Meadow Lane North | | | Minneapolis | MN | 55422 | |
| Macquarie Corporate & Asset Funding Inc. | | 3100 West End Avenue, Suite 325 | | | Nashville | TN | 37203 | |
| MaintainX | | 244 Biscayne Blvd #2902 | | | Miami | FL | 33132 | |
| Major, Lindsey, & Africa - In House, LLC | MLA Legal | 7320 Parkway Drive South | | | Hanover | MD | 21076 | |
| Major, Lindsey, & Africa - In House, LLC | | 555 12th Street, NW Suite 1220 | | | Washington | DC | 20004 | |
| Mammoth Unified School District | Gary Taylor, Director of MOT | 265 Commerce Way | | | Mammoth Lakes | CA | 93546 | |
| Mammoth Unified School District | | PO Box 3509 | | | Mammoth Lakes | CA | 93546 | |
| Manasaveena Chennuri | | 4915 Boulder Run Road | | | Hillsborough | NC | 27278 | |
| Manasaveena Chennuri P.E. | | 4915 Boulder Run Road | | | Hillsborough | NC | 27278 | |
| Manz AG | | Steigackerstrabe 5 | | | Reutlingen | | 72768 | Germany |
| Manz USA, Inc. | Lori Fahey | 376 Dry Bridge Rd | | | North Kingstown | RI | 02852 | |
| Marble Valley Regional Transit District | | 158 Spruce Street | | | Rutland | VT | 05701 | |
| Margaret Lucero | | One Civic Plaza NWNM Adm C/C Rm7057 | | | Albuquerque | NM | 87102 | |
| Marietta Wrecker | Attn Jean Amma | 950 Allgood Rd NE | | | Marietta | GA | 30062 | |
| Marino WARE | New Jersey Plan | 400 Metuchen Rd. | | | S. Plainfield | NJ | 07080 | |
| Marino WARE | New York Sales Office | 51 John St, Ste 1 | | | Babylon | NY | 11702 | |
| Marino WARE | | 777 Greenbelt Pkwy | | | Griffin | GA | 30223 | |
| Marino WARE Engineering Office | | 100 Hendrick Dr, Ste 200 | | | McDonough | GA | 30253 | |
| Marino WARE Indiana Plant | | 4245 Railroad Ave | | | East Chicago | IN | 46312 | |
| MARITIME TRANSPORT LTD | | Ansley Hall Drive Birch Coppice Business Park | | | Warwickshire | | B78 1SQ | United Kingdom |
| Maritime Transport Ltd | | Maritime House | | | Felixstowe | Suffolk | IP11 4AX | United Kingdom |
| Marketing Genome | Jeff Pascarella | 20 Foulkes Terrace | | | Lincroft | NJ | 07738 | |
| Marketplace Professional Staffing | Attn Ray A. Lattimore | 200 Adley Way | | | Greenville | SC | 29607 | |
| Marsh USA, Inc. | | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| Maryland Energy Administration | | 1800 Washington Blvd., Suite 755 | | | Baltimore | MD | 21230 | |
| Mathews Bus Alliance Inc | | 4802 W. Colonial Drive | | | Orlando | FL | 32808-7702 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matrix Composites, an ITT Company | | 275 Barnes Boulevard | | | Rockledge | FL | 91355 | |
| Matthew Buses, Inc | | 2900 Route 9 | | | Ballston SPA | NY | 12020 | |
| Matthew Shafer | | Address Redacted | | | | | | |
| Matthews Bus Alliance | | 4802 W. Colonial Drive | | | Orlando | FL | 32808-7702 | |
| Matthews Bus Alliance Inc for Pinellas County Schools | | 4802 W. Colonial Drive | | | Orlando | FL | 32808 | |
| Maureen Joy Charter School | | 6340A Burnt Poplar Road | | | Greensboro | NC | 27409 | |
| Maven Transport Ltd | | 8558 Fennell Street | | | Mission | BC | V4S 1M2 | Canada |
| MaxGen Energy Services | Legal Department | 1690 Scenic Ave. | | | Costa Mesa | CA | 92626 | |
| Maxson and Associates, Inc | | 11009 Downs Road | | | Pineville | NC | 28134 | |
| Maxson and Associates, Inc | | PO Box 240257 | | | Charlotte | NC | 28224 | |
| MBIPRODUCTS | | 801 BOND ST. | | | Elyria | OH | 44035-3318 | |
| McDonald development company | | 3715 Northside Parkway NW Building 200 | | | Atlanta | GA | 30327 | |
| McDonald Ventures XXXVII | Mr. Gill Shaw | c/o McDonald Development Company | | | Atlanta | GA | 30327 | |
| McDonald Ventures XXXVII | | 3715 Northside Parkway NW | | | Atlanta | GA | 30327 | |
| MCDONALDS Industrial XXXVII, LLC | | 3715 northside parkway NW Building 200, Suite 700 | | | Atlanta | GA | 30327 | |
| McMILLAN PAZDAN SMITH ARCHITECTS | MR. BILL JOSLIN, AIA (ARCHITECT OF RECORD) & MR. JP WERSINGER, AIA (PROJECT ARCHITECT) | 127 DUNBAR STREET | | | SPARTANBURG | SC | 29306 | |
| McMillan Pazdan Smith Architecture | | 400 Augusta St, Ste 200 | | | Greenville | SC | 29601 | |
| McMillan Pazdan Smith, LLC | MR. BILL JOSLIN, AIA (ARCHITECT OF RECORD) & MR. JP WERSINGER, AIA (PROJECT ARCHITECT) | 127 DUNBAR STREET | | | SPARTANBURG | SC | 29306 | |
| McMillan Pazdan Smith, LLC | | 400 Augusta St, Ste 200 | | | Greenville | SC | 29601 | |
| MCPS Bethesda Depot | | 10901 Westlake Drive | | | Rockville | MD | 20852 | |
| MCPS Clarksburg Bus Depot | | 13100 Shawnee Ln | | | Clarksburg | MD | 20871 | |
| MCPS Randolph Bus Depot | | 1800 Randolph Rd | | | Silver Spring | MD | 20902 | |
| MCPS Shady Grove Bus Depot | | 16651 Crabbs Branch Way | | | Derwood | MD | 20855 | |
| McSpirit Search | | 1516 N. 5th Street | | | Philadelphia | PA | 19122 | |
| MDH F1 Greenville AG14 LLC | Attn President | 3715 Northside Parkway NW | | | Atlanta | GA | 30327 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MDH F1 Greenville AG14 LLC | Attn President | MDH Partners | Building 400, Suite 240 | | Atlanta | GA | 30327 | |
| MDH F1 HOLDCO 2 LLC | | P.O. Box 117469 | | | Atlanta | GA | 30369-7469 | |
| MDH Partners LLC | Attn 117469 | 100 South Crest Drive | | | Stockbridge | GA | 30281 | |
| MDT Bus Maintenance Control | | 3311 N.W. 31 Street | | | Miami | FL | 33142 | |
| MDT OTV | | 701 MW 1st CT, 15th FL | | | Miami | FL | 33136 | |
| MDT PTV | | 701 NW 1st CT, 15th Floor | | | Miami | FL | 33136 | |
| Mercedes-Benz Special Trucks | | 148 Courtesy Road | | | Highpoint | NC | 27260 | |
| Metal Solutions | Melissa Monarko | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metalsa, S.A. de C.V. | | Ave. Miguel Aleman km 16.5 #100, Centro de Apodaca | | | Apodaca | Nuevo Leon | | Mexico |
| MetroLINK | Attn RFP 2016 EBUS-02 | 1515 River Drive, Floor 2 | | | Moline | IL | 61265 | |
| MetroLINK | Chelsey Hohensee & Heather Allen | Attn RFP 2016 EBUS-02 | | | Moline | IL | 61265 | |
| Metropolitan Council | | 390 Robert Street North | | | Saint Paul | MN | 55101-1805 | |
| Metropolitan Council, Metro Transit | Jody Jacoby | 390 Robert Street North | | | Saint Paul | MN | 55101-1805 | |
| Metropolitan Transportation Authority | | 750 Zerega Avenue | | | Bronx | NY | 10473 | |
| Metropolitan Tulsa Transit Authority | Randy Cloud Director of Maintenance | 510 S. Rockford Ave | | | Tulsa | OK | 74120 | |
| METROPOLITAN TULSA TRANSIT AUTHORITY (MTTA) | Attn Randy Clound | 510 S Rockford Ave | | | Tulsa | OK | 74120 | |
| Metropolitan Tulsa Transit Authority (MTTA) | Randy Cloud, Director of Maintenance | 510 S Rockford Ave | | | Tulsa | OK | 74120 | |
| Metropolitan Washington Airports Authority | Accounts Payable | 1 Aviation Circle | | | Washington | DC | 20001-6000 | |
| Metropolitan Washington Airports Authority | Felipe Dominguez | 1 Aviation Circle | | | Washington | DC | 20001-6000 | |
| Metropolitan Washington Airports Authority | Felipe Dominguez | 2733 Crystal Drive | | | Arlington | VA | 20166 | |
| Metropolitan Washington Airports Authority | Lizbeth Bryan | 1 Aviation Circle | | | Washington | DC | 20001-6000 | |
| Metropolitan Washington Airports Authority | PO-22-10672 - 0 | 2733 Crystal City Dr, 6th Flr | | | Arlington | VA | 22202 | |
| Metropolitan Washington Airports Authority | Procurement and Contracts Department ATTN Contract Number 21-27713 | 1 Aviation Circle | | | Washington | DC | 20001-6000 | |
| MI, Troy- Troy Liberty Center | | 100 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miami Dade Department of Transportation and Public Works | James Phelps, Director | 1095 Airport Road | | | Breckenridge | CO | 80424 | |
| Miami Dade Department of Transportation and Public Works | Malka Rodriguez, Construction Manager III | 701 NW 1st Court, 15th Floor | | | Miami | FL | 33136 | |
| Miami Dade Department of Transportation and Public Works | | 1105 Airport Rd. | | | Breckenridge | CO | 80424 | |
| Miami Dade Department of Transportation and Public Works | | 1245 E. Washington Ave., Suite 201 | | | Madison | WI | 53703 | |
| Miami Dade Transit | Carlos Delgado, Field Test Engineer | 3300 NW 32nd Ave | | | Miami | FL | 33142 | |
| Miami Dade Transit | Materials | 3401 N.W. 31st Street | | | Miami | FL | 33142 | |
| Miami-Dade County | Attn Assistant Director | 111 N.W. 1st Street, Suite 1375 | | | Miami | FL | 33128-1974 | |
| Miami-Dade County | Daniella Levine Cava, Mayor | Transit Procurement | | | Miami | FL | 33136 | |
| Miami-Dade County | Internal Services Department | Small Business Development Division | | | Miami | FL | 33128-1975 | |
| Miami-Dade County | | 701 MW 1st Court, 15th Floor | | | Miami | FL | 33136 | |
| Miami-Dade County Transit | Ana M Rioseco | 701 NW 1st Court, 15th FL | | | Miami | FL | 33136 | |
| Miami-Dade County Transit / Materials | | 3401 N.W. 31st Street | | | Miami | FL | 33142 | |
| Miami-Dade County, Finance Department | Shared Services Payable Unit | 111 NW 1st St, 26th Floor | | | Miami | FL | 33128 | |
| Miami-Dade County, Internal Services Division | Mr. Jesus Lee, Procurement Contracting Officer 3 | 111 NW 1st Street, Suite 1300 | | | Miami | FL | 33128 | |
| Miami-Dade County, Transportation & Public Works | | 111 NW 1st Street, 26th Floor | | | Miami | FL | 33128 | |
| Miami-Dade Department of Transporation and Public Works | German Arenes Chief of Construction, Structural Inspection and Analysis | 1245 E. Washington Ave., Suite 201 | | | Madison | WI | 53703 | |
| Miami-Dade Transit (DTPW) | Field Engineering | 3300 N.W. 32 Avenue | | | Miami | FL | 33142 | |
| Michael Burrows, San Bernardino International Airport Authority | | 1601 E 3rd St | | | San Bernardino | CA | 92408 | |
| Michelin North Americas Inc. | James Tillman | 2440 Hwy 39 | | | Mountville | SC | 29370 | |
| Microgrid Labs Inc | | 2 Davis drive | | | Durham | NC | 27709 | |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | |
| Mid-Atlantic Electrical Services Inc. | Dart Bus Chargers | 150 N Monroe St | | | Wilmington | DE | 19801 | |
| Middlesex County Public Schools | | 2911 General Puller Highway | | | Saluda | VA | 23149 | |
| Midwest Bus Sales Inc | | 2150 SW 27th | | | El Reno | OK | 73036 | |
| Miguel Contreras Foundation | Margarita Chavez | 2130 W James M Wood Blvd | | | Los Angeles | CA | 90006 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mill Steel Framing | | 2905 Lucerne Dr.SE | | | Grand Rapids | MI | 49546 | |
| Miller-Hartwig Insurance | Dewey Reinholdt | P.O. Box 1177 | | | Lakeville | MN | 55044 | |
| Mimecast North America, Inc. | | 480 Pleasant Street | | | Watertown | MA | 02472 | |
| MINWAX | | 101 W. Prospect Ave | | | Cleveland | OH | 44115 | |
| MINWAX Company | | 101 W. Prospect Ave | | | Cleveland | OH | 44115 | |
| Mishimoto | Mishimoto Automotive | 7 Boulden Circle | | | New Castle | DE | 19720 | |
| Missoula Urban Transportation District | Sheila Wangler | 1221 Shakespeare | | | Missoula | MT | 59802 | |
| Mitsui | Hiromu Kayamori, General Manager, First Department, New Business Development Division | 1-3 Marunouchi 1-Chome Chiyoda-ku | | | Tokyo | | 100-8631 | Japan |
| Mitsui & Co | Hiromu Kayamori | 1-3, Marunouchi 1-Chome | | | Chiyouda-ku | Tokyo | 100-8631 | Japan |
| Mitsui & Co | Hiromu Kayamori, General Manager, First Department, New Business Development Division | 1-3 Marunouchi 1-Chome Chiyoda-ku | | | Tokyo | | 100-8631 | Japan |
| Mitsui & Co | | 2-1, Otemachi 1-Chome | | | Chiyouda-ku | Tokyo | 100-8631 | Japan |
| Mitsui & Co. (U.S.A.), Inc., Silicon Valley Office | Eiji Kurihara | 535 Middlefield Road, Suite 100 | | | Menlo Park | CA | 94025 | |
| Mitsui & Co., Ltd. | Hiromu Kayamori | 1-3, Marunouchi 1-Chome | | | Chiyouda-ku | Tokyo | 100-8631 | Japan |
| Mitsui & Co., LTD. | | 2-1, Otemachi 1-Chome | | | Chiyouda-ku | Tokyo | 100-8631 | Japan |
| Mobile Climate Control | Benjamin Hodges | 3189 Farmtrail Rd | | | YORK | PA | 17406 | |
| Mobile Climate Control Inc. | Paul Mauceri | 7540 Jane Street | | | Vaughan | ON | L4K 0A6 | Canada |
| Mobile Energy Solutions, LLC | Dale Hill | 16360 Table Mountain Parkway | | | Golden | CO | 80403 | |
| Mobility Forefront LLC | Attn Accounts Payable | 535 Middlefield Road. Suite 100 | | | Menlo Park | CA | 94025 | |
| Modernfold Inc. | | 215 West New Road | | | Greenfield | IN | 46140 | |
| Molded Fiber Glass Companies - West | | 9400 Holly Road | | | Adelanta | CA | 92301-0370 | |
| Molded Fiber Glass Companies - West | | 9400 Holly Road | | | Adelanto | CA | 92301 | |
| Moldes y Exhibidores S.A. de C.V. | Jesus Maria Aguilar Sandoval | Paseo Tollocan No 128 Local K | | | Lerma | | | Mexico |
| MoLo Solutions LLC | Attn Purch Trans A/P | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | |
| Monroe County Community Schools Corporation | | 315 E. North Drive | | | Bloomington | IN | 47401 | |
| Montgomery County Maryland Office of Procurement | | 255 Rockville Pike, Suite 180 | | | Rockville, | MD | 20850-4186 | |
| Montgomery County, Maryland | | 16700 Crabbs Branch Way | | | Rockville | MD | 20855 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montgomery County, Maryland Department of General Services Division Of Fleet Management Services | | 16700 Crabbs Branch Way | | | Derwood | MD | 20855 | |
| Mortenson | | 700 Meadow Lane North | | | Minneapolis | MN | 55422 | |
| Motor Coach Industries (MCI) | | 200 East Oakton Street | | | Des Plaines | IL | 60018 | |
| Mountain Line | | 1221 Shakespeare St. | | | Missoula | MT | 59802 | |
| Mountain Metro Transit (Colorado Springs) | Maintenance Shop | 1145 Transit Drive | | | Colorado Springs | CO | 80903 | |
| Mountain Transit | Mark A, Sousa, General Manager | 15 Industrial Parkway | | | Burlington | VT | 05403 | |
| Mountain Transit | | 101 Queen City Park Road | | | Burlington | VT | 05401 | |
| Mountain Transit | | 15 Industrial Parkway | | | Burlington | VT | 05401 | |
| Mozy by Carbonite | | 13197 S Frontrunner Blvd | | | Draper | UT | 84052 | |
| Mr. Joe Kernell Administrator Greenville County | | 301 University Ridge, Suite 2400 | | | Greenville | SC | 29601 | |
| Mr. William Mooney Chief Transit Authority | | 567 West Lake Street | | | Chicago | IL | 60661-1498 | |
| Ms. Jackie Calvi Senior Program manager, CCED Programs South Carolina Coordinating Council for Economic Development | | 1201 Main Street, Suite 1600 | | | Columbia | SC | 29201 | |
| MSS Fire & Security, LLC | | 317-B West Phillips Rd. | | | Greer | SC | 29650 | |
| MTA New York City Transit | Grand Ave Bus Depot/CMF | 4805 Grand Ave | | | Maspeth | NY | 11378-3925 | |
| MTA New York City Transit | Gregory Beck | 2 Broadway, B19, 140 | | | New York | NY | 10004 | |
| MTA New York City Transit | MTA Business Service Center | 333 W. 34th St. | | | New York | NY | 10001 | |
| MTA New York City Transit | | 2 Broadway, 19th Floor | | | New York | NY | 10004 | |
| MTB Transit Solutions | | 8170 Lawson Road | | | Milton | ON | L9T 5C4 | Canada |
| Mubea | | 8252 Dixie Highway | | | Florence | KY | 41030 | |
| Munaco Sealing Solutions | | 5 Ketron Court | | | Greenville | SC | 29607 | |
| Munich Electrification Systems | Uwe Wiedemann | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification Systems GmbH | Michael Daisenberger | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification Systems GmbH | Michael Daisenberger | Lindwumstr. 95 | | | Muenchen | | 80377 | Germany |
| MUNICIPAL BUILDING | | 222 WEST HARGETT STREET | | | Raleigh | NC | 27601 | |
| Municipal Service Center North MSCN Garage | | 55 Stony Point Road | | | Santa Rosa | CA | 95401 | |

**Exhibit D**

Contract Counterparties

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Municipality of Anchorage | Abul Hassan | 632 W. 6th Street, Suite 520 | | | Anchorage | AK | 99519-6650 | |
| Municipality of Anchorage, Alaska | | 3600 Dr. Martin Luther King Jr. Ave | | | Anchorage | AK | 99507 | |
| MWS Auto Services Inc. d/b/a Marietta Wrecker Service | Attn Jean Amma | 950 Allgood Rd NE | | | Marietta | GA | 30062 | |
| MWS Auto Services, Inc. | dba Marietta Wrecker Service | 950 Allgood Road | | | Marietta | GA | 30062 | |
| My Workforce Solutions | | P.O. Box 4022 | | | Whittier | CA | 90607-4022 | |
| NA Financial Services Center 0011 | | PO Box 818031 | | | Cleveland | OH | 44181-8031 | |
| Napa Valley Transportation Authority | Antonio Onorato | 625 Burnell Street | | | Napa | CA | 94559 | |
| Napa Valley Transportation Authority | Attn Accounts Payable | 625 Burnell Street | | | Napa | CA | 94559 | |
| Nashville MTA | Debbie Tunnell | 430 Myatt Dr | | | Nashville | TN | 37115 | |
| Nashville MTA | Greta Beard | 430 Myatt Dr | | | Nashville | TN | 37115 | |
| Nashville Valley Transportation Authority | Attn Procurement Department | 430 Myatt Drive | | | Nashville | TN | 37115 | |
| National Gypsum Company | | 2001 Rexford Road | | | Charlotte | NC | 28211 | |
| Navistar | c/o Data2Logistics | PO Box 61050 | | | Fort Myers | FL | 33906-1050 | |
| Navistar | Glen Mackie | 1885 Enterprise Dr. | | | Rochester Hills | MI | 48309 | |
| Navistar Engineering | c/o Data2Logistics | PO Box 61050 | | | Fort Myers | FL | 33906-1050 | |
| Navistar Engineering | Roland Medel | 4375 South Loop, 1604 East | | | Elmendorf | TX | 78112 | |
| Navistar Engineering | Steve Sopo | 4375 South Loop, 1604 East | | | Elmendorf | TX | 78112 | |
| Navistar Inc/eMobiliy | | 1885 Enterprise Drive | | | Rochester Hills | MI | 48309 | |
| Navistar, Inc. | BX1 Thomas Egdor | 10400 West North Avenue | | | Melrose Park | IL | 60160 | |
| Navistar, Inc. | BX1 Vasant Rao, Vasant Rao, Akash | 10400 West North Avenue | | | Melrose Park | IL | 60160 | |
| Navistar, Inc. | R&D Warehouse Vasant Rao, Akash | 4375 South Loop | | | Elmendorf | TX | 78112 | |
| Navistar, Inc. | Vasant Rao, Akash | 2961 Mound Road | | | Joliet | IL | 60436 | |
| Navistar, Inc. | Williamson, Kandora | 2961 Mound Road | | | Joliet | IL | 60436 | |
| NAVISTAR, INC. | | PO BOX 59007 | | | Knoxville | TN | 37950-9007 | |
| Navitar Engineering | | 4375 South Loop 1604 East | | | Elmendorf | TX | 78112 | |
| ND Testing, Inc | | 1236 W Brooks Street | | | Ontario | CA | 91762 | |
| NEBR | Global Bus Parts Dept | Building 141 JFK Airport (347-517-1113) | | | Jamaica | NY | 11430 | |
| Nelson Mullins Riley & Scarborough, LLP | Attn George Wolfe, Esq. | 1320 Main Street | | | Columbia | SC | 29201 | |
| Network Controls & Electronic, Inc. | Edward Niles, CEO | 136 Johns Road | | | Greer | SC | 29650 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New England Transit Sales, Inc | | 30 Progress Ave | | | Tyngsboro | MA | 01879 | |
| New South Specialties | | 3510A Bush River Rd | | | Columbia | SC | 29210 | |
| New York City Transit | Elinore Pedro-Galindo | 2 Broadway | | | New York | NY | 10004 | |
| New York City Transit | Mr. Gregory Beck | 2 Broadway | | | New York | NY | 10004 | |
| New York City Transit | | 31 Grand Ave | | | Queens | NY | 11378 | |
| New York City Transit(NYCT) | | 48-05 Grand Ave | | | Maspeth | NY | 11378 | |
| New York City Transit(NYCT) | | 750 Zerega Avenue | | | Bronx | NY | 10473 | |
| Nexen Pruet LLC | | 101 Bullitt Lane, Suite 205 | | | Toledo | OH | 43604 | |
| Nexen Pruet LLC | | PO Drawer 2426 | | | Columbia | SC | 29202 | |
| NG Trans SP z.o.o | | Opatkowice 147 32-100 | | | Proszowice | | | Poland |
| Nick Standefer Assistant General Manager Greater Peoria Mass Transit District | | 2105 NE Jefferson Ave | | | Peoria | IL | 61603 | |
| Nikola Iveco Europe GmbH | Juergen Maigler / Gerhard Hoehe | Nicolaus-Otto-Strasse 27 | | | Ulm | DE | 89079 | Germany |
| Nikola Motors | Mike Evans | 680 E Houser Rd | | | Coolidge | AZ | 85128-0100 | |
| Niokla Iveco Europe GmbH | | Nicolaus-Otto-Strabe 27 | | | Ulm | DE | 89079 | Germany |
| NIT - Norfolk Internation | | 7737 Hampton Blvd. | | | Norfolk | VA | 23505 | |
| Noahs Ark Enterprise LLC | | 7339 Unity Lane North | | | Brooklyn Park | MN | 55443 | |
| NoMuda, LLC | | 2500 Regency Parkway | | | Cary | NC | 27518 | |
| Normal Connect Transit | Connect Transit | 351 Wylie Drive | | | Normal | IL | 61761 | |
| North American Flags and Flagpoles | | 1624 Woodruff Rd, Suite 1 | | | Greenville | SC | 29607 | |
| North Central Regional Transit District | Anthony J. Mortillaro | 1327 North Riverside Drive | | | Espanola | NM | 87532 | |
| Northvolt AB. | | Alstromergatan 20 | | | Stockholm | | 112 47 | Sweden |
| Northvolt America Inc | | 2020 Williams St, Unit E | | | San Leandro | CA | 94577 | |
| NPS | | 12795 W Alameda Parkway | | | Lakewood | CO | 80228 | |
| NPS, IMR- Lakewood MABO | | 12795 W Alameda Parkway | | | Lakewood | CO | 80228 | |
| NPS, IMR- Santa Fe MABO | | 1100 Old Santa Fe Trail Building | | | Santa Fe | NM | 87505 | |
| NPS, Yosemite NP | | 5083 Foresta Road | | | El Portal | CA | 95318 | |
| NPS, Zion NP | | HWY 9 | | | Springdale | UT | 84757 | |
| NVTA-Vine Transit Yard | Antonio Onorato, CCFM | 720 Jackson Street | | | Napa | CA | 94559 | |
| Oakley Construction Company, Inc. | | 7915 S. Claremont Avenue | | | Chicago | IL | 60620 | |
| OC Fleet Services | Kevin Wilson Melinda McCoy Monica Rodriguez | 1102 E. Fruit Street | | | Santa Ana | CA | 92701 | |
| Odgers Interim | | 20 Cannon Street | | | London | | EC4M 6XD | United Kingdom |
| Office of Central Services | | 1400 McCormick Drive, Suite 4100 | | | Largo | MD | 20774 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of Government Affairs - City of Rock Hill | Mr. Clifton Goolsby | 757 S. Anderson Rd (29730) | | | Rock Hill | SC | 29731 | |
| Office of the Director | | 55 M Street, SE, 7th Floor | | | Washington | DC | 20003 | |
| Office1 | | 617 West 7th Street, Ste 504 | | | Los Angeles | CA | 90017 | |
| OfficePro Upstate | | 1200 Woodruff Road | | | Greenville | SC | 29607 | |
| OfficePro Upstate | | 1200 Woodruff Road, Suite G-3 | | | Greenville | SC | 29607 | |
| Ohio Cat | | 900 Ken-Mar industrial Parkway | | | Broadview Heights | OH | 44147 | |
| Okta | | 100 1st Street | | | San Francisco | CA | 94105 | |
| Old Dominion Right Line, Inc | | PO Box 742296 | | | Los Angeles | CA | 90074-2296 | |
| Old Republic Surety Company | | 2000 Cliff Mine Road, Suite 450 | | | Pittsburgh | PA | 15275 | |
| Old Republic Surety Company | | PO Box 1636 | | | Milwaukee | WI | 53201-1635 | |
| One Albuquerque Transit | City of Albuquerque | 1 Civic Plaza NW | | | Albuquerque | NM | 87102 | |
| ONE EXCHANGE PLAZA | | 1 EXCHANGE PLAZA, SUITE 1020 | | | RALEIGH | NC | 27601 | |
| One Georgia Center | Russell R. McMurry | 600 West Peachtree NW | | | Atlanta | GA | 30308 | |
| Onset Financial Inc. | | 10813 S. River Front Parkway, Suite 450 | | | South Jordan | UT | 84095 | |
| Ontario Airport Maintenance Division | Rick Martorana | 2132 East Avion | | | Ontario | CA | 91741 | |
| Ontario Power Generation | | 800 Kipling Avenue | | | Toronto | ON | M8Z 5G5 | Canada |
| Ontvanger/Van Hool | | Bernard Van Hoolstraat 58 | | | Koningshooikt-Lier | | 2500 | Belgium |
| Optimal Electric Vehicles, LLC. | Dan Daniels | 47802 West Anchor Court | | | Plymouth | MI | 48170 | |
| Optimal EV | Toni K Nayback | 29449 Old US Hwy 33 | | | Elkhart | IN | 46516 | |
| Optimal, Inc | Song L. Young | 47802 West Anchor Court | | | Plymouth | MI | 48170 | |
| Optimal-EV | Toni Nayback | 47802 W Anchor Ct. | | | Plymouth | MI | 48170 | |
| Optimum Water Solutions, Inc. | | 1500 Ardmore Blvd, Suite #104 | | | Pittsburgh | PA | 15221 | |
| Optiv Security Inc. | | 1144 15th Street, Suite 2900 | | | Denver | CO | 80202 | |
| ORACLE | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc | Attn General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | Attn General Counsel, Legal Department | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Orcas Island HS/MS | | 715 School Rd | | | East Sound | WA | 98245 | |
| Orcas Island School District 137 | | 557 School Road | | | Eastsound | WA | 98245 | |
| Orion ICS, LLC | | 400 Regency Forest Drive, Suite 310 | | | Cary | NC | 27518 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orlando Utilities Commision | | 100 W. Anderson St | | | Orlando | FL | 32801 | |
| Orlando Utilities Commission | Tim Reno Justin Kramer | 100 West Anderson St. | | | Orlando | FL | 32802-3193 | |
| Orlando Utilities Commission | | Gardenia Office Building | | | Orlando | FL | 32839 | |
| Orlando Utilities Commission - Lynx | | 2500 Lynx Ln. | | | Orlando | FL | 32804 | |
| Oshkosh Door Company | | 2501 Universal Street | | | Oshkosh | WI | 54904 | |
| Otoy, Inc. | | 1010 Wilshire Boulevard #1604 | | | Los Angeles | CA | 90017 | |
| OUC | Accounts Payable | PO Box 3193 | | | Orlando | FL | 32802-3193 | |
| Our Next Energy, Inc | | 45145 W 12 Mile Road | | | Novi | MI | 48377 | |
| Oxford Global Resources, LLC | | 100 Cummings Center, Suite 206L | | | Beverly | MA | 01915 | |
| PAC Operating Limited Partnership | General Counsel | 4545 Airport Way | | | Denver | CO | 80239 | |
| PAC Operating Limited Partnership | | 381 S. Brea Canyon Road | | | Industry City | CA | 91789 | |
| PAC Operating Limited Partnership | | 383-393 South Cherly Lane | | | City of Industry | CA | 91789 | |
| Pac Operating Limited Partnership a Delaware limited partnership | Analise Guttmann, Director | 17777 Center Court Drive North, Suite 100 | | | Cerritos | CA | 90703 | |
| Pac Operating Limited Partnership a Delaware limited partnership | Market Officer | 17777 Center Court Drive North, Suite 100 | | | Cerritos | CA | 90703 | |
| Pac Operating Limited Partnership a Delaware limited partnership | | 381 S. Brea Canyon Road | | | Industry City | CA | 91789 | |
| Pac Operating Limited Partnership a Delaware limited partnership | | 383-393 South Cherly Lane | | | City of Industry | CA | 91789 | |
| PACE | | 550 W Algonquin Rd | | | Arlington Heights | IL | 60005 | |
| Pace, Suburban Bus Company Site South Holland Division | Chris Rausch/Dave Raila | 405 Taft Drive | | | South Holland | IL | 60473 | |
| Pace, the Suburban Bus Division of the Regional Transportation Authority | | 550 W. Algonquin Road | | | Arlington Heights | IL | 60005 | |
| Pacific Dynasty International Group Inc | | 1140 Empire Central Drive, Suite 420 | | | Dallas | TX | 75247 | |
| PACWEST Security Services | | 3303 Harbor Blvd | | | Costa Mesa | CA | 92626 | |
| Palmetto Air and Water Balance, Inc. | | 165 S Hammett Rd | | | Greer | SC | 29651 | |
| PALO ALTO NETWORKS (NETHERLANDS) B.V. | | OVAL TOWER, DE ENTREE 99-197, 5TH FLOOR | | | AMSTERDAM-ZUIDOOST | | 1101 HE | NETHERLANDS |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALO ALTO NETWORKS, INC. | | 4401 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| Panasonic Industrial Devices Sales Company of America | Rechargeable Battery Group | 3461 Plano Parkway | | | The Colony | TX | 75056 | |
| Panasonic Industrial Devices Sales Company of America, A Division of Panasonic Corporation of North America | | Two Riverfront Plaza, 7th floor | | | Newark | NJ | 07102-5490 | |
| Paradise Power Company, Inc. | | 245 Paseo Del Canon East | | | Taos | NM | 87571 | |
| Park City Municipal Corporation | | 1053 Iron Horse Dr | | | Park City | UT | 84060 | |
| Park City Municipal Corporation | | 445 Marsac Ave | | | Park City | UT | 84060 | |
| Park City Transit | Park City Municipal Corporation, Transit Department | 1053 Ironhorse Drive | | | Park City | UT | 84060-1480 | |
| Parker Hannifin Corp | | 5500 Business Park Drive | | | Rohnert Park | CA | 94928 | |
| Parker Hannifin Corporation | Electromechanical & Drives Division and its Pneumatics North America Division | 9225 Forsyth Park Drive | | | Charlotte | NC | 28273 | |
| Partition Systems International | | 825 Garland Street | | | Columbia | SC | 29201 | |
| Partition Systems International of South Carolina | | 825 Garland Street | | | Columbia | SC | 29201 | |
| Partition Systems International of South Carolina | | PO Box 181 | | | Columbia | SC | 29202 | |
| Party City Municipal Corporation | City Hall, Park City | 445 Marsac Avenue | | | Park City | UT | 84060 | |
| Paul Bridges Group | | 6526 Greatwood Parkway Building 6 - Unit A | | | Sugar Land | TX | 77479 | |
| Paulding County | | 240 Constitution Boulevard | | | Dallas | GA | 30132 | |
| PC Connection, Inc. | | 730 Milford Rd. | | | Merrimack | NH | 03054 | |
| Peak Technologies, Inc. | Senior Contract Manager | 10330 Old Columbia Road | | | Columbia | MD | 21046 | |
| Peak Technologies, Inc. | VP, Cybersecurity | Cut off, Suite 300 | | | Linthicum Heights | MD | 21090 | |
| Pearce Services, LLC dba Pearce Renewables | | 1222 Vine Street, Suite 301 | | | Paso Robles | CA | 93446 | |
| Peco InspX | Allan Anderson | 1050 Commercial Street | | | San Carlos | CA | 94070 | |
| PECO INSPX | Andre Lalljie | 1835 Rollins Road | | | Burlingame | CA | 94010 | |
| PennBarry | | 1401 North Plano Road | | | Richardson | TX | 75081 | |
| PennBarry | | 605 Shiloh Rd | | | Plano | TX | 75054 | |
| Penske Truck Leasing Co. L.P. | | PO Box 563 | | | Reading | PA | 19603-0563 | |
| PENTALVER | | PENTALVER WAY, CANNOCK | | | STAFFORDSHIRE | | WS11 8XY | United Kingdom |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pentalver Transport Ltd | | Dockgate 10, West Bay Road Western Docks | | | Southampton Hampshire | | SO15 1DA | United Kingdom |
| Petersburg City Public Schools | | 255 South Blvd. East | | | Petersburg | VA | 28305 | |
| Petersburg Warehouse | | 920 E Wythe St | | | Petersburg | VA | 23803 | |
| Phaidon International (US) Inc. | | 622 3rd Avenue, 8th Floor | | | New York | NY | 10017 | |
| Philadelphia Indemnity Insurance Company | Attn Surety Department | 100 Princeton South Corporate Center 4th Floor | | | Ewing | NJ | 08628 | |
| Philadelphia Indemnity Insurance Company | Victoria M. Campbell, Bradley N Wright Christina Johnson | One Bala Plaza Ste 100 | | | Bala Cynwyd | PA | 19004 | |
| Philadelphia Indemnity Insurance Company | | 1234 Market Street | | | Philadelphia | PA | 19107-3780 | |
| Philadelphia Indemnity Insurance Company | | 1420 5th Avenue, Ste 3510 | | | Seattle | WA | 98101 | |
| Philadelphia Indemnity Insurance Company | | 1 Bala Plaza, Suite 100 | | | Bala Cynwyd | PA | 19004-0950 | |
| Philadelphia Indemnity Insurance Company | | 222 SW Columbia St, #600 | | | Portland | OR | 97201 | |
| Philadelphia Insurance Companies A Member of the Tokio Marine Group | Surety Claims Department | P.O. Box 3636 | | | Bala Cynwyd | PA | 19004 | |
| PIDSA Industrial Devices Sales Company of America, Division of Panasonic Corporation of North America | Attn Contracts | PIDSA-RBBD | | | The Colony | TX | 75056 | |
| PIDSA Industrial Devices Sales Company of America, Division of Panasonic Corporation of North America | Attn Legal Department | PIDSA | | | Newark | NJ | 07102-5490 | |
| Piece Manufacturing | | 1981 Snell Rd | | | Oshkosh | WI | 54904 | |
| Piece Manufacturing | | 2600 American Drive | | | Appleton | WI | 54914 | |
| Pierce Assembly Plant | | 2600 American Drive | | | Appleton | WI | 54914-9010 | |
| Pierce County Public Transportation Benefit Area Corporation | | 3707 96th Street SW | | | Lakewood | WA | 98496-0070 | |
| Pierce Manufacturing | | 1981 Snell RD | | | Oshkosh | WI | 54904 | |
| Pierce Manufacturing Inc | | Pierce Assembly Plant | PO Box 2017 | | Appleton | WI | 54914-9010 | |
| Pierce Manufacturing, Inc. | Derek Kritzer, Segment General Counsel | 1917 Four Wheel Drive, PO Box 2566 | | | Oshkosh | WI | 54903-2566 | |
| Pierce Transit | | 3710 96th Street | | | SW Lakewood | WA | 98499 | |
| Pinellas suncoast transit authority | | 3201 Scherer Drive | | | St. Petersburg | FL | 33716 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pinellas Suncoast Transit Authority (PSTA) | | 3201 Scherer Drive | | | St. Petersburg | FL | 33716 | |
| Pinnacle International | | Suite 300 - 911 Homer Street | | | Vancouver | BC | V6B 2W6 | Canada |
| Pinnacle International Realty Group II Inc. | | Suite 300 - 911 Homer Street | | | Vancouver | BC | V6B 2W6 | Canada |
| Pioneer Valley Transit Authority | Joshua Rickman | 2808 Main Street | | | Springfield | MA | 01107 | |
| Pioneer Valley Transit Authority | Joshua Rickman, Manager of Operations and Planning | 2808 Main St | | | Springfield | MA | 01107 | |
| Pioneer Valley Transit Authority | Zoraida Valentin | 2808 Main Street | | | Springfield | MA | 01107 | |
| Pittsylvania County Schools | | 1001 Tightsqueeze Road | | | Chatham | VA | 24531 | |
| Pittsylvania County Schools | | 39 Bank St SE | | | Chatham | VA | 24531 | |
| Planatir Technologies, Inc. | | 1555 Blake Street, Suite 250 | | | Denver | CO | 80202 | |
| Plaxton Ltd | Main Stores | Plaxton Park | Eastfield | | Scarborough | | YO11 3BY | United Kingdom |
| PLM Advisors LLC | Managing Partner | 27452 Avanti Drive | | | Mission Viejo | CA | 92692 | |
| Pocessia Solutions Corp. | Customer Success & Strategic Accounts Executive | 100 Illinois Street, Suite 200 | | | St. Charles | IL | 60174 | |
| Pocessia Solutions Corp. | VP Finances and Corp Services | 100 Illinois Street, Suite 200 | | | St. Charles | IL | 60174 | |
| Pole Green Services | | 70303 Pole Green Road | | | Mechanicsville | VA | 23113 | |
| Pole Green Services | | 7030 Pole Green Road | | | Mechanicsville | VA | 23113 | |
| Pole Green Services | | 7030 Pole Green Road | | | Mechanicsville | VA | 23116 | |
| Pole Green Services Inc. | Sonnys Services Inc. | 10988 Richardson Rd | | | Ashland | VA | 23005 | |
| Port Arthur Transit | | 344 Procter Street | | | Port Arthur | TX | 77640 | |
| Port Arthur Transit (PAT) | Accounts Payable | PO Box 1089 | | | Port Arthur | TX | 77641-1089 | |
| Port Arthur Transit(PAT) | | 344 Procter Street | | | Port Arthur | TX | 77640 | |
| Port Authority of New York and New Jersey Operation Services Department Central Automotive Division | | 241 Erie Street, Room 307 | | | Jersey City | NJ | 07310-1397 | |
| Port X Logistics | | 3090 E. Via Mondo | | | Rancho Dominguez | CA | 90221 | |
| Port X Logistics | | 3150 Hilltop Mall Road, Suite 1 | | | Richmond | CA | 94806 | |
| Portsmouth City Schools | | 724 Findlay St | | | Portsmouth | OH | 45662 | |
| Portx Logistics | C/O Port Xlogistics | 95 Perry St Suite 104 | | | Buffalo | NY | 14203 | |
| Pottorff | | 5101 Blue Mound Road | | | Ft. Worth | TX | 76106 | |
| Power Electronics | Attn Jacob Marshall | 1510 N. Hobson Ave | | | Gilbert | AZ | 85233 | |
| Power Electronics | | 400 Danforth Rd Unit | | | Scarborough | ON | M1L 3X6 | Canada |
| POWER ELECTRONICS | | 9700 solar Dr #8003 | | | Tampa | FL | 33619 | |
| Power Electronics Espana S.L. | Poligono Industrial Carrases | Poligono Industrial Carrases | Lliria | | Valencia | | 46160 | Spain |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Power Electronics Espana S.L. | | Poligono Industrial Carrases Ronda del Camp d Aviacio No. 4 | | | Lliria-Valencia | | 46160 | Spain |
| Power Electronics Espana S.L. | | Ronda del Camp dAciacion No 4 | | | Lliria | Valencia | 46160 | Spain |
| Power Electronics Espana, S.L. | Schetky - Pasco | 3412 Stearman Ave | | | Pasco | WA | 99301 | |
| Power Electronics USA | | 1511 N Hobson St. | | | Gilbert | AZ | 85234 | |
| Power Electronics USA, Inc. | | 11920 Bournefield Way | | | Silver Spring | MD | 20904 | |
| Power Electronics USA, Inc. | | 1800 Randolph Road | | | Silver Spring | MD | 20902 | |
| PowerON Energy Solutions | | 700 University Avenue | | | Toronto | ON | M5G 1X6 | Canada |
| PowerON Energy Solutions L.P. | Toronto Transit Commission Birchmount Garage | 400 Danforth Rd. | | | Scarborough | ON | M1L 3X6 | Canada |
| PowerOn Energy Solutions LP | | 700 University Avenue, 19th Floor | | | Toronto | ON | M5G 1X6 | Canada |
| PowerON Energy Solutions LP | | Suite 2801 - 2300 Yonge Street | | | Toronto | ON | M4P 1E4 | Canada |
| Powers Electronics | Flor Loredo | 1510 N Hobson St | | | Gilbert | AZ | 85233 | |
| Powertrain & Technology Sales | Mark Childers | 1408 Courtesy Road | | | High Point | NC | 27260 | |
| Powhatan County Public Schools | | 4290 Anderson Highway | | | Powhatan | VA | 23139 | |
| Precept Advisory Group LLC | | 130 Theory, Suite 200 | | | Irvine | CA | 92617 | |
| Precision Buses PTY LTD | | 35 Woomera Ave | | | Edinburgh | SA | 5111 | Australia |
| Precision Buses PTY Ltd | | 35 Woomera Ave | | | Edinburgh | SA | SA 5111 | Australia |
| Premier Builders | | 2731 Jason Rd. | | | Ashland | KY | 41102 | |
| Premier Staffing Solution, LLC | | 15 N. Saint Clair St., Third Floor | | | Toledo | OH | 43604 | |
| President and Fellows of Harvard College | Harvard Corporation | Harvard University | Massachusetts Hall | | Cambridge | MA | 02138 | |
| Prevost Cars US, Inc. | | 7900 National Service Road | | | Greensboro | NC | 27409 | |
| Prime Electric | | 13301 SE 26th Street | | | Bellevue | WA | 98005 | |
| Prime Electric | | 2023 OToole Ave | | | San Jose | CA | 95131 | |
| Prince George County | | 8401 D-Arcy Rd. | | | Forestville | MD | 20747 | |
| Prince Georges County Government | Department of Public Works and Transportantion | Office of Administrative Services | | | Largo | MD | 20774 | |
| Prince Georges County Government | Department of Public Works and Transportantion | Office of Transportation | | | Largo | MD | 20774 | |
| Prince Georges County Government | Office of Central Services | 1400 McCormick Drive, Suite 336 | | | Largo | MD | 20774 | |
| Prince Georges County Government Department of Public Works and Transportation | Director | 9400 Peppercorn Place, Suite 320 | | | Largo | MD | 20774 | |
| Prince Georges County Office of Law | County Attorney | 1301 McComirk Drive, Suite 4100 | | | Largo | MD | 20774 | |
| Prince William County Schools | | 12153 Hooe Road | | | Bristow | VA | 20136 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Princes Georges County MD | Chaleta Lowery Kristy Cluster | 9400 Peppercorn Place | | | Largo | MD | 20774 | |
| Princes Georges County MD | Chaleta Lowery Sharon Ware | 9400 Peppercorn Place | | | Largo | MD | 20774 | |
| Procore | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Procore Technologies | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Procurement Department | Terry Dudley, Manager Procurement Department | 1720 N. Flores | | | San Antonio | TX | 78212 | |
| Productive Design Services Corp | | 6 Parklane Blvd | | | Dearborn | MI | 48126 | |
| Professional Fleet Maintenance | | 350 SE 24 St | | | Ft Lauderdale | FL | 33316 | |
| ProForm Brand Interior Finishing Products | National Gypsum | 2001 Rexford Road | | | Charlotte | NC | 28211 | |
| Program Director | Low Carbon Fleet | 520 Gorge Road East | | | Victoria | BC | V8W 9T5 | Canada |
| Prologies, L.P. | | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| Prologis | Elizabeth Summerer, Property Manager | 17777 Center Court Drive North, Suite 100 | | | Cerritos | CA | 90703 | |
| Prologis | General Counsel | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| Prologis | Orlando Garcia, Admin. Assistant | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| Prologis Industry Dis. Center 4 | | 383-393 S. Cheryl Lane | | | City of Industry | CA | 91789 | |
| Prologis Logistics Services Incorporated | | Pier 1, Bay 1 | | | San Francisco | CA | 94111 | |
| PROMWAD GmbH | | Meisenburgstr. 39 | | | Essen | | 45133 | Germany |
| Proterra | | 393 Cheryl LN | | | City of Industry | CA | 91789 | |
| Proterra GVL/ Van Hool | Alex Herbst | Bernard Van Hoolstraat 58 | | | Koningshooikt-Lier | | 2500 | Belgium |
| Proterra GVL/Van Hool | Ship To | Bernard Van Hool Straar 58 | | | Koningshooikt | BE | 02500 | Belgium |
| Proterra Operating Company, Inc & Harry Fields Consulting Agreement | | 8 Cottontail Ct. | | | Simpsonville | SC | 29680 | |
| Public Transportation Department Administration | | 3600 Dr. Martin Luther King Jr. Ave | | | Anchorage | AK | 99507 | |
| Public Works | James Phelps, Director | 1095 Airport Road | | | Breckenridge | CO | 80424 | |
| Public Works | | 1105 Airport Rd. | | | Breckenridge | CO | 80424 | |
| Quest Nutrition | Quest Nutrition, LLC | 777 S Aviation Blvd. Ste.100 | | | El Segundo | CA | 90245 | |
| R.S. Hughes Company, Inc. | Adam Guynes | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Company, Inc. | AJ ADDIS | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R+L Carriers | | PO Box 271 | | | Wilmington | OH | 45177 | |
| Rainbow Sign and Banner | | 181 East Riverside Drive | | | St. George | UT | 84790 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raleigh-Durham Airport Authority | | 1000 Trade Drive | | | RDU Airport | NC | 27623 | |
| RAMCO Electric Ltd | c/o Durham Transit | 710 Raleigh Ave. | | | Oshawa | ON | L1H 3T2 | Canada |
| RATP Dev USA, Inc. | Attn Andy Manthei | 300 Throckmorton Street, Suite 670 | | | Fort Worth | TX | 76102 | |
| Raymond Carolina Handling | | 1955 Montreal Road | | | Tucker | GA | 30084 | |
| Razorleaf | CEO | 3732 Fishcreek Rd #291 | | | Stow | OH | 44224 | |
| Razorleaf Corporation | | 3766 Fishcreek Rd., Ste. 291 | | | Stow | OH | 44224 | |
| RDU Accounts Payable | | PO Box 80001 | | | Raleigh | NC | 27623 | |
| RDU Legal | | 1000 Trade Drive | | | Morrisville | NC | 27560 | |
| RDU Maintenance | Summerville, William Jr | 200 Haleys Branch 1000 Trade Drive | | | Morrisville | NC | 27560 | |
| RDU Maintenance | | 200 Haleys Branch 1000 Trade Drive | | | Rdu Airport | NC | 27623 | |
| RED CANYON TRANSIT, LLC | | 3575 LARIAT RD. | | | PARK CITY | UT | 84098 | |
| Redding Area Bus Authority | | 777 Cypress Ave | | | Redding | CA | 96001 | |
| Regional Air Quality Council | | 1445 Market Street, Suite 260 | | | Denver | CO | 80202 | |
| Regional Transportation Commission | | P.O. Box 30002 | | | Reno | NV | 89502 | |
| Regional Transportation Commission | | PO Box 30002 | | | Reno | NV | 89520 | |
| Regional Transportation Commission of Washoe County | Karen Heddy | 1105 Terminal Way, Suite 300 | | | Reno | NV | 89502 | |
| Regional Transportation Commission of Washoe County | | 1105 Terminal Way | | | Reno | NV | 89502 | |
| Regional Transportation Commission of Washoe County | | 2050 Villanova Drive | | | Reno | NV | 89502 | |
| Regional Transportation Commission of Washoe County (RTC) | Lee G. Gibson AICP Executive Director | 1105 Terminal Way | | | Reno | NV | 89502 | |
| Regional Transportation Commission of Washoe County (RTC) | | 2050 Villanova Drive | | | Reno | NV | 89502 | |
| Renewable Design Associates, LLC | President | 223 West Meadowview Rd. | | | Greensboro | NC | 27406 | |
| Renewable Design Associates. LLC | | 310 Shiloh Rd. | | | Seneca | SC | 29679 | |
| Research Triangle Regional Public Transportation Authority (GoTriangle) | Attn Jeffrey G. Mann, President & CEO | 4600 Emperor Boulevard, Suite 101 | | | Durham | NC | 27703 | |
| Research Triangle Regional Public Transportation Authority (GoTriangle) | Attn Jeffrey G. Mann, President & CEO | PO Box 13787 | | | Research Triangle Park | NC | 27709 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Research Triangle Regional Public Transportation Authority (GoTriangle) | Attn Shelley Blake, General Counsel | 4600 Emperor Boulevard, Suite 101 | | | Durham | NC | 27703 | |
| Research Triangle Regional Public Transportation Authority (GoTriangle) | Attn Shelley Blake, General Counsel | PO Box 13787 | | | Research Triangle Park | NC | 27709 | |
| REV Group, Inc. | | 245 S. Executive Dr. Suite 100 | | | Brookfield | WI | 53005 | |
| Rexan USA LLC | Chief Executive Officer | 5057 Keller Springs Road, Suite #300 | | | Addison | TX | 75001 | |
| Rhombus Energy Solutions | | 15201 Century Drive, Suite 608 | | | Dearborn | MI | 48120 | |
| Rhombus Energy Solutions Inc. | Richard Sander | 12245 World Trade Drive, Suite G | | | San Diego | CA | 92128 | |
| Rhombus Energy Solutions, Inc. | Rick Sander | 10915 Technology Place | | | San Diego | CA | 92127 | |
| Rhombus Energy Solutions, Inc. | Russ Pulter | 15301 Century Dr., Suite 202 | | | Dearborn | MI | 48120 | |
| Right Freight Solutions | | PO Box 35783 | | | Greenboro | NC | 27425 | |
| Rivian Automotive, LLC | Accounts Payable | 13250 N Haggerty Rd | | | Plymouth | MI | 48170 | |
| Rivian Automotive, LLC | Delivery Location | 100 Rivian Motorway | | | East Lot Normal | IL | 61761 | |
| Rivian Automotive, LLC | Tim Waldrop | 100 N. Rivian Motorway | | | Normal | IL | 61761 | |
| Rivian Automotive, LLC | | 14600 Myford Rd. | | | Irvine | CA | 92606 | |
| RL Carriers | | PO Box 271 | | | Wilmington | OH | 45177 | |
| RL Carriers | | PO BOX 271 | | | Wilmington | OH | 46177-0271 | |
| RLJ SERVICE LLC | DBA Capitol Coachworks | 201 Ritchie Rd, Bldg A | | | Capitol Heights | MD | 20743 | |
| RMAX | | 13524 Welch Road | | | Dallas | TX | 75244 | |
| RMAX | | 1649 South Batesville Road | | | Greer | SC | 29650 | |
| RMAX | | 210 Lyon Drive | | | Fernley | NV | 89408 | |
| Robert Davey Group Commercial & Business Development Director | | 9 Central Boulevard | | | Larbert | | FK5 4RU | United Kingdom |
| Robert Half International Inc | District President | 1850 Gateway Dr STE 200 | | | San Mateo | CA | 94404 | |
| Robert Half International Inc | District President | 75 Beattie Pl Ste 930 | | | Greenville | SC | 29601 | |
| Robert Half International Inc | | 13181 Crossroads Pkwy N STE 110 | | | City of Industry | CA | 91746 | |
| Roberts Hawaii, Inc. | | 680 Iwilei Rd., Suite 700 | | | Honolulu | HI | 96817 | |
| Robin Mitchum | | 5790 Casper Padgett Way | | | North Charleston | SC | 29406 | |
| Rock Hill South Carolina | | 757 S. Anderson Rd. | | | Rock Hill | SC | 29730 | |
| Rock Island County Metropolitan Mass Transit District | MetroLINK | 1515 River Drive | | | Moline | IL | 61265 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rock Island County Metropolitan Mass Transit District | Mr. Jeffrey Nelson | 1515 River Drive, Floor 2 | | | Moline | IL | 61265 | |
| Rock Island Metropolitan Mass Transit District | MetroLINK | 1515 River Drive | | | Moline | IL | 61265 | |
| Rock Region Metro | Attn Tim Bisbee, Director of Maintenance | 901 Maple Street | | | North Little Rock | AR | 72114 | |
| Rock Region Metro | Justin Avery Chief Financial Officer/ Interim CEO | 901 Maple Street | | | North Little Rock | AR | 72114 | |
| Rock Region Metro (RRM) | Attn Tim Bisbee, Director of Maintenance | 901 Maple Street | | | North Little Rock | AR | 72114 | |
| Rock Region Metro (RRM) | Justin Avery Chief Financial Officer/ Interim CEO | 901 Maple Street | | | North Little Rock | AR | 72114 | |
| Ronald E. Mitchum | | 5790 Casper Padgett Way | | | North Charleston | SC | 29406 | |
| Roofing Southwest Inc | | 680 E Houser Rd | | | Coolidge | AZ | 85128 | |
| Roppe Corporation | Attn Kim Jenkins | 1602 North Union Street | | | Fostoria | OH | 44830 | |
| Rose Tse, of RTse Consulting | | 10 Hobby Farm Dr | | | Bedford | NY | 10506 | |
| Roseville Community Schools | Jon C. Steenland, Director/Bond Coordinator | 18975 Church Street | | | Roseville | MI | 48066 | |
| Roush Clean Tech | | 28330 Plymouth Rd | | | Livonia | MI | 48150 | |
| Roush CleanTech, LLC | Ian Black | 12170 Globe Street | | | Livonia | MI | 48150 | |
| Roush Dock #81 | John Brockman | 28330 Plymouth RD | | | Livonia | MI | 48150 | |
| ROUSH INDUSTRIES, INC. | Christina C. Harris | 28330 Plymouth Rd. | | | Livonia | MI | 48150 | |
| ROUSH INDUSTRIES, INC. | Christina C. Harris and Aaron Matthias | 333 Republic Drive | | | Allen Park | MI | 48101 | |
| ROUSH INDUSTRIES, INC. | Christina C. Harris and Aaron Matthias | B502-S&R | | | Livonia | MI | 48150 | |
| RoviSys | Director | 1455 Danner Dr | | | Aurora | OH | 44202 | |
| RST Electrical & Mechanical Contractors, Inc. | | 6035 Dix Street NE | | | Washington | DC | 20019 | |
| RTC Board | | PO BOX 30002 | | | Reno | NV | 89502 | |
| RUCO Southern Wall Produtcs Icorporated | | P.O. Box 1109 | | | Tucker | GA | 30085-1109 | |
| Ruttensteiner Consulting Gmbh | | 7 Zenndorf Ried im | | | Traunkreis | | 4551 | Austria |
| RYDE-Racine Transit | Belle Urban | 1900 Kentucky St. | | | Racine | WI | 53405 | |
| RYDE-Racine Transit | Willie McDonald | 1900 Kentucky St. | | | Racine | WI | 53405 | |
| S&J Electrical Contractors | | 34 Ravenswood Lane, Scotch Plains | | | Scotch Plains | NJ | 07076 | |
| S&J Electrical Contractors, Inc. | | 34 Ravenswood Lane | | | Scotch | NJ | 07076 | |
| S&R Trucking Inc. | | 45 Simpson Rd | | | Bolton | ON | L7E 2R6 | Canada |
| Sacramento County | | Central Warehouse | | | Sacramento | CA | 95837 | |
| Sacramento County Airport System | Attn FC40645 | Central Warehouse | | | Sacramento | CA | 95837 | |
| Sacramento County Airport System Central Warehouse | | 6741 Lindbergh Drive | | | Sacramento | CA | 95837 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sacramento International Airport | Attn Accounts Payable | 7207 Earhart Drive | | | Sacramento | CA | 95837 | |
| Sacramento Reginal Transit District | | PO Box 2110 | | | Sacramento | CA | 95812-2110 | |
| Sacramento Regional Transit District | | 1323 28th Street | | | Sacramento | CA | 95816 | |
| Salem Carriers, Inc | | 4810 Justin Court | | | Charlotte | NC | 28216 | |
| Sales Force | | 415 Mission Street, 3rd Floor | | | San Francisco | CA | 94105 | |
| Salesforce Tower | 415 Mission Street | 3rd Floor | | | San Francisco | CA | 94105 | |
| SamsTrans Bus Maintenance | David harbor | 301 North Access Road | | | South San Francisco | CA | 94083 | |
| SamsTrans Bus Maintenance | | 301 North Access Road | | | South San Francisco | CA | 94803 | |
| SamTrans Bus Maintenance | David harbor | 301 North Access Road | | | South San Francisco | CA | 94083 | |
| San Diego County Regional Airport Authority | Bill To | PO Box 82776 | | | San Diego | CA | 92138 | |
| San Diego County Regional Airport Authority | Ship To | 2417 Winship Lane | | | San Diego | CA | 92101 | |
| San Diego County Regional Airport Authority | Ship To | 3270 Admiral Boland Way | | | San diego | CA | 92101 | |
| San Diego International Airport | | PO Box 536036 | | | Pittsburgh | PA | 15253-5902 | |
| San Diego International Airport | | PO Box 79572 | | | Baltimore | MD | 21279 | |
| San Francisco Airport (SFO) | Annie Chung | 14325 W 95th Street | | | Lenexa | KS | 66215 | |
| San Francisco Airport (SFO) | | 790 N McDonnell Road | | | San Francisco | CA | 94128 | |
| San Francisco City County | Cheung, Jenny | P.O. Box 8097 | | | San Francisco | CA | 94128 | |
| San Francisco City County | | 1098 23rd St | | | San Francisco | CA | 94107 | |
| SAN FRANCISCO CITY COUNTY | | 1 Dr. Carlton B. Goodlett Place City Hall, Room 430 | | | San Francisco | CA | 94102 | |
| San Francisco City County | | 1 Dr. Carlton B. Goodlett Place | | | San Francisco | CA | 94102 | |
| San Francisco City County | | One South Van Ness Ave 8th FL | | | San Francisco | CA | 94103 | |
| San Francisco International Airport | Annie Chung | 606 North McDonnell Rd | | | San Francisco | CA | 94128 | |
| San Francisco Municipal Transportation Agency | | 1 South Van Ness Avenue, 7th Floor | | | San Francisco | CA | 94103 | |
| San Francisco Municipal Transportation Agency | | 700 Pennsylvania Avenue | | | San Francisco | CA | 94107 | |
| San Joaquin Regional Transit District | Attn Procurement Dept | 2849 E Myrtle St | | | Stockton | CA | 95201 | |
| San Joaquin Regional Transit District | Brad Menil | 421 East Weber Ave | | | Stockton | CA | 95202 | |
| San Joaquin Regional Transit District | Wendell Krell | 421 East Weber Ave | | | Stockton | CA | 95202 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| San Joaquin Regional Transit District | | 221 East North First Street | | | Stockton | CA | 95201 | |
| San Joaquin Regional Transit District (RTD) | Donna DeMartino, General Manager/CEO | PO Box 201010 | | | San Francisco | CA | 95201 | |
| San Joaquin Regional Transit District (RTD) | George Lorente, Grants Manager | PO Box 201010 | | | Stockton | CA | 95201 | |
| San Joaquin RTD | Attn Procurement Dept | 2849 East Myrtle Street | | | Stockton | CA | 95205 | |
| San Luis Coastal School District | | 1500 Lizzie Street | | | San Luis Obispo | CA | 93401 | |
| San Luis Coastal Unified | | 1500 Lizzie Street | | | San Luis Obispo | CA | 93401-3062 | |
| San Luis Coastal USD | | 1500 Lizzie St | | | San Luis Obispo | CA | 93401 | |
| San Luis Coastal USD Corporation Yard | | 937 Southwood Drive | | | San Luis Obispo | CA | 93401 | |
| San Mateo County Transit District | Accounts Payable | PO Box 3006 | | | San Carlos | CA | 94070 | |
| San Mateo County Transit District | Clerk, Secretary, and/or Auditor | 1250 San Carlos Avenue | | | San Carlos | CA | 94070-1306 | |
| San Mateo County Transit District | David Olmeda | 1250 San Carlos Ave. | | | San Carlos | CA | 94070 | |
| San Mateo County Transit District | Insurance Tracking Services, Inc. (ITS) | PO Box 198 | | | Long Beach | CA | 90801 | |
| San Mateo Transportation Agency | San Mateo County Transportation Authority | 1250 San Carlos Ave. | P.O. Box 3006 | | San Carlos | CA | 94070-1306 | |
| San Patricio Group, Inc. dba Aransas Autoplex | | 2352 W. Wheeler | | | Aransas Pass | TX | 78336-4922 | |
| San Patricio Group, Inc., dba Aransas Autoplex | | 2352 W. Wheeler | | | Aransas | TX | 78336-4922 | |
| Sandy Transit | | 16610 Champion Way | | | Sandy | OR | 97055 | |
| Santa Clara Valley Transportation Authority | Keisha Carnahan | 3990 Zanker Rd. | | | San Jose | CA | 95134 | |
| Santa Clara Valley Transportation Authority | Keisha Carnahan, Sr. Contracts Administrator | 3331 N. First Street, Building A | | | San Jose | CA | 95134-1927 | |
| Santa Clara Valley Transportation Authority | Thor Vue - Procurement, Contracts & Materials Manager | 3331 North First Street, Building A | | | San Jose | CA | 95134-1906 | |
| Santa Cruz Metro | Adrienne Jenkins | Attn Parts Department | | | Santa Cruz | CA | 95060 | |
| Santa Cruz METRO | Dawn Martin | Attn Parts Department | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Metro | Eddie Benson, Fleet Maintenance Manager | 11o Vernon Street | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Metro | Erron Alvey, Purchasing & Special Projects Director | 110 Vernon Street | | | Santa Cruz | CA | 95060 | |
| Santa Cruz METRO | Ship To | 138 Golf Club Dr. | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Metro | | 1200 River St | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Metro - Santa Cruz Metropolitan Transit District | Alex Clifford, CEO | 110 Vernon Street | | | Santa Cruz | CA | 95060 | |

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santa Cruz Metropolitan Transit District | Ciro Aguirre, Chiel Operating Officer | 138 Golf Club Drive | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Metropolitan Transit District | Erron Alvery, Purchasing Manager | 138 Golf Club Drive | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Metropolitan Transit District | Michael Tree, CEO/General Manager | 110 Vernon Street | | | Santa Cruz | CA | 95060 | |
| Santa Maria Area Transit | | 1303 Fairway Dr | | | Santa Maria | CA | 93455 | |
| Santa Rosa City Bus | Shawn Sosa, Administrative Analyst | Transit Division - Transportation and Public Works | | | Santa Rosa | CA | 95404 | |
| Santa Rosa City Bus | Suzie Trinkler, Administrative Secretary | Transit Division - Transportation and Public Works | | | Santa Rosa | CA | 95404 | |
| Sanyo Electric Co., Ltd. | | 1-1 Matsushita-cho | | | Moriguchi City | | 570-8511 | Japan |
| Satterfield Woodworking Inc | | 1727 Poplar Drive Ext | | | Greer | SC | 29651 | |
| SBIAA | San Bernardino International Airport Authority | 1601 East Third Street, Suite 100 | | | San Bernardino | CA | 92408 | |
| SC Department of Revenue | If to the Department | PO Box 12265 | | | Columbia | SC | 29211 | |
| SC Department of Revenue, Field Operations Division | Job Development Credit Manager | P.O. Box 12265 | | | Columbia | SC | 29211 | |
| SC Department of Revenue, Fields Operations Division | ATTN Job Development Credit Manager | PO Box 12265 | | | Columbia | SC | 29211 | |
| SC Works Greater Upstate | SC Works | 220 E Kennedy St | | | Spartanburg | SC | 29302 | |
| SC-Coordinating Council for Economic Development | ATTN Senior Program Manager, Enterprise Program | 1201 Main St, STE 1600 | | | Columbia | SC | 29201 | |
| SC-Coordinating Council for Economic Development | If to the council | 1201 Main Street, suite 1600 | | | Columbia | SC | 29201 | |
| Scheers de Cock BVBA | | Steenstraat 2 | | | Beerzel | | 2580 | Belgium |
| Scheldelaan | | K869 - Hessenatie M/S | | | Antwerpen 4 | | B-2040 | Belgium |
| Schetky - Pasco | | 3412 Stearman Ave | | | Pasco | WA | 99301 | |
| Schetky Bus and Van Sales | | 4111 E B Circle | | | Pasco | WA | 99301 | |
| Schetky Northwest Sales, Inc. DBA Schetky Bus & Van Sales | | 8430 NE Killingsworth St. | | | Portland | OR | 97220 | |
| Schindler | | 20 Whippany Road | | | Morristown | NJ | 07960 | |
| Schindler Elevator Corp | | 20 Whippany Road | | | Morristown | NJ | 07960 | |
| Schindler Elevator Corporation | | 20 Whippany Road | | | Morristown | NJ | 07960 | |
| Schmidhauser AG | Jonas Schuster | Obere Neustrasse I | | | Romanshom | | CH-8590 | Switzerland |
| Schmidhauser AG | Sascha Nitschke | Obere Neustrasse I | | | Romanshom | | CH-8590 | Switzerland |
| Schmitty and Sons | | 22750 Pillsbury Avenue | | | Lakeville | MN | 55044 | |
| Schunk Carbon Technology | | W 146N 9300 Held Dr | | | Menomonee Falls | WI | 53051 | |
| Schunk Transit Systems GmbH | | Hauptstrasse 97 | | | Wettenberg | | 35435 | Germany |
| SecureWorks, Inc | Contracts Senior Supervisor | One Concourse Parkway, Suite 500 | | | Atlanta | GA | 30328 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SecureWorks, Inc | Director NA Contracts | One Concourse Parkway, Suite 500 | | | Atlanta | GA | 30328 | |
| SEDICO INTERNATIONAL SP ZOO | | UL. Syta 102B/3 02-987 | | | Warszawa | | | Poland |
| Sedico International Sp. Z o.o. Sp. K. | | Ul, Syta 102B/3 | | | Warsaw | | 02-987 | Poland |
| Seifert Graphics | | 6133 Judd Rd | | | Orfskany | NY | 13424 | |
| SEPTA | Germantown Brake Center | 6725 Germantown Avenue | | | Philadelphia | PA | 19119 | |
| Septa Headquarters | c/o Requesting Department | 1234 Market Street | | | Philadelphia | PA | 19107 | |
| Serco | | 1612 Hutton Drive, Suite 140 | | | Carrollton | TX | 75006 | |
| ServiceMax | | 2700 Camino Ramon, Suite 450 | | | San Ramon | CA | 94583 | |
| ServiceNo, Inc. | | 2225 Lawson Lane | | | Santa Clara | CA | 95054 | |
| SFMTA Municipal Transportation Agency | | 700 Pennsylvania Avenue, Bldg. B | | | San Francisco | CA | 94107 | |
| SFMTA Transit Division | San Francisco Municipal Transportation Agency | 11 South Van Ness Avenue | | | San Francisco | CA | 94103 | |
| Shareworks by Morgan Stanley (Formerly Solium) | Madeline Zsuffka, Relationship Manager | 221 Main Street, Suite 1340 | | | San Francisco | CA | 94105 | |
| Shasta Union High School District | | 2200 Eureka Way, Ste B | | | Redding | CA | 96001 | |
| Shaw Industries Financial Services | | PO Box 2128 | | | Dalton | GA | 30722 | |
| ShawContract | | 230 Douthit Ferry Road | | | Cartersville | GA | 30120 | |
| ShelCon Construction Co. LLC | | 11876 Capital Way | | | Louisville | KY | 40299 | |
| Sheriff | Attn McDonalds | 4221 N Freeway, Suite B | | | Sacramento | CA | 95834 | |
| Shin el Gumi Co., Ltd. Tokyo branch | Yuan Cheng | 8F, MINAMI-SHINAGAWA J BLDG., 2-2-7, MINAMI-SHINAGAWA | | | SHINAGAWA-KU, TOKYO | | 140-0004 | Japan |
| SHIN-EI GUMI CO.,LTD | | 8F, MINAMI-SHINAGAWA J BLDG., 2-2-7, MINAMI-SHINAGAWA | | | SHINAGAWA-KU, TOKYO | | 140-0004 | Japan |
| SHJ Electric Co Inc | | 18920 13th Pl S | | | SeaTac | WA | 98148 | |
| Shreveport area transit system | | 1115 Jack Wells Blvd | | | Shreveport | LA | 71130 | |
| Shreveport Transit Management Inc. | Alan Bright, CFO | 1115 Jack Wells Blvd. | | | Shreveport | LA | 71107 | |
| SHYFT | Ken Smith | 47632 Halyard Dr. | | | Plymouth | MI | 48107 | |
| Shyft | | 47632 Halyard Dr | | | Plymouth | MI | 48170 | |
| Shyft - Ted Jacquay | | 47632 Halyard Dr | | | Plymouth | MI | 48107 | |
| Sibros Technologies, Inc. | | 2580 North First Street, Suite 290 | | | San Jose | CA | 95131 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siemens Industry Software inc. | Brian Pollock | 7000 Siemens Road | | | Wendell | NC | 27591 | |
| Siemens Industry Software inc. | | 100 Technology Drive | | | Alpharetta | GA | 30005 | |
| Sigma Machine | | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Silex R-I School | | 64 HWY UU | | | Silex | MO | 63377-0046 | |
| Silex R-I School District | | 64 HWY UU | | | Silex | MO | 63377 | |
| Silk Worldwide Inc. dba Wilson Amplifiers | | 5010 Wright Rd, Ste 100 | | | Stafford | TX | 77477 | |
| SiteTracker | | 491 Bloomfield Avenue, Suite 301 | | | Montclair | NJ | 07042 | |
| Sixgill, LLC d/b/a Plainsight | Carlos Anchia | 548 Market Street, #22409 | | | San Francisco | CA | 94104 | |
| Sixgill, LLC d/b/a Plainsight Software | Legal | 548 Market Street, #22409 | | | San Francisco | CA | 94104 | |
| SL PRU LLC | Jones Lang Lasalle, LP Bryan Oyster | 180 North Stetson Street, Suite 2175 | | | Chicago | IL | 60601 | |
| SL PRU LLC | | 601 West 26th Street, Suite 1275 | | | New York | NY | 10001 | |
| SlideRabbit | | 3320 W Clyde Place | | | Denver | CO | 80211 | |
| SLO Transit | | 919 Palm Street | | | San Luis Obispo | CA | 93401-3218 | |
| Sloan | | 10500 Seymour Ave | | | Franklin Park | IL | 60131 | |
| SMART Procurement Office | Michele Pollock | 535 Griswold Ste 600 | | | Detroit | MI | 48226 | |
| SMART Transportation | SMART Central Office - Procurment Department Darren Beach | Buhl Building | Suite 600 | | Detroit | MI | 48226 | |
| SMART Transportation | SMART Central Office - Procurment Department Nicoe Peters | Buhl Building | Suite 600 | | Detroit | MI | 48226 | |
| Smartsheet | Legal | 10500 NE 8th Street, Suite 1300 | | | Bellevue | WA | 98004 | |
| SmartSign | | 300 Cadman Plaza West, Ste. 1303 | | | Brooklyn | NY | 11201 | |
| SMAT | Gamaliel Anguiano, Transit Manager | City of Santa Maria | | | Santa Maria | CA | 93454 | |
| SMAT Transit Center | | 630 E. Boone St. | | | Santa Maria | CA | 93454 | |
| Smith & Associates Europe BV | | Alpha Tower, 22nd Floor, De Entree 45 | | | Amsterdam | | 1101 BH | Netherlands |
| Smith Development Company | | PO Box 17189 | | | Greenville | SC | 29606 | |
| Softchoice | | 20 Mowat Avenue | | | Toronto | ON | M6K 3E8 | Canada |
| Softchoice Corporation | Aryn Dewar | 129 W Trade St, Ste 1610 | | | Charlotte | NC | 28202 | |
| Softchoice Corporation | Kevin Tidball | 129 W Trade St, Ste 1610 | | | Charlotte | NC | 28202 | |
| Softchoice Corporation | | 314 W. Superior St., Suite 400 | | | Chicago | IL | 60654 | |
| Softchoice LP | General Counsel | 173 Dufferin Street | | | Toronto | ON | M6K 3H7 | Canada |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Softchoice LP | | 1175 North Service Road West, Suite 105 | | | Oakville | ON | L6M 2W1 | Canada |
| Solent - Gateway | | Part Berth 7 London Gateway Port | | | Essex | | SS17 9PA | United Kingdom |
| Solid Waste Refuse | | PO Box 196650 | | | Anchorage | AK | 99519-6650 | |
| Sonny Merryman | | 11228 Hopson Rd | | | Ashland | VA | 23005 | |
| Sonny Merryman | | 920 East Wythe St. | | | Petersburg | VA | 23803 | |
| Sonny Merryman | | P.O. BOX 495 | | | RUSTBURG | VA | 24588 | |
| Sonny Merryman Inc | | 10149 Piper Lane | | | Bristow | VA | 20136 | |
| Sonny Merryman Inc. | | 14716 Industry Court | | | Woodbridge | VA | 22191 | |
| Sonny Merryman Inc. | | US Route 29 South | | | Rustburg | VA | 24588 | |
| Sonny Merryman Virginias Bus Company | | 5120 Wards Road | | | Evington | VA | 24550 | |
| Sonny Merryman Virginias Bus Company | | PO Box 495 | | | Rustburg | VA | 24588 | |
| sonny Merryman Virginias Bus County | | P.O. BOX 495 | | | RUSTBURG | VA | 24588 | |
| Sonoma County | Bill To, TPW Main | 2300 County Center Drive, Site B100 | | | Santa Rosa | CA | 95403 | |
| Sonoma County | Ship To, TPW125 Transit | 355 West Robles Avenue | | | Santa Rosa | CA | 95407 | |
| Sonoma County Transit | | 355 W Robles Avenue | | | Santa Rosa | CA | 95407 | |
| Sourcing Fuel LLC, fba Sourcing Insights | | 318 Daughtery Drive, Suite 150 | | | Lafayette | IN | 47909 | |
| South Burlington Bus Depot | Gary Marckres | 87 Landfill Rd | | | South Burlington | VT | 05403 | |
| South Carolina Coordinating Council for Economic Development | Marcella S. Forrest, Program Manager - CCED Programs | South Carolina Department of Commerce | | | Columbia | SC | 29201 | |
| South Carolina Department of Commerece | | 1201 Main Street, suite 1600 | | | Columbia | SC | 29201 | |
| South Carolina Department of Revenue | | PO Box 125 | | | Columbia | SC | 29214 | |
| South Carolina Technology & Aviation Center | Jody Bryson, President/CEO | 2 Exchange Street | | | Greenville | SC | 29605 | |
| South Carolina Technology and Aviation Center | | po box 602718 | | | charlotte | NC | 28260-2718 | |
| South Holland Division | | 405 Taft Drive | | | South Holland | IL | 60473 | |
| South Paw Electric Corp | Robert Rankin | 4433 E County Line Rd | | | Erie | CO | 80516 | |
| Southampton County Public Schools | | PO Box 96 | | | Courtland | VA | 23837 | |
| Southeastern Pennsylvania Transportation Authority | Jerry Guaracino | 1234 Market Street | | | Philadelphia | PA | 19107 | |
| Southeastern Pennsylvania Transportation Authority | Michael P. Civera and SEPTA leadership team, Assistant Chief Officer | 1940 Johnston St. | | | Philadelphia | PA | 19145 | |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southeastern Pennsylvania Transportation Authority | Mr. Jerry Guaracino, SEPTA-Deputy Chief Engineering Office | 1234 Market Street | | | Philadelphia | PA | 19107 | |
| Southeastern Pennsylvania Transportation Authority | Patrick Carrington | 1234 Market Street, 11th Floor | | | Philadelphia | PA | 19107-3780 | |
| Southeastern Pennsylvania Transportation Authority (SEPTA) | James Coombs - Director, Contract Administration | 1234 Market Street | | | Philadelphia | PA | 19107 | |
| Southern Teton Area Rapid Transit | | PO Box 1687 | | | Jackson | WY | 83001 | |
| Southpaw Electric Co. | | 4433 E County Line Road | | | Erie | CO | 80516 | |
| Sov Construction, Inc | | 103-1647 Broadway Street | | | Port Coquitlam | BC | V3B 5X9 | Canada |
| SP Plus | Mr. Donald Jones | 911 N Rush | | | Chicago | IL | 60611 | |
| SP Plus Corporation | James F. Buczek | 200 East Randolph Street | | | Chicago | IL | 60601 | |
| SP Plus Corporation | | 200 East Randolph Street, Suite 7700 | | | Chicago | IL | 60601 | |
| Sparks | | 2828 Charter Road | | | Philadelphia | PA | 19154 | |
| Spartanburg County | County Administrator | PO Box 5666 | | | Spartanburg | SC | 29304-5666 | |
| Spartanburg County | Mr. Cole Alverson | Post Office Box 5666 | | | Spartanburg | SC | 29304 | |
| Spartanburg County | | 1201 Main Street, Suite 1600 | | | Columbia | SC | 29201 | |
| Spartanburg County Administrator | | 366 N. Church Street, Main Level, Suite 1000 | | | Spartanburg | SC | 29303 | |
| Spartanburg County Assessor | | 366 N. Church Street, Main Level, Suite 800 | | | Spartanburg | SC | 29303 | |
| Spartanburg County Auditor | | 366 N. Church Street, Main Level, Suite 200 | | | Spartanburg | SC | 29303 | |
| Spartanburg County Treasurer | | 366 N. Church Street, Main Level, Suite 300 | | | Spartanburg | SC | 29303 | |
| Spartang County | | 1201 Main Street, suite 1600 | | | Columbia | SC | 29201 | |
| Spartang County | | PO Box 5666 | | | Spartanburg | SC | 29304 | |
| SpecFab Services, Inc. | Mike Williams | One Ramseur Ct. | | | Greenville | SC | 29607 | |
| Special Service Freight | | 600 Pegg Road, Suite 111/113 | | | Greensboro | NC | 27409 | |
| Specified Technologies Inc. | | 210 Evans Way | | | Somerville | NJ | 08876 | |
| Spokane Transit | | 1230 W Boone Avenue | | | Spokane | WA | 99201 | |
| Spokane Transit Authority | Accounts Payable | 1229 W Boone Avenue | | | Spokane | WA | 99201 | |
| Sportran | Ship To | 1115 Jack Wells Blvd. | | | Shreveport | LA | 71107 | |
| Sports Northwest, Inc. | | 15540 Wood-Red Rd, Bldg. A-200 | | | Woodville | WA | 98072 | |
| SportTran-City of Shreveport | Accounts Payable | PO Box 31109 | | | Shreveport | LA | 71130 | |
| SportTran-City of Shreveport | Ship To | 1115 Jack Wells Blvd. | | | Shreveport | LA | 71107 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPS Commerce Inc. | | 333 South Seventh Street, Suite 1000 | | | Minneapolis | MN | 55402 | |
| SPS Commerce, Inc | | 333 South Seventh Street Suite 100 | | | Minneapolis | MN | 55402 | |
| Squie Paton Boggs (US) LLP | Chris Carmichael | 1801 California Street | | | Denver | CO | 80202 | |
| Squie Paton Boggs (US) LLP | | 4900 Key Tower | | | Cleveland | OH | 44114 | |
| Squie Paton Boggs (US) LLP | | PO Box 643051 | | | Cincinnati | OH | 45264 | |
| SS Commission/De-Commission | | 5550 Wilkinson Blvd, Building B | | | Charlotte | NC | 28208 | |
| STA Bus Charging Infrastructure | | 1224 N. Cedar/1810 N. Greene/5625 S. Palouse | | | Spokane | WA | 99201-0223 | |
| Staples Contract & Commercial LLC | | 500 Staples Drive | | | Framingham | MA | 01702 | |
| Star Metro | Angela Baldwin | 555 Appleyard Drive | | | Tallahassee | FL | 32304 | |
| STARMADM StarMetro-Administration | | 555 Appleyard Dr | | | Tallahassee | FL | 32304 | |
| StarMetro | Raoul Lavin | 300 S. Adams St | | | Tallahassee | FL | 32301 | |
| StarMetro | Walter Kirkland Jr. | 555 Appleyard Dr | | | Tallahassee | FL | 32304 | |
| State Energy Resources Conservation and Development Commission | Adrienne Winuk | 1516 Ninth Street, MS-18 | | | Sacramento | CA | 95814-5512 | |
| State Energy Resources Conservation and Devlopment Commission | | 1516 Ninth Street, MS-18 | | | Sacramento | CA | 95814-5512 | |
| State of California | | 4301 W MacArthur Blvd | | | Santa Ana | CA | 92704 | |
| State of California Procurement Division | Erica Seghesio-Groves | 707 3rd St, 2nd FL | | | West Sacramento | CA | 95605 | |
| State of Connecticut | | 2800 Berlin Turnpike | | | Newington | CT | 06111 | |
| State of Connecticut Department of Transportation | | 2800 Berlin Turnpike | | | Newington | CT | 06111 | |
| State of Georgia | Department of Administrative Services | 200 Piedmont Avenue, Suite 1308 | | | Atlanta | GA | 30334 | |
| State of Iowa | David Kundid | 1305 East Walnut Street | | | Des Moines | IA | 50319 | |
| State of South Carolina Department of Revenue | | Manufacturing Section | | | Columbia | SC | 29214-0302 | |
| State of Washington | Contracts, Procurement, & Risk Management Divisions | Department of Enterprise Services | | | Olympia | WA | 98504-1411 | |
| State of Washington | Keith Farley, DES Contracts and Procurement | PO Box 41411 | | | Olympia | WA | 98504-1411 | |
| State of Washington Contracts, Procurement, & Risk Management Division Department of Enterprise Services | | PO Box 41411 | | | Olympia | WA | 98504-1411 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Purchasing Division, Georgia | Department of Administrative Services | 200 Piedmont Avenue, Suite 1308 | | | Atlanta | GA | 30334 | |
| Steamboat Springs Transit | | 124 10th Street | PO Box 775088 | | Steamboat Springs | CO | 80477-5088 | |
| Steel Fab | | 5900 Core Ave, Suite 401 | | | N. Charleston | SC | 29406 | |
| Steel Fab | | 5955 Core Avenue, Suite 500-A | | | North Charleston | SC | 29406 | |
| Steel Fab | | PO Drawer 6076 | | | Florence | SC | 29502 | |
| Steelcase Financial Services Inc. | | PO Box 91200 | | | Chicago | IL | 60693 | |
| SteelFab of S.C. | | 5900 Core Ave, Suite 401 | | | N. Charleston | SC | 29406 | |
| SteelFab of South Carolina | | 5900 Core Ave, Suite 401 | | | N Charleston | SC | 29406 | |
| SteelFab of South Carolina | | 5955 Core Avenue, Suite 500-A | | | North Charleston | SC | 29406 | |
| SteelFab of South Carolina | | PO Drawer 6076 | | | Florence | SC | 29502 | |
| Stewart Cooper Newell Architects | | 719 East Second Avenue | | | Gastonia | NC | 28054 | |
| Steyr Automotive | | Schonauerstrasse 5 | | | Steyr | | 4400 | Austria |
| Steyr Automotive GmbH | | Schonauerstrasse 5 | | | Steyr | | 4400 | Austria |
| Strata Fusion Group, Inc. | | 464 Monterey Ave, Ste E | | | Los Gatos | CA | 95030 | |
| STRUCTURAL SYSTEMS ENGINEERING, LLC | MR. BRIAN NORTON, P.E. | 613 HERITAGE ROAD | | | EASLEY | SC | 29640 | |
| Suburban Mobility Authority for Regional Transportation | Avery Gordon | 535 Griswold | | | Detroit | MI | 48226 | |
| Suburban Mobility Authority for Regional Transportation | Darren Beach, Director of Maintenance | 2021 Barrett Drive | | | Troy | MI | 48084 | |
| Suburban Mobility Authority for Regional Transportation | Procurement Department | Buhl Building, 535 Griswold, Suite 600 | | | Detroit | MI | 48226 | |
| Summit County | Chris Lubbers | 208 E Lincoln Ave | | | Breckenridge | CO | 80424 | |
| Summit County | Chris Lubbers- Transit Director | 222 County Shops Rd | | | Frisco | CO | 80443 | |
| Summit County | Curtis Garner- Transit Director | 0222 County Shops Rd | | | Frisco | CO | 80443 | |
| Summit County | Scott Vargo- Summit County Manager | 208 E Lincoln Ave | | | Breckenridge | CO | 80424 | |
| Summit County Colorado | Marty Ferris | PO Box 68 | | | Breckenridge | CO | 80424 | |
| Summit County Colorado | Scott Vargo- Summit County Manager | 208 E Lincoln Ave | | | Breckenridge | CO | 80424 | |
| Summit Stage | | 222 County Shops Rd | | | Fisco | CO | 80443 | |
| Summit Stage Connelly Electric | | 14539 South Depot Drive | | | Plainfield | IL | 60544 | |
| Summit Stage/ County | Chris Lubbers | 222 County Shops Rd | | | Frisco | CO | 80443 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SunCap Property Group, LLC | | 6101 Carnegie Blvd., Suite 180 | | | Charlotte | NC | 28209 | |
| Sunnyside School District | | 321 Rarnard Blvd | | | Sunnyside | WA | 98944 | |
| Superior Interior Systems, Inc. | | 6724 Pine Ridge Court | | | Jenison | MI | 49428 | |
| Supporting department of transportation government of the district of columbia | | 55 M Street SE, 7th Floor | | | Washington | DC | 20003 | |
| Sustainability Partners LLC | | 3133 W. Frye Road, Suite 101 | | | Chandler | AZ | 85226 | |
| Sutrak USA Corporation | | 6897 East 49th Ave. | | | Commerce City | CO | 80022 | |
| Sutrak USA Corporation | | PO Box 9334 | | | Chapel Hill | NC | 27515 | |
| Suzhou Industrial Park Deyanfu Mach | | No. 28-3, Xinchang Road | | | Suzhou | Jiangsu | 215144 | China |
| Suzhou Industrial Park Deyanfu Machinery Equipment Co., Ltd | | No. 28 Xinchang Road | | | Jiangsu Province | | 215000 | China |
| Suzhou Industrial Park Deyanfu Machinery Equipment Co., Ltd | | No. 28 Xinchang Road, Suzhou Industrial Park | | | Jiangsu Province | | 215000 | China |
| Suzhou Opply Machinery Co., Ltd | | 1 Chaoyang Rd | | | Changzhou | | | China |
| Suzhou Shigao New Material Co., Ltd. | | 169 Litanghe Rd. | | | Suzhou | | | China |
| SVB Analytics, Inc | | 555 Mission Street, 9th Floor | | | San Francisco | CA | 94105 | |
| SVP Manufacturing, Optimal-EV | Mr. Jeff Hiatt | 47802 West Anchor Court | | | Plymouth | MI | 48170 | |
| Swift | | 47632 Halyard Dr | | | Plymouth | MI | 48170 | |
| Swiftly, Inc. | | 1 Sutter Street, Suite 500 | | | San Francisco | CA | 94104 | |
| Swiftly, Inc. | | 2261 Market Street #4151 | | | San Francisco | CA | 94114 | |
| Swiftly, Inc. | | 611 Mission Street, Floor 7 | | | San Francisco | CA | 94015 | |
| Sycomp A Technology Company, Inc. | | 950 Tower Lane #1785 | | | Foster City | CA | 94404 | |
| Synop Inc. | | 222 Broadway, 19th floor | | | New York | NY | 10038 | |
| Tahoe Transportation | Judi Allen | PO Box 499 | | | Zephyr Cove | NV | 89448 | |
| Tahoe Transportation District | Carl Hasty | 128 Market Street, Suite 3F | | | Stateline | NV | 89449 | |
| TAMCO Capital Corporation | | 4830 W. Kennedy Blvd., Suite 250 | | | Tampa | FL | 33609 | |
| TARC | J. Barry Barker, Executive Director | 1000 West Broadway | | | Louisville | KY | 40203-2301 | |
| Tata Consultancy Services Limited | Attn Legal Department | 101 Park Avenue 26th Floor | | | New York | NY | 10178 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tata Consultancy Services Limited | | TCS House | | | Fort | Mumbai | 400 001 | India |
| Taylor Logistics | Brenda Fulcher | 912 S Church Ave | | | Louisville | MS | 39339 | |
| Taylor Logistics | | 1475 S Church Ave | | | Louisville | MS | 39339 | |
| Taylor Machine Works | Accounting Department | 3690 North Church Ave. | | | Louisville | MS | 39339-2033 | |
| TAYLOR MACHINE WORKS | DAVIS KELLEY | 912 SOUTH CHURCH AVE | | | LOUISVILLE | MS | 39339-2070 | |
| Taylor Machine Works | | PO Box 906 | | | Louisville | MS | 39339 | |
| Taylor Machine Works Inc | | PO Box 906 | | | Louisville | MS | 39339 | |
| Taylor Machine Works, Inc | Legal Department | 3690 North Church Avenue | | | Louisville | MS | 39339 | |
| Taylor Machine Works, Inc | Matt Hillyer | 3690 North Church Avenue | | | Louisville | MS | 39339 | |
| Taylor Sudden Service | Accounting Department | 3637 North Church Ave. | | | Louisville | MS | 39339-2070 | |
| TAYLOR SUDDEN SERVICE, INC EXP | BRENDA POWELL | 103 INDUSTRIAL PARK ROAD | | | PHILADELPHIA | MS | 39350-8973 | |
| TBB Corporate US | Donna Sullivan | 1408 Courtesy Road | | | High Point | NC | 27260 | |
| TBB Corporate US | Stephen Riley | 715 W. Fairfield Road | | | High Point | NC | 27263 | |
| TCAT - Tompkins Consolidated Area Transit, Inc. | | 737 Willow Avenue | | | Ithaca | NY | 14850 | |
| TCAT, INC | | 737 Willow Ave. | | | Ithaca | NY | 14850 | |
| TCS | DBA Thermal Product Solutions | 2821 Old Route 15 | | | New Columbia | PA | 17856 | |
| TCS | DBA Thermal Product Solutions | PO Box 6057 | | | Hermitage | PA | 16148-1057 | |
| TCS | DBA Thermal Product Solutions | PO Box 844730 | | | Boston | MA | 02284 | |
| Teletrac | | 7391 Lincoln Way | | | Garden Grove | CA | 92841 | |
| Tellin Transportation Group LLC | | 5121 212th St. W. | | | Farmington | MN | 55024 | |
| Terminal Way-Public Transportation Commission Regional Transportation Commission | | 1105 Terminal Way | | | Reno | NV | 89520 | |
| Testco | | 6401 Seaman Road | | | Oregon | OH | 43616-7230 | |
| Testco | | National Fleet Sales | | | Norcross | GA | 30518 | |
| Texas A&M Transportation Institute | Attn Tanya Alabsawi, J.D., CRA | Office of Sponsored Research Institute | | | College Station | TX | 77845-4375 | |
| Texas A&M Transportation Institute | | 400 Harvey Mitchell Parkway, South, Suite 300 | | | College Station | TX | 77845 | |
| Texas A&M Transportation Institute | | Office of Sponsored Research Services | | | College Station | TX | 77845-4375 | |
| The American Society for Engineering Education | Melanie Suydam | 1818 North Street NW, Suite 600 | | | Washington | DC | 20036 | |
| The American Society for Engineering Education | Tengiz Sydykov | 1818 North Street NW, Suite 600 | | | Washington | DC | 20036 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bus Center Atlanta | | 6838 Oak Ridge Commerce Way | | | Austell | GA | 30618 | |
| The City of Asheville | | 70 Court Plaza | | | Asheville | NC | 28801 | |
| The City of Edmonton | Anthony Lam | City of Edmonton Fleet and Facility Services | | | Edmonton | AB | T5J 2R7 | Canada |
| The City of Edmonton | | 12404 107 Street | | | Edmonton | AB | T5G 2S7 | Canada |
| The City Of Edmonton | | PO Box 2359 | | | Edmonton | AB | T5J 2R7 | Canada |
| The City of Greensboro, NC | Public Transportation Division Manager | PO Box 3136 | | | Greensboro | NC | 27402-3136 | |
| The City of Modesto | Adam Barth, Transit Manager | 1010 Tenth Street, Suite 4500 | | | Modesto | CA | 95353 | |
| The City of Modesto | Maria Garnica, Finance Analyst III | 1010 Tenth Street, Suite 4500 | | | Modesto | CA | 95353 | |
| The City of ODonnell | | 615 8th Street | | | ODonnell | TX | 79351 | |
| The City of Santa Rosa | | 45 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| The District of Columbia District Department of Transporation | | 1245 E. Washington Ave., Suite 201 | | | Madison | WI | 53703 | |
| The District of Columbia District Department of Transporation | | 250 M St SE 7th Floor | | | Washington | DC | 20002 | |
| The District of Columbia District Department of Transporation | | 55 M Street SE, 5th floor, SE, 5th floor | | | Washington | DC | 20003 | |
| The District of Columbia District Department of Transporation | | 55 M Street SE, 7th Floor | | | Washington | DC | 20003 | |
| The Greater Cleveland Regional Transit Authority | | 1240 West 6th Street | | | Cleveland | OH | 44113-1302 | |
| The Harper Corp General Contractors | Tyler Dawson | 35 West Court Street Suite 400 | | | Greenville | SC | 29601 | |
| The Harper Corporation | Tyler Dawson | 1605 Poplar Drive | | | Greer | SC | 29651 | |
| The Harper Corporation | Tyler Dawson | 35 West Court Street, Suite 400 | | | Greenville | SC | 29601 | |
| The Intersect Group LLC | | 1 Glenlake Parkway, Suite 800 | | | Atlanta | GA | 30328 | |
| The Mobility House LLC | | 545 Harbor Boulevard | | | Belmont | CA | 94002 | |
| The Modal Shop, Inc. | | 10310 Aerohub Blvd | | | Cincinnati | OH | 45215 | |
| The New York Transit Authority | Elinore Pedro-Galindo | 2 Broadway | | | New York | NY | 10004 | |
| The New York Transit Authority | Mr. Gregory Beck | 2 Broadway | | | New York | NY | 10004 | |
| The New York Transit Authority | | 241 Erie Street, Room 307 | | | Jersey City | NJ | 07310-1397 | |
| The New York Transit Authority | | 4 WTC | | | New York | NY | 10007 | |
| The Pennsylvania State University | c/o Risk Management Office | Rider Building - Suite 103 | | | State College | PA | 16801 | |
| The Pennsylvania State University | The Thomas D. Larson Pennsylvania Transportation Institute | 201 Transportation Research Building | | | University Park | PA | 16802 | |
| The Port Authority NY & NJ | | 150 Greenwich Street | | | New York | NY | 10007 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Port Authority of New York and New Jersey | | 4 WTC | | | New York | NY | 10007 | |
| The Port Authority of NY & NJ | | 150 Greenwich Street, 21st Floor | | | New York | NY | 10007 | |
| The Port Authority of NY & NJ | | 4 World Trade Center | 21st Floor | | New York | NY | 10007 | |
| The Port Authority of NY & NJ | | 4 World Trade Center | | | New York | NY | 10007 | |
| The Port Authority of NY & NJ | | PA Auto Marine Terminal | | | Bayonne | NJ | 00001 | |
| The Port Authority Of NY And NJ | Lilian Valenti | 241 Erie Street Rm, 307 | | | Jersey | NJ | 07310 | |
| The Port Authority Of NY And NJ | Steven Resch | 241 Erie Street Rm, 307 | | | Jersey | NJ | 07310 | |
| The Public Transportation Services of the Transit Joint Powers Authority for Merced County | | 369 W. 18th Street | | | Merced | CA | 95340 | |
| The Regents of the University of California | Stephanie N. Van Ginkel on behalf of Anteater Express | University of California, Irvine | | | Irvine | CA | 92697 | |
| The Rock Island County Metropolitan Mass Transit District (MetroLINK) | Chelsey Hohensee & Heather Allen | 1515 River Drive | | | Moline | IL | 61265 | |
| The Shyft Group | J Stewart | 47632 Halyard Drive | | | Plymouth | MI | 48107 | |
| The Shyft Group EV Solutions, LLC | Chief Legal Officer | 42180 Bridge St. | | | Novi | MI | 48375 | |
| The Shyft Group EV Solutions, LLC | John Lah | 41280 Bridge Street | | | Novi | MI | 48375 | |
| The Shyft Group Inc | Utilimaster R & D | 47632 Halyard Dr. | | | Plymouth | MI | 48107 | |
| The Shyft Group USA, Inc. | Chief Legal Officer | 41280 Bridge Street | | | Novi | MI | 48375 | |
| The Shyft Group USA, INC. | Utilimaster Division | 603 Earthway Boulevard | | | Bristol | IN | 46507 | |
| The Thomas D. Larson Pennsylvania Transportation Institute | The Pennsylvania State University | 201 Transportation Research Building | | | University Park | PA | 16802 | |
| The Thomas D. Larson Pennsylvania Transportation Institute | | The Pennsylvania State University | | | University Park | PA | 16802 | |
| The Thomas D. Larson Pennsylvannia Transportation Institute | | 201 Transportation Research Building | | | University Park | PA | 16802 | |
| The Town of Breckenridge | | 1095 Airport Road | | | Breckenridge | CO | 80424 | |
| The Town of Breckenridge | | 1096 Airport Road | | | Breckenridge | CO | 80425 | |
| The Transit Authority of Lexington-Fayette Urban County Government | | 200 West Loudon Avenue | | | Lexington | KY | 40508 | |
| The Ultimate Software Group Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The Vomela Companies | | 300 Old Thomasville Rd | | | High Point | NC | 27260 | |

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Therma-Tech Engineering | | 24900 Capitol | | | Redford | MI | 48239 | |
| Thomas Built Buses, Inc. | | 148 Courtesy Road | | | Highpoint | NC | 27260 | |
| Thomas Built Buses, Inc. | | PO BOX 7064 | | | Troy | MI | 48007-7064 | |
| Thomas Street Warehouse | | 2326 Thomas Street | | | Hollywood | FL | 33020 | |
| Thompkins Consolidated Area Transit, Inc. | | 737 Willow Avenue | | | Ithaca | NY | 14850 | |
| Thompson Consildated Area Transit | Raymond Lalley | 737 Willow Ave. | | | Ithaca | NY | 14850 | |
| Thompson Consolidated Area Transit, Inc. | TCAT Main office | 737 Willow Ave. | | | Ithaca | NY | 14850 | |
| Thomson Reuters | | 610 Opperman Drive | | | Eagan | MN | 55123-1803 | |
| Timothy Alcorn FCCC EVC | Brenda McGill | 201 Woodland Road | | | Gaffney | SC | 29341 | |
| Timothy D Tafrow Electric LLC | | 44 Doe Drive | | | Hamilton | NJ | 08609 | |
| Tina Hu Prospect Silicon Valley | | Address Redacted | | | | | | |
| Titus | | 605 Shiloh Rd | | | Plano | TX | 75074 | |
| TM Rippey Consulting Engineers | Josh Wetterlin | 7650 SW Beveland Street, Suite 100 | | | Tigard | OR | 97223 | |
| Toei Logistics | | 242-1 Oniyanagi | | | Kanagawa | | 140-0005 | Japan |
| Toei Logistics Honjo BC | | 2-63, Imaidai, Honjo-shi | | | Saitama | | 367-0038 | Japan |
| Toei Logistics Honjo BC | | 2-63, Imaidai | | | Saitama | | 367-0038 | Japan |
| Toei Logistics Honjo BC | | Oniyanagi | | | Kanagawa | | 250-0211 | Japan |
| Toei Logistics Honjo BC | | Oniyanagi | | | Odawara | Kanagawa | 250-0211 | Japan |
| Toei Logistics Odawara BC | GOH Shoji | 242-1 Oniyanagi | | | Kanagawa | | 250-0211 | Japan |
| TOEI-ODAWARA | | 242-1, Oniyanagi | | | Odawara | Kanagawa | 250-0211 | Japan |
| Tompkins Consolidated Area Transit, Inc. | | 737 Willow Avenue | | | Ithaca | NY | 14850 | |
| Tony Phu | | 17800 Castleton St., Suite 495 | | | Industry | CA | 91748 | |
| TOP TEMPO TECHNICAL | | 1010 E Union St. #125 | | | Pasadena | CA | 91106 | |
| Topeka Metro | | 200 NW Crane | | | Topeka | KS | 66603 | |
| Topeka Metro | | 201 N Kansas Avenue | | | Topeka | KS | 66603 | |
| Topeka Metro Transit Authority | Alan Parrish | 210 North Crane | | | Topeka | KS | 66603 | |
| Topeka Metro Transit Authority | Office of the General Manager | 201 N. Kansas Ave | | | Topeka | KS | 66603 | |
| Topeka Metropolitan Transit Authority | | 201 N. Kansas Ave. | | | Topeka | KS | 66603 | |
| Toronto Transit Commission | Attn Michelle Jones, Program Manager - eBus Program | Vehicle Programs Department | | | Toronto | ON | M4W 1E6 | Canada |
| Toronto Transit Commission | G. Aujla | Project Procurement Section | | | Toronto | ON | M2N 6L9 | Canada |
| Toronto Transit Commission | Gurjap Aujla, Senior Contract Administrator | 5160 Yonge Street, 6th Floor | | | Toronto | ON | M2N 6L9 | Canada |
| Toronto Transit Commission | Jacob Nejadi | 1138 Bathurst Street | | | Toronto | ON | M5R 3H2 | Canada |
| Toronto Transit Commission | | 1900 Yonge Street | | | Toronto | ON | M4S 1Z2 | Canada |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toronto Transit Commission (TTC) | G. Aujla | Project Procurement Section | | | Toronto | ON | M2N 6L9 | Canada |
| Toronto Transit Commission (TTC) | Gurjap Aujla, Senior Contract Administrator | 5160 Yonge Street, 6th Floor | | | Toronto | ON | M2N 6L9 | Canada |
| Toronto Transit Commission (TTC) | Jacob Nejadi | 1138 Bathurst Street | | | Toronto | ON | M5R 3H2 | Canada |
| Toronto Transit Commission (TTC) | | 1900 Yonge Street | | | Toronto | ON | M4S 1Z2 | Canada |
| Toshiba International Corporation | | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Total Airport Services/Lufthansa Cargo | | 900 Access Rd | | | San Francisco | CA | 94128 | |
| Total Quality Logistics | | 640 S. Front Street | | | Columbus | OH | 43215 | |
| Total Quality Logistics | | PO Box 9049 | | | Louisville | KY | 40209-0049 | |
| Town of Arlington, Massachusetts | Adam W. Chapdelaine, Town Manager, Office of the Purchasing Director | 730 Massachusetts Avenue | | | Arlington | MA | 02476 | |
| Town of Avon | Eva Wilson, Mobility Director | 100 Mikaela Way | | | Avon | CO | 81632 | |
| Town of Avon | Jim Shoun | PO Box 975 | | | Avon | CO | 81620 | |
| Town of Avon | Paul Wisor, Town Attorney | 100 Mikaela Way | | | Avon | CO | 81632 | |
| Town of Avon, CO | Jim Shoun | 500 Swift Gulch Road | | | Avon | CO | 81620 | |
| Town of Banff | | Box 1260 | | | Banff | AB | T1L 1A1 | Canada |
| Town of Breckenridge | Attn James Phelps, Director, Public Works | 1095 Airport Road | | | Breckenridge | CO | 80424 | |
| Town of Breckenridge | | 1105 Airport Rd. | | | Breckenridge | CO | 80424 | |
| Town of Breckenridge Transit | Attn Jennifer Pullen, Assistant Director, Public Works | 1095 Airport Road | | | Breckenridge | CO | 80424 | |
| Town of Breckenridge Transit | James Phelps, Director of Public Works | PO Box 168 | | | Breckenridge | CO | 80424 | |
| Town of Breckenridge Transit | Jennifer Pullen, Assistant Director of Public Works | PO Box 169 | | | Breckenridge | CO | 80425 | |
| Town of Breckenridge Transit | Matt Hulsey, Assistant Mobility Director | 1095 Airport Road | | | Breckenridge | CO | 80424 | |
| Town of Breckenridge Transit | | 1105 Airport Rd. | | | Breckenridge | CO | 80424 | |
| Town of Breckenridge, CO | | 1105 Airport Rd. | | | Breckenridge | CO | 80424 | |
| Town of Jackson hereinafter Southern Teton Area Rapid Transit | | PO Box 1687 | | | Jackson | WY | 83001 | |
| TPI Composites, Inc. | T.J Senior Vice President | 8501 N. Scottsdale Road, Suite 280 | | | Scottsdale | AZ | 85253 | |
| TPI Industrial | | PO Box 4973 | | | Johnson City | TN | 37602-4973 | |
| TPI, Inc. | Todd Altman | 373B Market Street | | | Warren | RI | 02885 | |
| TPx | Todd Altman | 373B Market Street | | | Warren | RI | 02885 | |
| TPx | | 373 Market Street | | | Warren | RI | 02885 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trane | | 3600 Pammel Creek Road | | | La Crosse | WI | 54601-7599 | |
| Transalyvania County Scho | Alan Justice | 225 Rosenwald Ln | | | Brevard | NC | 28712 | |
| Transcargo Solutions Corp | | 848 Brickell Ave Suite 630 | | | Miami | FL | 33131 | |
| Transit and Mobility Manager City of Racine | | 730 Washington Avenue | | | Racine | WI | 53403 | |
| Transit Authority of Lexington | | 200 West Loudon Avenue | | | Lexington | KY | 40508 | |
| Transit Authority of Lexington-Fayette Urban County Government | | 200 West Loudon Av | | | Lexington | KY | 40508 | |
| Transit Authority of River City | J. Barry Barker | 1000 West Broadway | | | Louisville | KY | 40203-2301 | |
| Transit Authority of River City | J. Barry Barker Executive Director | 1000 West Broadway | | | Louisville | KY | 40203 | |
| Transit Authority of River City (TARC) | J. Barry Barker, Executive Director | 1000 West Broadway | | | Louisville | KY | 40203-2301 | |
| Transit Joint Powers Authority for Merced County | Christine Chavez, Transit Manager | 369 West 18th Street | | | Merced | CA | 95340 | |
| Transit Operations | | 45 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| Transit Operations Center | Trevor Kyllingmark | 3225 Cedar St | | | Everett | WA | 98201 | |
| Transport Co., Ltd. | | 2-1-11 Ajigawa Nishi-ku, Osaka (Genbei Building) | | | Sumiwa Harbor | | | Japan |
| Transport De Strecke bvba | | Gentsesteenweg 334 | | | Lokeren | | B-9160 | Belgium |
| Transport Kuse BV | | Kluizenmeersen 5 | | | Sint-Gillis-Wass | | 9170 | Belgium |
| Transport M Janssens | | Nieuwlandstraat 16 | | | Melsele | | B9120 | Belgium |
| Transportation | | 2675 Eighth St | | | Redding | CA | 96001-0000 | |
| Transportation and Public Works Engineering, Planning & Development Overtown Transit Village | | 701 NW 1st Court, 15th FL | | | Miami | FL | 33136 | |
| Transportation Demand Management (DBA Starline Luxury Coaches) | | 9801 MLK Jr Way S | | | Seattle | WA | 98118 | |
| Transportation Equipment Sales Corporation (TESCO) | | 6401 Seaman Road | | | Oregon | OH | 43616-7230 | |
| Transportation Equipment Sales Corporation (TESCO) | | National Fleet Sales | | | Norcross | GA | 30518 | |
| Transuniverse Forwarding nv/sa | | Industrieweg 118 b1 | | | Wondelgem | | BE 9032 | Belgium |
| Transylvania County School Bus Garage | | 225 Rosenwald Ln | | | Brevard | NC | 28712 | |
| TraPac (Y258) | | 630 West Harry Bridges Blvd | | | Wilmington | CA | 90744 | |
| Trapac Terminal Y549 | | 2800 7th Street, Berth 30 | | | Oakland | CA | 94607 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trapeze Software Group | | 2975 Regent Blvd | | | Irving | TX | 75063 | |
| Trapeze Software Group | | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Trapeze Software Group | | P.O. Box 202528 | | | Dallas | TX | 75320-2528 | |
| Trapeze Software Group, Inc. | | 2975 Regent Blvd | | | Irving | TX | 75063 | |
| Trapeze Software Group, Inc. | | P.O. Box 202528 | | | Dallas | TX | 75320-2528 | |
| Trapeze Software Group, Inc. dba TripSpark | | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Travel Plaza Transportation, LLC | Yujiro Kuwabara | 818 Pine St | | | Honolulu | HI | 96817 | |
| Travelers Indemnity Company | | one tower | | | hartford | CT | 06183 | |
| Travelers Indemnity Company | | PO Box 98932 | | | Chicago | IL | 60693-8932 | |
| Triangle Regional Public Transportation Authority | | 4600 Emperor Boulevard, Suite 101 | | | Durham | NC | 27703 | |
| Triblum Technologies | | 2972 Columbia St | | | Torrance | CA | 90503 | |
| Triniti Corporation | Vamsi Krishna, Sr. Director | 12401 Orange Drive Suite 205 | | | Davie | FL | 33330 | |
| Tritium Inc. | | Unit 1/31 Archimedes Place | | | Murarrie | QLD | 4172 | Australia |
| Tritium PTY. LTD. | | U1 23 Archimedes PL | | | Murarrie | QLD | 4172 | Australia |
| Troutman Pepper Hamilton Sanders LLP | Elizabeth Holt Andrews | Three Embarcadero Center, Suite 800 | | | San Francisco | CA | 94111-4057 | |
| Troutman Pepper Hamilton Sanders LLP | Elizabeth Holt Andrews, Esq. | Three Embarcadero Center, Suite 800 | | | San Francisco | CA | 94111-4057 | |
| Troutman Pepper Hamilton Sanders LLP | Joseph T. Imperiale, Esq. | 3000 Two Logan Square | | | Philadelphia | PA | 19103-2707 | |
| Troy Liberty Center | | 100 West Big Beaver Road | | | Troy | MI | 48084 | |
| TR-Transit Daytona | | 8001 Daytona NW | | | Albuquerque | NM | 87121 | |
| Truiem Inc. | | 374 5th Avenue North | | | Naples | FL | 34102 | |
| TTC Birchmount Garage | | 400 Danforth Rd. | | | Scarborough | ON | M1L 3X6 | Canada |
| TTC Birchmount Garage | | 400 Danforth Rd. | | | Scarborough | ON | MIL 3X6 | Canada |
| Tulare County Regional Transit Agency | | 210 North Church Street, Suite B | | | Visalia | CA | 93291 | |
| Tulare County Regional Transit Agency | | 210 North Church Street | | | Visalia | CA | 93291 | |
| Tulsa Transit | Maintenance Department | 510 South Rockford | | | Tulsa | OK | 74120 | |
| Twin Rivers Unified School District | | 3222 Winona Way | | | North Highlands | CA | 95660 | |
| U.S. General Services Administration | Craig D. Yokum, Contracting Officer | 1800 F Street NW | | | Washington | DC | 20405 | |
| U.S. General Services Administration | | 1800 F Street, NW Hub 3200 | | | Washington | DC | 20405 | |
| U.S. General Services Administration Federal Acquisition Services | Office of Travel, Transportation & Logistics | Light Duty Automotive Acqn. Support Div. | | | Washington | DC | 20405 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S.General Services Administration Medium/ Heavy Vehicles Acquisiton Branch (QMAAB) | Eric VanderVeen | 1880 F St NW FL 3 | | | Washington | DC | 20405 | |
| UC San Diego | Alicia McElwee | 9500 Gilman Drive, Room 0991 | | | La Jolla | CA | 92093 | |
| UC San Diego | | 9500 Gilman Drive #0955 | | | La Jolla | CA | 92093 | |
| UGA Capstone Group | UGA College of Engineering | Driftmier Engineering Center | 597 DW Brooks Drive | | Athens | GA | 30602 | |
| UKG Inc. | Attn Catherine R. Choe, Esq. | Akerman LLP | | | Orlando | FL | 32801 | |
| UKG Inc. | UKG Inc | Attn Rhonda Harriman | | | Lowell | MA | 01851 | |
| UL Company | c/o UL LLC | Attn General Counsel | | | Northbrook | IL | 60062 | |
| UL Contracting Parties | UL Solutions | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| Ultilimaster R&D | Ken Smith | 47632 Halyard Dr. | | | Ann Arbor | MI | 48107 | |
| Ultimate Software Group Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| Ultimate Software Group Inc. | | PO BOX 930953 | | | Atlanta | GA | 31193-0953 | |
| Umpqua Public Transportation District | | 3076 NE Diamond Lake Blvd | | | Roseburg | OR | 97470 | |
| undersigned Institute for Process Excellence | | 3700 Quebec #100-103 | | | Denver | CO | 80207 | |
| United Parcel Service Inc. | | 291 Fairforest way | | | Greenville | SC | 29607 | |
| United Rentals (North America), Inc. | | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| United States Gypsum Company | | 550 West Adams Street | | | Chicago | IL | 60661 | |
| United States Gypsum Company | | 550 West Adam Street | | | Chicago | IL | 60661 | |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers | International Union, AFL-CIO, CLC | 60 Boulevard of the Allies | | | Pittsburgh | PA | 15222 | |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union | | 60 Boulevard of the Allies | | | Pittsburgh | PA | 15222 | |
| United Steelworkers | | 60 Blvd. of the Allies, 9th Floor | | | Pittsburgh | PA | 15222 | |
| United Steelworkers International | | 60 Blvd. of the Allies, 9th Floor | | | Pittsburgh | PA | 15222 | |
| United Steelworkers Local 675 | David Campbell, Secretary-Treasurer | 1200 E. 220th St. | | | Carson | CA | 90745-3505 | |
| Universal Protection Service, LP d/b/a Allied Universal Security Services | | Eight Tower Bridge, 161 Washington Street, Suite 600 | | | Conshohocken | PA | 19428 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| University of California San Diego | John Kavanagh, Executive Director, Transportation | 9500 Gilman Drive, MC 0914 | | | La Jolla | CA | 92093-0914 | |
| University of California, Irvine | Bill To | 120 Theory, Suite 200 | | | Irvine | CA | 92617-1050 | |
| University of California, Irvine | Ship To | Student Center G244 9498242410 | | | Irvine | CA | 92697 | |
| University of California, Irvine | Snehal Bhatt, Chief Procurement Officer | 120 Theory, Suite 200 | | | Irvine | CA | 92617 | |
| University of California, Irvine (UCI) | Craig Denny and Time Rudek | 670 California Ave. | | | Irvine | CA | 92617 | |
| University of California, San Diego | Todd Adams, Director, Strategic Procurement | 9500 Gilman Drive, MC 0914 | | | La Jolla | CA | 92093 | |
| University of Georgia | Virginia Hamilton | 310 Campus Road | | | Athens | GA | 30602 | |
| University of Georgia | | 1088 S Lumpkin Street, 02119 | | | Athens | GA | 30602 | |
| University of Georgia | | 424 E Broad Street, Room 302 | | | Athens | GA | 30602 | |
| University of Georgia CAMPUS TRANSIT | Michael Cosby | 2505 RIVERBEND R D | | | ATHENS | GA | 30602 | |
| University of Georgia CAMPUS TRANSIT | Todd Berven | 2505 RIVERBEND R D | | | ATHENS | GA | 30602 | |
| University of Montana | Attn Bob Hlynosky, Procurement Services/System Manager | El 236 | | | Missoula | MT | 59812 | |
| University of Montana | Bob Hlynosky, Procurement Services/Systems Manager Business Services | EL 236 32 Campus Dr MS 2304 | | | Missoula | MT | 59812 | |
| University of Montana | Jordan Hess, Director of Transportation | Associated Students of the University of Montana | | | Missoula | MT | 59812 | |
| University of Montana | Office of Transportation | Associated Students of the University of Montana | | | Missoula | MT | 59812 | |
| University of Montana | Patrick Fagan, Property Manager | Emma B. Lomasson Center Room 236 | | | Missoula | MT | 59812 | |
| University of Montana | | 32 Campus Drive | | | Missoula | MT | 59812 | |
| University of Montana - ASUM | | 32 Campus Dr. | UC Suite 104 | | Missoula | MT | 59812 | |
| University of Montana(Associated Students of the University of Montana Office of Transportation) | | University Center - Suite 105 | | | Missoula | MT | 59812 | |
| University of Montana, Specifically the Associated Students of the University of Montana Office of Transportation | | Business Services - Procurement Office | | | Missoula | MT | 59812-2304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| University of Montana, Specifically the Associated Students of the University of Montana Office of Transportation | | University Center - Suite 105 | | | Missoula | MT | 59812 | |
| UNIVERSITY OF SOUTH FLORIDA | ACCTS PAYABLE | 4202 E. Fowler Ave. ALN147 | | | Tampa | FL | 33620 | |
| University of South Florida Board of Trustees | Marie Bowen | 4202 E Fowler Avenue | | | Tampa | FL | 33620 | |
| University of South Florida Board of Trustees | Procurement Services | 4202 E Fopwler Avenue | | | Tampa | FL | 33620 | |
| UNIVERSITY OF SOUTH FLORIDA CENTRAL RECEIVING TAMPA CAMPUS | Jill Edwards | 4202 E FOWLER AVE, CRS100 | | | Tampa | FL | 33620-5050 | |
| University of Virginia | | 190 McCormick Rd | | | Charlottesville | VA | 22903 | |
| University of Virginia | | 500 Edgemont Rd. | | | Charlottesville | VA | 22904 | |
| University Of Virginia | | PO Box 3025 | | | Scranton | PA | 18508 | |
| University Of Virginia | | PO Box 400000 | | | Charlottesville | VA | 22904 | |
| Unum | Attn Absence Management Center | 1 Fountain Square | | | Chattanooga | TN | 37402 | |
| Uptima | | 110 N 3rd St | | | San Jose | CA | 95112 | |
| Uptima | | 651 Holiday Drive Foster Plaza 5 Suite 400 | | | Pittsburgh | PA | 15220 | |
| Uptima, Inc. | | 110 N 3rd St | | | San Jose | CA | 95112 | |
| Uptima, Inc. | | 651 Holiday Drive Foster Plaza 5 Suite 400 | | | Pittsburgh | PA | 15220 | |
| US 1 Warehouse - Norfolk | | 301 W 24th St | | | Norfolk | VA | 23517 | |
| US General Services Administration | Russ Miller | 1800 F St, NW, 3rd Fl | Vehicle Engineering Branch, Purchasing | | Washington | DC | 20405 | |
| USG Interiors, LLC | | 550 West Adams Street | | | Chicago | IL | 60661 | |
| USI Insurance Services, LLC CL | Tracy Nelms | 3475 Piedmont Rd NE Suite 800 | | | Atlanta | GA | 30305 | |
| USW District 12 | Shig Noguchi, Staff Representative | 861 South Village Oaks Drive, Suite 206 | | | Covina | CA | 91724 | |
| USW Local 675 | Gary Holloway, Field Director | 1200 East 220th Street | | | Carson | CA | 90745 | |
| Utah Transit Authority | | 669 West 200 South Building 1 | | | Salt Lake City | UT | 84101 | |
| Utilimaster R & D | Bristol R & D | 1650 Commerce Drive | | | Bristol | IN | 46507 | |
| Valeo TCV, North America, Inc. | | 22150 Challenger Drive | | | Elkhart | IN | 46514 | |
| Valley Regional Transit | Leslie Pedrosa | 700 NE 2ND Street | | | Meridian | ID | 83642 | |
| Valmont/Brenham | | 2551 Valmont Drive | | | Brenham | TX | 77833 | |
| Valmont/U.S. Bank | c/o Syncada | PO Box 3001 | | | Naperville | IL | 60566-7001 | |
| Van Dievel Transport | | Schalienhoevedreef 7 | | | Mechelen | | B-2800 | Belgium |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Van Dievel Transport N.V. | | Schalienhoevedreef 7 | | | Mechelen | | B-2800 | Belgium |
| Van Dievel Transport N/V | | generaal De Wittelaan 1 | | | Mechelen | | B-2800 | Belgium |
| Van Hool | Jans Huyt | Bernard Van Hoolstraat 58 | | | Koningshooikt-Lier | | 2500 | Belgium |
| Van Hool | Jeroen Huysmans | Bernard Van Hoolstraat 58 | | | Koningshooikt-Lier | | 2500 | Belgium |
| Van Hool | | 1700 St Antoniusweg | | | Doel | | B-9/130 | Belgium |
| Van Hool | | DP 1700 | | | Koningshooikt | | B-930 | Belgium |
| Van Hool | | Unit 2 Mallory Way | Gallagher Business Park | | Coventry | | CV6 6PB | United Kingdom |
| Van Hool | | 3508 Haven Avenue | | | Redwood City | CA | 94063 | |
| VAN HOOL NV | Jan Ruyts | Autobus-en Bedrijfswagenfabriek | Bernard Van Hoolstraat 58 | | Koningshooikt-lier | | B-2500 | Belgium |
| Van Hool NV | | Douane Customs Zoll | | | Koningshooikt | | 2500 | Belgium |
| Vand Hool NV | | Bernard Van Hoolstraat 58 | | | Koningshooikt-Lier | | 2500 | Belgium |
| VanHool | Sigrid Geldof, Esq | Bernard Van Hoolstraat 58 | | | Koningshooikt-Lier | | 2500 | Belgium |
| Vapor Bus International/Ricon Corporation | KIM SHAW | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Vapor Bus International/Ricon Corporation | Sue Jones | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Variant Displays Inc | Megan Zheng, Director | 393 Cheryl Lane | | | City of Insdury | CA | 91789 | |
| Variant Displays, Inc | | 393 Cheryl Lane | | | Walnut | CA | 91789 | |
| Vasquez Trucking Inc | | PO Box 3566 | | | Cerritos | CA | 90703-3566 | |
| VCA Headquarters | | 1 Eastgate Office Centre, Eastgate Road | | | Bristol | | BS5 6XX | United Kingdom |
| Vehicle Certification Agency | | 1 Eastgate Office Centre, Eastgate Road | | | Bristol | | BS5 6XX | United Kingdom |
| Vehicle Certification Agency | | VCA, 1 Eastgate Office Centre | Eastgate Road | | Bristol | | BS5 6XX | United Kingdom |
| Venable | | 750 East Pratt Street | Suite 900 | | Baltimore | MD | 21202 | |
| Ventura Systems Inc | Sieto Ykema | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Verdae Properties Company, Inc. | Hollingsworth Funds, Inc. | 124 Verdae Blvd | Suite 502 | | Greenville | SC | 29607 | |
| Verdek LLC | | 123 Rolling Meadow Road | | | Madison | CT | 06443 | |
| Vervoer an Dievel | | Schalienhoevedreef 7 | | | Mechelen | | B-2800 | Belgium |
| Via Colorado Boulder | | 2855 63rd Street | | | Boulder | CO | 80301 | |
| VIA Metropolitan Transit | | 1720 North Flores Street | | | San Antonio | TX | 78212 | |
| VIA Metropolitan Transit | | 800 W. Myrtle | PO Box 12489 | | San Antonio | TX | 78212 | |
| VIA Mobility Services | Bill Patterson Lisa Curtis | 2855N. 63rd Street | | | Boulder | CO | 80301-2959 | |
| Via Mobility Services | Bill Patterson, CFO | 2855 N. 63rd Street | | | Boulder | CO | 80301 | |
| Via Mobility Services | Michael Collins | 2855 N 63rd Street | | | Boulder | CO | 80301 | |

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIA Procurement Office | | 800 W. Myrtle, Suite 203 | | | San Antonio | TX | 78212 | |
| Vicinity Motor (Bus) Corp. | | 26180 31B Ave, (Warehouse) | | | Aldergrove | BC | V4W 2Z6 | Canada |
| Vicinity Motor Corp. | William Trainer, CEO & President | 3168, 262, Street | | | Aldegrove | BC | V6B 1R4 | Canada |
| Vicinity Motor Corp. (Bus) USA | Attn John LaGourgue | 2219 Rimland Drive, Suite 301 | | | Bellingham | WA | 98226 | |
| Vicinity Motor Corporation | John LaGourgue | 3168, 262, Street | | | Aldegrove | BC | V4W 2Z6 | Canada |
| Vicinity Motor(Bus) Corp. | | 26180 31B Ave, | | | Aldergrove | BC | V4W 2Z6 | Canada |
| Virginia Beach City Public Schools | | 1677 Harpers Road | | | Virginia Beach | VA | 23454 | |
| ViriCiti | | 112 W Stone Ave, Suite B | | | Greenville | SC | 29609 | |
| ViriCiti Group B.V. | c/o ChargePoint, Inc. | 240 East Hacienda Avenue | | | Campbell | CA | 95008 | |
| Visalia | | 425 E. Oak Ave., Ste. 301 | | | Visalia | CA | 92391 | |
| Visalia Bus Yard | | 525 N. Cain Street | | | Visalia | CA | 94898 | |
| Visalia Bus Yard | | 525 N. Cain Street | | | Visalia | CA | 95898 | |
| Visalia Transit | | 425 E. Oak Ave, Ste. 301 | | | Visalia | CA | 92391 | |
| Vola Trucks Ltd | | 124 City Road | | | London | | EC1V 2NX | United Kingdom |
| Volt Trucks LTD | | Unit 2 Mallory Way | | | Coventry | | CV6 6PB | United Kingdom |
| Volta | Graham Smith | Unit 2 Mallory Way | Gallagher Business Park | | Coventry | | CV6 6PB | United Kingdom |
| Volta | | Prodrive Banbury | | | Oxfordshire | | OX16 4XD | United Kingdom |
| Volta Trucks | | Chalker Way | | | Banbury | | OX16 4XD | United Kingdom |
| Volta Trucks AB | | Olof Palmesgata 29, 4th Floor | | | Stockholm | | 111 22 | Sweden |
| Volta Trucks AB | | Vallbogatan 5 | | | Kinna | | 511 58 | Sweden |
| Volta Trucks Aftersales Limited | John Burrows | Olof Palmesgata 29 Fl 4 | | | Stockholm | | 111 22 | Sweden |
| Volta Trucks Aftersales Limited | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | 920 N. King Street | | Wilmington | DE | 19801 | |
| Volta Trucks c/o Prodrive | Robert Carter | Chalker Way | | | Banbury | | OX16 4XD | United Kingdom |
| Volta Trucks Limited | | 124 City Road | | | London | | EC1V 2NX | United Kingdom |
| Volta Trucks Ltd | Attn Ellie Pittson - Head of Procurement | 152-160 City Road | | | London | | EC1V 2NX | United Kingdom |
| Volta Trucks Ltd | Kemp House | 152-160 City Road | | | London | | EC1V 2NX | United Kingdom |
| Volta Trucks LTD | Paul Dunn | Kemp House 152-160 City Road | | | London | | EC1V 2NX | United Kingdom |
| Volta Trucks Ltd | Steyr Automotive | Schonauerstrabe 5 | | | Steyr | | 4400 | Austria |
| Volta Trucks Ltd | Steyr Automotive | Schonauerstrasse 5 | | | Steyr | | 4400 | Austria |
| Volta Trucks Ltd | Steyr Automotive GmbH | Delivery Bay 56B | Schonauerstrasse 5 | | Steyr | | 4400 | Austria |
| Volta Trucks Ltd | | 124 City Road | | | London | | EC1V 2NX | United Kingdom |

**Exhibit D**

Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Volta Trucks Ltd | | Regus-Winners Triangle Wharfdale Road, Building 220 | | | Wokingham | | RG41 5TP | United Kingdom |
| Volta Trucks Ltd | | The Office, Willowfield Court | Highfield Road | | Bushey | | WD23 2HD | United Kingdom |
| Volta Trucks SAS | | Regus Paris, 26-28 rue de Londres | | | Paris | | 75009 | France |
| Volta Trucks, LLC | Greg Tuckley | 124-128 City Rd | | | London | | EC1V 2NX | United Kingdom |
| Volta Trucks, LLC | Kathryn Findlay | 124-128 City Rd | | | London | | EC1V 2NX | United Kingdom |
| Volta Trucks, LLC | | Chalker Way | | | Banbury | | OX16 4XD | United Kingdom |
| Voltaiq, Inc | | 108 E. 4th St#2 | | | New York | NY | 10003 | |
| Voltaiq, Inc | | 2020 Milvia Street, Suite #400 | | | Berkeley | CA | 94704 | |
| Vomela Speciality Company Inc | DBA Fusion Imaging | 34 Ellwood Ct. | | | Greenville | SC | 29607 | |
| Vomela Speciality Company Inc | DBA Fusion Imaging | 601 West Boro Street | | | Kaysville | UT | 84307 | |
| VT Concrete Construction | VT Concrete Construction LLC | 5200 A Wade Hampton Boulevard | | | Taylors | SC | 29687 | |
| VTA | | 1 Eastgate Office Centre, Eastgate Road | | | Bristol | | BS5 6XX | United Kingdom |
| VTA | | 2855 N. 63rd Street | | | Boulder | CO | 80301 | |
| VTA | | 800 W. Myrtle | PO Box 12489 | | San Antonio | TX | 78212 | |
| Wage and Hour Administrator | U.S. Department of Labor | 200 Constitution Avenue, N.W. | | | Washington | DC | 20210 | |
| Walker & Whiteside Inc. | MR. JIM COX, P.E. | 10 RAMSEUR CT | | | GREENVILLE | SC | 29601 | |
| WALKER WHITESIDE | MR. JIM COX, P.E. | 10 RAMSEUR CT | | | GREENVILLE | SC | 29601 | |
| Wando Welch Terminal Firms Code N598 | | 400 Long Point Road | | | Mount Pleasant | SC | 29464 | |
| Wanxiang America Real Estate Group | | 150 N. Riverside Plaza, Suite 1810 | | | Chicago | IL | 60606 | |
| Wanxiang Sterling Stetson Owner, LLC | Lawrence J. Krueger | 150 North Riverside Plaza, Suite 1810 | | | Chicago | IL | 60606 | |
| Ward Trucking LLC | | PO Box 1553 | | | Altoona | PA | 16603 | |
| Washington Department of Labor and Industries | | 7273 Linderson Way SW | | | Turnwater | WA | 98501 | |
| Washington Dept. of Enterprise Services | Legal Services Manager | PO Box 41411 | | | Olympia | WA | 98504-1411 | |
| Washington State Department of Enterprise Services | David Mgebroff, Procurement Strategist | 1500 Jefferson St SE | PO Box 41407 | | Olympia | WA | 98504 | |
| Washington State Department of Enterprise Services | Michael Maverick | 1500 Jefferson St. SE | | | Olympia | WA | 98501 | |
| Washington University | | 1 Brookings Drive, North Brookings Hall, suite 126 | | | St. Louis | MO | 63130 | |
| WATCO TERMINAL | | 13901 Industrial Rd | | | Houston | TX | 77015 | |
| Wayne County Airport Authority | Airport Finance - Accounts Payable | 11050 Rogell Drive #602 | | | Detroit | MI | 48242-1144 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wayne County Airport Authority | Nicole Martin, MBA, CM | Michael Berry Headquarters Building #602 11050 Rogell Drive | | | Detroit | MI | 48242 | |
| Wayne County Airport Authority | | 11050 Rogell Drive #602 Detroit Metropolitan Wayne County Airport | | | Detroit | MI | 48242 | |
| Wayne County Airport Authority | | Berry Administration Building | 11050 Rogell Drive, Bldg. 602 | | Detroit | MI | 48242 | |
| Wayne County Airport Authority Michael Berry Administration Building | Matt McGowan John Salvatore | 11050 Rogell Drive, #602 | | | Detroit | MI | 48242 | |
| Waynesboro City Public Schools | | 301 Pine Ave | | | Waynesboro | VA | 22980 | |
| Waynesboro Public Schools | | 301 Pine Ave | | | Waynesboro | VA | 22980 | |
| WeDriveU San Jose | | 1336 old Bayshore Hwy | | | San Jose | CA | 95112 | |
| WeDriveU, Inc. | | 700 Airport Blvd., suite 250 | | | Burlingame | CA | 94010 | |
| Wellington Power Corporation | | 177 Thorn Hill Road | | | Warrendale | PA | 15086 | |
| Wells Fargo Bank National Association | Requested By | 15 Main Street, 3rd Floor | | | Greenville | SC | 29601 | |
| Wells Fargo Bank National Association | Return To | PO Box 65119 | | | San Antonio | TX | 78265 | |
| West Coast Manufacturing | | 383 Cheryl Lane | | | City of Industry | CA | 91789 | |
| West Publishing Corporation | | West Payment Center | P.O Box 64833 | | St Paul | MN | 55164-0833 | |
| Westwood Professional Services | C/O Joanna Vossen/ General Counsel | 12701 Whitewater Drive, Suite #300 | | | Minnetonka | MN | 55343 | |
| Westwood Professional Services, Inc | | Centennial Plaza | 1421 Victorian Ave | | Sparks | NV | 89431 | |
| Wichita Transit(WT) | | 777 E Waterman St. | | | Wichita | KS | 67202 | |
| Williamsburg-James City County Public Schools | | 597 Jolly Pond Road | | | Williamsburg | VA | 23188 | |
| Willis Canada Inc. | Leigh Drane, Manager Commercial Surety | 100 King Street West, Suite 4700 | | | Toronto | ON | M5X 1E4 | Canada |
| Willis Of Oregon, Inc. | c/o 26 Century Blvd | PO Box 305191 | | | Nashville | TN | 37230-5191 | |
| Willis of Oregon,Inc | | 26 Century Blvd | PO Box 305191 | | Nashville | TN | 37230-5191 | |
| Willis Tower Watson | | 525 Market Street, Suite 3400 | | | San Francisco | CA | 94105 | |
| Willis Towers Watson | Jeff Broyles Caleb Bowman | 425 E. Oak Ave, Ste. 301 | | | Visalia | CA | 92391 | |
| Willis Towers Watson Insurance Services West Inc. | Victoria Cambell, VP | 18101 Von Karman, Ste 600 | | | Irvine | CA | 97612 | |
| Willis Towers Watson Insurance Services West Inc. | | 18101 Von Karman, Site 600 | | | Irvine | CA | 92612 | |
| Willis Towers Watson Insurance Services West, Ina | | c/o 26 century Blvd. P.O. Box 305191 | | | Nashville | TN | 37230-5191 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wimcotrans BV | | Merksplasseweg 35 | | | Beerse | | B-2340 | Belgium |
| Wind River Systems, Inc. | General Counsel, Legal Affairs | 500 Wind River Way | | | Alameda | CA | 94500 | |
| Wise Consulting Associates, Inc. | | 9515 Deereco Road, Suite 620 | | | Timonium | MD | 21903 | |
| Wise Consulting Associates, Inc. | | PO Box 4295 | | | Timonium | MD | 21094 | |
| Womble Bond Dickinson (US) LLP | Stephanie Yarbrough | Post Office Box 999 | 5 Exchange Street | | Charleston | SC | 29401 | |
| Womble Bond Dickinson (US) LLP | Stephanie Yarbrough, Partner | 5 Exchange St. | | | Charleston | SC | 29401 | |
| Womble Bond Dickinson (US) LLP | Stephanie Yarbrough, Partner | Post Office Box 99 | | | Charleston | SC | 29402 | |
| Woodruff-Sawyer Oregon Inc. | Amber Lohmeier | 1050 SW 6th Avenue, Suite 100 | | | Portland | OR | 97204 | |
| Woodruff-Sawyer Oregon Inc. | Eleanor Ko | 1050 SW 6th Avenue, Suite 100 | | | Portland | OR | 97204 | |
| Woodruff-Sawyer Orgon InC | Sandra Suter | 1050 SW 6th Ave Ste 1000 | | | Portland | OR | 97204 | |
| Worcester Regional Transit Agency | Stephen Oneil | 287 Grove St #2 | | | Worcester | MA | 01605 | |
| Worcester Regional Transit Agency | | 60 Foster Street | | | Worcester | MA | 01608 | |
| Worcester Regional Transit Authority | Stephen Oneil | 287 Grove St #2 | | | Worcester | MA | 01605 | |
| Worcester Regional Transit Authority | | 60 Foster Street | | | Worcester | MA | 01608 | |
| Worcester Regional Transit Authority (WRTA) | | 60 Foster St | | | Worcester | MA | 01608 | |
| World Resources Institute | | 10 G Street NE, Suite 800 | | | Washington | DC | 20002 | |
| Worldwide Express | | 2700 Commerce St Suite 1500 | | | Dallas | TX | 75226 | |
| Worldwide Express Corp HQ | | 2023 Victory Avenue, Site 1600 | | | Dallas | TX | 75219 | |
| Wujin Lijia Kun Hao Machine Inc. | | West Road #10 | Wujin Lijia | | Changzhou | Jiangsu | | China |
| Xalt Energy, LLC | | 2700 S. Saginaw Road | | | Midland | MI | 48640 | |
| XD Innovation, LLC | Elayna Nagy | 9800 Mount Pyramid Ct. Suite 400 | | | Englewood | CO | 80112 | |
| Xover - Daimler - Gafner | | 552 Hyatt St | | | Gaffney | SC | 29341 | |
| Xover - Daimler Gaffney | | 552 Hyatt St | | | Gaffney | SC | 29341 | |
| Yakima School District | Art Rodriguez | 1802 Perry St | | | Yakima | WA | 98902-6106 | |
| Yakima School District | Art Rodriguez | Transportation Building | 1802 W Perry | | Yakima | WA | 98902 | |
| Yakima School District | | 104 N 4th Ave | | | Yakima | WA | 98902 | |
| Yale University | Accounts Payable | PO Box 208228 | | | New Haven | CT | 06520 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yale University | Ronald Stephen Gitelman | 2 Whitney Ave | | | New Haven | CT | 06510 | |
| Yamatane Logistics | | 4-3-18 Tokai | | | Ota-ku, Tokyo | | 1430001 | Japan |
| Yaskawa Americas, Inc | | 2121 Norman Drive South | | | Waukegan | IL | 60085 | |
| Yaskawa Electrico Do Brazil LTDA | | 777, Avenida Piraporinha, Diadema | | | Sao Paulo | | 09950-000 | Brazil |
| Yaskawa Europe GmbH | | Hauptstr 185 | | | Eschborn | | 65760 | Germany |
| Yoshitaka Hashimoto Komatsu | | 400 Shinden Yokokura | Tochigi Prefecture | | Oyama City | | 323-8558 | Japan |
| Yoshitaka Hashimoto Komatsu Logistics | | 400 Shinden Yokokura | Tochigi Prefecture | | Oyama City | | 323-8558 | Japan |
| Youngs Transport and Logistics | | Beacon Hill Industrial Estate | Botany Way | Purfleet | Essex | | RM19 1SR | United Kingdom |
| Yua Yang | Brenda McGill | 201 Woodland Rd | | | Gaffney | SC | 29341 | |
| Yusen Terminals | | 701 New Dock Street | | | Terminal Island | CA | 90731 | |
| Zero-Emisison Transit Buses | Erica Seghesio-Groves | 707 Third Street, 2nd Floor | | | West Sacramento | CA | 95605 | |
| ZF Friedrichshafen | | Lowentaler Strabe 20 | | | Friedrichshafen | | 88046 | Germany |
| Zing Professional Recruiting, A Peoplelink Company | | 431 East Colfax Avenue Ste 200 | | | South Bend | IN | 46617-4707 | |
| Zoom Video Communications Inc. | Attn Legal / Finance | 55 Almaden Blvd | | | San Jose | CA | 95113 | |
| Zoom Video Communications Inc. | | 55 Almaden Blvd, 6th Floor | | | San Jose | CA | 95113 | |