**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| PROTERRA INC, *et al.*,[1] | Case No. 23-11120 (BLS) |
| | (Jointly Administered) |
| Debtors. | |

## CERTIFICATE OF SERVICE

I, Rossmery Martinez, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtors in the above-captioned case.

On September 8, 2023, employees of KCC caused the following document to be served via Electronic Mail to the parties on the service list attached hereto as **Exhibit A**; via Overnight Mail to the parties on the service list attached hereto as **Exhibit B** for subsequent distribution to beneficial holders of Proterra, Inc. Common Stock, CUSIP 74374T109; and via First Class Mail to the parties on the service list attached hereto as **Exhibit C**, to the registered shareholders, on the service list attached hereto as **Exhibit D**, provided by Computershare Limited, as Transfer Agent, and to the top equity holders on the service list attached hereto as **Exhibit E**:

- **Notice of Final Order (I) Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of Proterra Inc and Claims Against Debtors and (II) Granting Related Relief** [substantially in the form of Exhibit 1I to Docket No. 217]

Furthermore, on September 8, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit F**; and via First Class Mail upon the service list attached hereto as **Exhibit G**:

*(Continued on Next Page)*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Proterra Inc (1379); and Proterra Operating Company, Inc. (8459). The location of the Debtors' service address is: 1815 Rollins Road, Burlingame, California 94010.

- **Notice of Final Order (I) Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of Proterra Inc and Claims Against Debtors and (II) Granting Related Relief** [substantially in the form of Exhibit 1I to Docket No. 217]

Dated: September 19, 2023

*/s/ Rossmery Martinez*
Rossmery Martinez
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

Exhibit A

**Exhibit A**
Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| ABN AMRO Clearing | caryn.dombrowski@us.abnamroclearing.com |
| AEIS | penny.l.zalesky@ampf.com |
| Amalgamated Bank | stephenerb@amalgamatedbank.com |
| AXOS Clearing LLC | corporate.action@axosclearing.com |
| Baird Robert W & Co Incorporated | reorg@rwbaird.com |
| Bank of America | bascorporateactions@bofasecurities.com |
| Bank of America | cpactionslitigation@bofa.com |
| Bank of America | tss.corporate.actions@bankofamerica.com |
| Bank of America Merrill Lynch | jaxreorgprocessing@baml.com |
| Bank of America National Association | sec_ops_proxy@baml.com |
| Barclays Bank PLC | anthony.sciaraffo@barclays.com |
| Barclays Bank PLC | nyvoluntary@barclays.com |
| BBS/CDS | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| BMO Capital Markets Corp | ronald.figueras@bmo.com |
| BMO Nesbitt Burns Inc | operationscontrol@bmo.com |
| BMO Nesbitt Burns Inc. | phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. | wmpoclass.actions@bmo.com |
| BNP Paribas NY Branch | david.bay@us.bnpparibas.com |
| BNP Paribas NY Branch | dean.galli@us.bnpparibas.com |
| BNP Paribas NY Branch | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas NY Branch | us.pb.corporate.actions@us.bnpparibas.com |
| BNP Paribas NY Branch BNP PAR | aaron.collie@us.bnpparibas.com |
| BNY Mellon | enis.suljic@bnymellon.com |
| BNY Mellon | pgheventcreation@bnymellon.com |
| BNY Mellon/Re Firm Secured | meghan.sullivan@bnymellon.com |
| BNY Wealth Management | beth.coyle@bnymellon.com |
| BOFA Securities Inc. | earl.weeks@bofa.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co | emily.fan@bbh.com |
| Brown Brothers Harriman & Co | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co | michael.salvatore@bbh.com |
| Brown Brothers Harriman & Co | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co ETF | jerry.travers@bbh.com |
| Caldwell Securities Ltd | bhorsford@caldwellsecurities.com |
| Canaccord Capital Corporation | ben.thiessen@canaccord.com |
| Cantor Fitzgerald & Co | #corporateactions-ny@bgcpartners.com |
| Cantor Fitzgerald & Co | lpagnotta@cantor.com |
| CDS Clearing and Depository Services | nrmd@cds.ca |
| CDS Clearing and Depository Services | stephen.breaton@americas.ing.com |
| Cetera Investment Services LLC | dawn.malard@ceterafi.com |
| Charles Schwab & Co Inc | benjamin.gibson@schwab.com |
| Charles Schwab & Co Inc | phxmcbr@schwab.com |
| Charles Schwab & Co Inc | voluntarysetup@schwab.com |
| CIBC World Markets Corp | robert.putnam@us.cibc.com |
| CIBC World Markets Inc | mailbox.caeventscibc@cibc.ca |
| Citadel Investment Group LLC | kevin.newstead@citadelgroup.com |
| Citadel Securities LLC | rachel.galdones@citadel.com |
| Citibank NA | cfsc.ca.custody.ist.americas@citi.com |

**Exhibit A**
Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| Citibank NA | corpactmaterial@citi.com |
| Citibank NA | elizabeth.gabb@citi.com |
| Citibank NA | gts.caec.tpa@citi.com |
| Citibank NA | sandra.hernandez@citi.com |
| Citigroup Global Markets Inc | primeasnam@citi.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Comerica Bank | corporateactions@comerica.com |
| Comerica Bank | lpellis@comerica.com |
| Convergex Execution Solutions LLC | hflaxer@convergex.com |
| Credit Agricole Secs USA Inc. | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities USA LLC | list.nyreorganization@credit-suisse.com |
| D A Davidson & Co | rlinskey@dadco.com |
| Desjardins Securities Inc | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank AG NY/US Custody | john.binder@db.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Edward D Jones & Co | kennique.meals@edwardjones.com |
| Edward Jones CDS | rodney.bond@edwardjones.com |
| ETrade Clearing LLC | matthew.freifeld@ridgeclearing.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Fidelity Clearing Canada ULC CDS | fcc.proxy@fidelity.ca |
| Fifth Third Bank | corporateactioninquiry.bancorp@53.com |
| Fifth Third Bank | daniel.wilson2@53.com |
| Financial Industry Regulatory Authority | otc.bankruptcies@finra.org |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Folio FN Investments Inc | proxyservices@foliofn.com |
| Folio FN Investments Inc | theobalda@foliofn.com |
| Foliofn Investments | wade.lynch@gs.com |
| FUTU Clearing | corporateactions@futuclearing.com |
| Goldman Sachs & Co | gs-as-ny-proxy@gs.com |
| Goldman Sachs & Co | newyorkannchub@gs.com |
| Goldman Sachs International | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs International | vanessa.camardo@gs.com |
| Haywood Securities Inc | jbrereton@haywood.com |
| Hilltop Securities | brenda.west@hilltopsecurities.com |
| Hilltop Securities | virginia.allwardt@hilltopsecurities.com |
| HRT Financial LLC | will@hudson-trading.com |
| HSBC Bank USA, NA | howard.x.dash@us.hsbc.com |
| Interactive Broker Retail Equity Clearing | bankruptcy@ibkr.com |
| Interactive Broker Retail Equity Clearing | kmccarthy@interactivebrokers.com |
| J P Morgan Clearing Corp | desiree.avinger-bradley@jpmchase.com |
| J P Morgan Clearing Corp | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Jefferies | corporate_actions_reorg@jefferies.com |
| Jefferies | mhardiman@jefferies.com |
| JMS LLC | mcerda@janney.com |
| JMS LLC | reorgcontacts@janney.com |
| JPM Chase/Blackrock | usso.proxy.team@jpmorgan.com |

**Exhibit A**
Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| JPMorgan Chase Bank | ibdvr.materials@jpmchase.com |
| JPMorgan Chase Bank | pb.announcement.capture@jpmchase.com |
| JPMorgan Chase Bank NA | jpm_dallas_voluntary_reorg@jpmchase.com |
| JPMorgan Chase Bank/IA | jpmorganinformation.services@jpmchase.com |
| JPMorgan Chase Bank/IA | jpmorganinformation.services@jpmorgan.com |
| Laurentian Bank of Canada | maiorinof@vmbl.ca |
| LPL Financial Corporation | christine.stawinsky@lpl.com |
| LPL Financial Corporation | corporateaction.mailbox@lplfinancial.com |
| M&I Marshall & Ilsley Bank | corporate.actions@micorp.com |
| Manulife Securities Incorporated | jchau@cds.ca |
| Marsco Investment Corporation | mkadison@marsco.com |
| Mediant Communications | corporateactions@mediantonline.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@us.tr.mufg.jp |
| Mizuho Trust & Banking Co | rdimick@mhtny.com |
| Morgan Stanley | carol.sorhaindo-charlemagne@morganstanley.com |
| Morgan Stanley | cavsdom@morganstanley.com |
| Morgan Stanley | dealsetup@morganstanley.com |
| Morgan Stanley | im-classact@morganstanley.com |
| Morgan Stanley | jodancy.mackensy@morganstanley.com |
| Morgan Stanley | john.dimartinis@morganstanley.com |
| Morgan Stanley | john.falco@morganstanley.com |
| Morgan Stanley | na-voluntary@morganstanley.com |
| Morgan Stanley | proxy.balt@morganstanley.com |
| Morgan Stanley | raquel.del.monte@morganstanley.com |
| Morgan Stanley | usproxies@morganstanley.com |
| Morgan Stanley International Ltd | mansur.president@morganstanley.com |
| Morgan Stanley Smith Barney | john.rogan@morganstanley.com |
| Morgan Stanley Smith Barney | voluntary.processing@morganstanley.com |
| National Financial Services | reorganization@fmr.com |
| NBCN Inc | anna.medeiros@nbcn.ca |
| Northern Trust Co | cs_notifications@ntrs.com |
| Northern Trust Co | mec15@ntrs.com |
| Oppenheimer & Co Inc | reorg@opco.com |
| Pershing LLC Securities Corporation | sreifer@pershing.com |
| Pershing LLC Securities Corporation | voluntaryprocessing@pershing.com |
| Phillip Capital Inc. | steven@philipcapital.com |
| PI Financial Corp | rmcneil@pisecurities.com |
| PNC Bank NA | caspr@pnc.com |
| PNC Bank NA | caspr@pnc.com |
| Principal Bank | luessenheide.ryan@principal.com |
| Principal Bank | pfgproxy@principal.com |
| Raymond James & Associates Inc | corporateactions@raymondjames.com |
| Raymond James & Associates Inc | tracey.goodwin@raymondjames.com |
| Raymond James Ltd/CDS | aaron.steinberg@raymondjames.ca |
| RBC Capital Markets Corporation | mn_reorg_liaison@rbc.com |
| RBC Capital Markets Corporation | rbcwmreorganization@rbc.com |
| RBC Capital Markets Corporation | steve.schafer@rbc.com |
| RBC Dominion Securities Inc | deborah.nicholas@rbc.com |
| Robinhood Securities LLC | dawn.pagliaro@robinhood.com |

**Exhibit A**
Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| Royal Bank of Canada | donald.garcia@rbc.com |
| Scotia Bank | iss.reorg@scotiabank.com |
| Scotia Capital Inc | iss.reorg@scotiabank.com |
| Scotia Capital Inc | yulian.nie@scotiabank.com |
| SEI PV/GWP | jhess@seic.com |
| SEI PV/GWP | platformca@seic.com |
| SEI PV/GWP | sptccorporateactions@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| SSB & T Co Client Custody Services | mpiervil@statestreet.com |
| SSB IBT BGI | testremera@ibtco.com |
| SSB SPDRs | jvparrilla@statestreet.com |
| SSB Trust Custody | statestreetproxyops@statestreet.com |
| State Street Bank & Trust Co | ktjohndrow@statestreet.com |
| State Street Bank and Trust Co | rjray@statestreet.com |
| State Street Bank and Trust Co | uscaresearch@statestreet.com |
| Stifel Nicolaus & Co Inc | snipesm@stifel.com |
| Stockcross Financial Services, Inc | eleanor.pimentel@stockcross.com |
| StoneX Financial Inc. | dg-clre-org_tenders@stonex.com |
| StoneX Financial Inc. | kenneth.simpson@intlfcstone.com |
| StoneX Financial Inc. | re-org/tenders@sterneagee.com |
| Sumitomo Mitsui Trust Bank | beth_cummings@smtbusa.com |
| TD Ameritrade Clearing Inc | mandi.foster@tdameritrade.com |
| TD Ameritrade Clearing Inc | zreorganizationdept@schwab.com |
| TD Prome Services | ascarangello@albertfried.com |
| TD Waterhouse Canada Inc | tdnotice@td.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | smdbnym@bnymellon.com |
| The Bank of New York Mellon | theresa.stanton@bnymellon.com |
| The Bank of New York Mellon/SPDR | voluntarycorporateactionsdomestic@bnymellon.com |
| The Canadian Depository | fabrahim@cds.ca |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| TradeStation Group Inc | ccanning@tradestation.com |
| UBS Financial Services LLC | jane.flood@ubs.com |
| UBS Financial Services LLC | ol-stamfordcorpactions@ubs.com |
| UBS Financial Services LLC | ol-wma-ca-proxy@ubs.com |
| UBS Financial Services LLC | ol-wma-vol-caip@ubs.com |
| UBS Financial Services LLC | ol-wma-volcorpactions@ubs.com |
| UBS Financial Services LLC | sh-vol-caip-na@ubs.com |
| UBS Financial Services LLC | sh-wma-caproxyclassactions@ubs.com |
| UBS Securities LLC | michael.marciano@ubs.com |

**Exhibit A**
Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| UBS Securities LLC | ol-eventmanagement@ubs.com |
| UBS Securities LLC/Securities Lending | gregory.contaldi@ubs.com |
| UMB Bank National Association | raymond.coop@umb.com |
| UMB Bank National Association | robin.waters@umb.com |
| UMB Bank National Association | tiffany.everidge@umb.com |
| US Bancorp Investments Inc | cherice.tveit@usbank.com |
| US Bank NA | andy.becker@usbank.com |
| US Bank NA | trustcorporateactions@usbank.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| Velocity Clearing LLC | christopher.felicettii@velocityclearingllc.com |
| Velox Clearing LLC | sales@velox-global.com |
| Vision Financial Markets | reorgs@visionfinancialmarkets.com |
| Vision Financial Markets LLC | amartinez@visionfinancialmarkets.com |
| Wedbush Securities Inc | alan.ferreira@wedbush.com |
| Wells Fargo Advisors | matt.buettner@firstclearing.com |
| Wells Fargo Bank NA/Sig | bobby.matera@wachovia.com |
| Wells Fargo Bank NA/Sig | corporate.actiongroup@wellsfargo.com |
| Wells Fargo Securities, LLC | steve.turner@wachovia.com |

Exhibit B

**Exhibit B**
Nominee Agents Served
via Overnight Mail

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | Edgewood | NY | 11717 |
| Mediant Communications | Stephany Hernandez | 100 Demarest Dr | Wayne | NJ | 07470 |

Exhibit C

**Exhibit C**
Nominees
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 2050 | | Chicago | IL | 60604-2606 | |
| AEIS | Penny Zalesky | 2178 Ameriprise Financial Center | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| Altruist Financial LLC | Altruist Financial LLC | 3030 S. La Cienega | | | Culver City | CA | 90232 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| AXOS Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Bank of America National Association | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Bank PLC | Anthony Sciaraffo | 1301 Sixth Avenue | | | New York | NY | 10019 | |
| BBS/CDS | Proxy/Reorg Dept | 4100 Yonge St | Ste 507 | | Toronto | ON | M2P 2B5 | Canada |
| BMO Capital Markets Corp | Ronald Figueras | 3 Second St | 12th Fl | Harborside Plaza 10 | Jer sey City | NJ | 07302 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | David Bay | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNP Paribas NY Branch BNP PAR | Aaron Collie | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| BNY Mellon/Re Firm Secured | Mitchel Sobel | 401 South Salina St | 2nd Fl | | Syracuse | NY | 13202 | |
| BNY Wealth Management | Beth Coyle | Corporate Action Unit | 500 Ross Street, Ste 0325 | | Pittsburgh | PA | 15262 | |
| BOFA Securities Inc. | Earl V. Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Brown Brothers Harriman & Co | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co ETF | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Caja De Valores S.A. | Melina Bobbio | Ave 25 De Mayo 362 | | | Buenos Aires | | C1002ABH | Argentina |
| Caldwell Securities Ltd | Brenda Horsford | 150 King St | Ste 1710 | | Toronto | ON | M5H 1J9 | Canada |
| Canaccord Capital Corporation | Ben Thiessen | 2200-609 Granville St | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co | Louis Pagnotta | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| CDS Clearing and Depository Services | Loretta Verelli | 600 Boul. de Maisonneuve | LLC/ Internatiioouest | Bureau 210 | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services LLC | Dawn Mallard | 400 First Street South | Ste 300 | | St Cloud | MN | 56301 | |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Corp | Robert J Putnam | 425 Lexington Ave | 5th Fl | | New York | NY | 10017 | |
| CIBC World Markets Inc | Roderick Roopsingh | 22 Front St West | | | Toronto | ON | M5J 2W5 | Canada |
| Citadel Investment Group LLC | Kevin Newstead | 131 S Dearborn St | 35th Fl | | Chicago | IL | 60603 | |
| Citadel Securities LLC | Rachel Galdones | 131 South Dearborn St | | | Chicago | IL | 60603 | |
| Citibank NA | Elizabeth Gabb | 3800 Citigroup Center B2/2 | | | Tampa | FL | 33610 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Charles Fernandes | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Clear Street LLC | Clear Street LLC | 4 World Trade Center | 150 Greenwich St. | Floor 45 | New York | NY | 10007 | |
| Comerica Bank | Latasha Ellis | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Convergex Execution Solutions LLC | Howard Flaxer | 11486 Corporate Blvd | Ste 375 | | Orlando | FL | 32817 | |
| Credential Securities | Credential Securities | 1111 Georgia St W | Suite 800 | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities USA LLC | Reorg Department | Eleven Madison Ave | Corporate Actions  MOAA 212 | | New York | NY | 10010-3629 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| D A Davidson & Co | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Daiwa Capital Markets America Inc | Sergio Leon | Financial Square | 32 Old Slip  14th Fl | | New York | NY | 10005 | |
| Desjardins Securities Inc | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Deutsche Bank AG NY/US Custody | John Binder | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Dept | Jersey City | NJ | 07311-3988 | |
| Drivewealth LLC | Drivewealth LLC | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Edward D Jones & Co | Kennique Meals | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus  Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | Canada |
| Fifth Third Bank | Daniel Wilson | 5001 Kinglsy Dr | Mail Drop 1M0B2D | | Cincinnati | OH | 45263 | |

Exhibit C
Nominees
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fifth Third Bank NA | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | India |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| FUTU Clearing | Colette Rex | 12750 Merit Dr | Ste 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Vanessa Camardo | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Haywood Securities Inc | Julie Brereton | 200 Burrard St | Ste 700 | | Vancouver | BC | V6C 3L6 | Canada |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| HRT Financial LLC | William Krinsky | 32 Old Slip 30th Floor | | | New York | NY | 10005 | |
| HSBC Bank USA, NA | Joseph Telewiak | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| J P Morgan Clearing Corp | Desiree Avinger-Bradley | 4 Chase Metrotech Center | 3rd Floor | | Brooklyn | NY | 11245 | |
| JMS LLC | Milka Cerda | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JPM Chase/Blackrock | Sachin Goyal | 500 Stanton Christiana Road | OPS 4, Floor 2 | | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear | Announcement Team | 500 Stanton Christiana Road | OPS 4 | Floor 2 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/IA | Marcin Bieganski | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| Laurentian Bank of Canada | Francesca Maiorino | 1981 McGill College Ave | Ste 100 | | Montreal | QC | H3A 3K3 | Canada |
| LPL Financial Corporation | Christine Stawinsky | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| M&I Marshall & Ilsley Bank | Reorg Dept | 11270 West Park Place | Ste 400 | | Milwaukee | WI | 53224 | |
| M1 Finance LLC | M1 Finance LLC | 200 N La Salle St | Suite 800 | | Chicago | IL | 60601 | |
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | | Toonto | ON | M5H 2C9 | Canada |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |
| Morgan Stanley & Co Inc | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | John Rogan | Corporate Actions Dept | One New York Plaza | | New York | NY | 10004 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Anna Medeiros | 1010 de la Gauchetiere | | | Montreal | BC | H3B 5J2 | Canada |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Phillip Capital Inc. | Stephen Milcarek | 141 W Jackson Blvd | Ste 1531A | | Chicago | IL | 60604-3121 | |
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | | Vancouver | BC | V6C 3N1 | Canada |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | | Philadelphia | PA | 19153 | |
| Principal Bank | Ryan Luessenheide | 222 S 9th St | | | Minneapolis | MN | 55402 | |
| Questrade Inc | Questrade Inc | 5700 Yonge St | | | North York | ON | M2M 44K2 | Canada |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | | Vancouver | BC | V6B 5A6 | Canada |
| RBC Capital Markets Corporation | Steve Schafer Jr | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Shareholder Services | 180 Wellington Street West | 9th Floor | | Toronto | ON | M5J 0C2 | Canada |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| Sanford C Bernstein & Co LLC | Anita Bactawar | One North Lexington Ave | | | White Plains | NY | 10601 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| SEI Private Trust Co | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SEI PV/GWP | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | | Quincy | MA | 02169-0000 | |

**Exhibit C**
Nominees
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Street Bank & Trust Co | Karen Johndrow | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stifel Nicolaus & Co Inc | Michelle Snipes | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| StoneX Financial Inc. | Ken Simpson | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| Sumitomo Mitsui Trust Bank | Beth Cummings | 527 Madison Ave | | | New York | NY | 10022 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |
| TD Prome Services | Alfred Scarangello | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| The Bank of New York Mellon | Theresa Stanton | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York Mellon/First Tr | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York Mellon/SPDR | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| TradeStation Group Inc | Cindy Canning | 8050 SW 10th St | Ste 2000 | | Plantation | FL | 33324 | |
| UBS Financial Services LLC | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Securities LLC/Securities Lending | Gregory Contaldi | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Andy Becker | 1555 N Rivercenter Dr Ste 302 | Attn Securities Control | | Milwaukee | WI | 53212 | |
| US BANK NA | Stephanie Kapta | 1555 N River Center Drive | Suite 302 | | Milwaukee | WI | 53226 | |
| Vanguard Marketing Corporation | Corporate Actions | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Velocity Clearing LLC | Chris Felicetti | 70 Hudson St. | Suite 5B | | Hoboken | NJ | 07030 | |
| Velox Clearing LLC | Velox Clearing LLC | 2400 E Katella Ave | 7th Floor | STE 725A | Anaheim | CA | 92806 | |
| Vision Financial Markets LLC | Anna Martinez | 120 Long Ride Road 3 | | | North Stamford | CT | 06902 | |
| Wedbush Morgan Securities Inc | Alan Ferreira | PO Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors | Matt Buettner | 2801 Market St | H0006-09B | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Securities, LLC | Steve Turner | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |

Exhibit D

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON CAMERE | | ADDRESS REDACTED | | | | | | |
| AARON E BRUNER | | ADDRESS REDACTED | | | | | | |
| AARON J SOK | | ADDRESS REDACTED | | | | | | |
| AARTI PATEL TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| AASHIV VIJ | | ADDRESS REDACTED | | | | | | |
| ABHISHEK PAL | | ADDRESS REDACTED | | | | | | |
| ADAM J PULLINGS | | ADDRESS REDACTED | | | | | | |
| ADAN GOMEZ | | ADDRESS REDACTED | | | | | | |
| ADITYA D SHINDE | | ADDRESS REDACTED | | | | | | |
| ADITYA MOHPAL & MAHI AGRAWAL AS JT TEN | | ADDRESS REDACTED | | | | | | |
| ALAN PAUL WESTENSKOW | | ADDRESS REDACTED | | | | | | |
| ALAN UTH | | ADDRESS REDACTED | | | | | | |
| ALEX ANDREWS | | ADDRESS REDACTED | | | | | | |
| ALEX CONTRERAS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER BERRIOS | | ADDRESS REDACTED | | | | | | |
| ALEXANDER FLORES FIGUEROA | | ADDRESS REDACTED | | | | | | |
| ALEXANDER SELETSKY | | ADDRESS REDACTED | | | | | | |
| ALFRED A HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| ALFRED MARQUEZ | | ADDRESS REDACTED | | | | | | |
| ALLEN A HODGES TR UA 8/19/10 ALLEN A HODGES REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| ALOYSIUS J TANK | | ADDRESS REDACTED | | | | | | |
| AMA JP LTD | C/O MOHAMMED ABDULAZIZ M AL | ADDRESS REDACTED | | | | | | |
| AMANDA B CLEMENTS | | ADDRESS REDACTED | | | | | | |
| AMANDA M WAGNER | | ADDRESS REDACTED | | | | | | |
| AMB INVESTMENTS LLC | | ADDRESS REDACTED | | | | | | |
| AMERICAN IRA CUST FBO HUGH N CHAPMAN ROTH IRA | | ADDRESS REDACTED | | | | | | |
| AMERICAN IRA LLC FBO GEORGE M HARRISON IRA | | ADDRESS REDACTED | | | | | | |
| AMICA CAPRA LLC | C/O RICHARD BALL | ADDRESS REDACTED | | | | | | |
| AMY E CUNY | | ADDRESS REDACTED | | | | | | |
| AMY L GAGNON | | ADDRESS REDACTED | | | | | | |
| ANDRE AMEER | | ADDRESS REDACTED | | | | | | |
| ANDRE GOMEZ | | ADDRESS REDACTED | | | | | | |
| ANDREI STSIAPANAU | | ADDRESS REDACTED | | | | | | |
| ANDRES GALAVIZ | | ADDRESS REDACTED | | | | | | |
| ANDREW EMBLER CAMP | | ADDRESS REDACTED | | | | | | |
| ANDREW J METCALF | | ADDRESS REDACTED | | | | | | |
| ANDREW KYABASINGA | | ADDRESS REDACTED | | | | | | |
| ANGEL CARRASCO | | ADDRESS REDACTED | | | | | | |
| ANGELA ARANDA | | ADDRESS REDACTED | | | | | | |
| ANN P BRYAN TR UA 1/18/07 ANN P BRYAN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| ANTHONY DIAZ | | ADDRESS REDACTED | | | | | | |
| ANTHONY L FOWLER | | ADDRESS REDACTED | | | | | | |
| ANTHONY REBOJA | | ADDRESS REDACTED | | | | | | |
| ARMANDO B JIMENEZ | | ADDRESS REDACTED | | | | | | |
| ARTURO ARABE | | ADDRESS REDACTED | | | | | | |
| ARTURO BAUTISTA | | ADDRESS REDACTED | | | | | | |
| ARVIND KUMAR LAKSHMANAN | | ADDRESS REDACTED | | | | | | |
| AUSTIN S GREER | | ADDRESS REDACTED | | | | | | |
| AVERY E WHITE | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA A FULLER | | ADDRESS REDACTED | | | | | | |
| BARRETT FRANKLIN & RACHEL FRANKLIN JT TEN | | ADDRESS REDACTED | | | | | | |
| BARRY M POWELL | | ADDRESS REDACTED | | | | | | |
| BEHROOZ MEHDIAN | | ADDRESS REDACTED | | | | | | |
| BELLA GRACE CAPITAL | C/O PAUL SPARKS | ADDRESS REDACTED | | | | | | |
| BEN NOVAK | | ADDRESS REDACTED | | | | | | |
| BENJAMIN D NOVOTNY | | ADDRESS REDACTED | | | | | | |
| BHARAT DAVE | | ADDRESS REDACTED | | | | | | |
| BLANCHARD D PINTO | | ADDRESS REDACTED | | | | | | |
| BMW I VENTURES SCS SICAV-RAIF | | ADDRESS REDACTED | | | | | | |
| BOB KHAMMAO | | ADDRESS REDACTED | | | | | | |
| BRAD BYLENGA | | ADDRESS REDACTED | | | | | | |
| BRAD L WALTERS | | ADDRESS REDACTED | | | | | | |
| BRADLEY D ALLEN | | ADDRESS REDACTED | | | | | | |
| BRADLEY K BEARDEN | | ADDRESS REDACTED | | | | | | |
| BRANDON N VELAZQUEZ | | ADDRESS REDACTED | | | | | | |
| BRANDON R MORENO | | ADDRESS REDACTED | | | | | | |
| BRANDON S PFEIFFER | | ADDRESS REDACTED | | | | | | |
| BRANDON WOODS | | ADDRESS REDACTED | | | | | | |
| BRENT A NERESON | | ADDRESS REDACTED | | | | | | |
| BRETT ALAN JORGENSEN | | ADDRESS REDACTED | | | | | | |
| BRIAN A BRACEY | | ADDRESS REDACTED | | | | | | |
| BRIAN COOK | | ADDRESS REDACTED | | | | | | |
| BRIAN J MCKIM | | ADDRESS REDACTED | | | | | | |
| BRIAN JAMES PEVEAR TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| BRIAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| BRITTANY A CAPLIN | | ADDRESS REDACTED | | | | | | |
| BRITTNEY J GOODWIN | | ADDRESS REDACTED | | | | | | |
| BROOK PORTER | C/O G2VP | ADDRESS REDACTED | | | | | | |
| BRYAN ESSIG | | ADDRESS REDACTED | | | | | | |
| BRYAN P TURNER | | ADDRESS REDACTED | | | | | | |
| BUEN GUIDO TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| CAHOOTS VENTURES LLC | | ADDRESS REDACTED | | | | | | |
| CAMERON CHARLES GRIFFIN | | ADDRESS REDACTED | | | | | | |
| CAMERON M DUNCAN | | ADDRESS REDACTED | | | | | | |
| CAMILLE ORILLA | | ADDRESS REDACTED | | | | | | |
| CARLOS RIVERA TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| CARRO LLC | C/O ALEX ROY | ADDRESS REDACTED | | | | | | |
| CARY HARTLINE | | ADDRESS REDACTED | | | | | | |
| CASEY J CHEVALIER | | ADDRESS REDACTED | | | | | | |
| CATARINO J BAUTISTA | | ADDRESS REDACTED | | | | | | |
| CATHERINE L THOMASON | | ADDRESS REDACTED | | | | | | |
| CECIL LEGRAND CAMPBELL | | ADDRESS REDACTED | | | | | | |
| CEDE & CO | | ADDRESS REDACTED | | | | | | |
| CEDRIC B WILLIAMS | | ADDRESS REDACTED | | | | | | |
| CESAR ISLAS SOTO | | ADDRESS REDACTED | | | | | | |
| CHAD A GREEN | | ADDRESS REDACTED | | | | | | |
| CHARLES A BAUCOM | | ADDRESS REDACTED | | | | | | |
| CHARLES MASTERSON | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES T HAGAN | | ADDRESS REDACTED | | | | | | |
| CHELETTE D SPURLOCK | | ADDRESS REDACTED | | | | | | |
| CHENGTSE LEE | | ADDRESS REDACTED | | | | | | |
| CHESTER A SMITH | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN D CORREA | | ADDRESS REDACTED | | | | | | |
| CHRISTINA WAMSLEY | | ADDRESS REDACTED | | | | | | |
| CHRISTINE M MILLER | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER E JAEGER | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER GRIFFIN | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER J CHAPMAN | | ADDRESS REDACTED | | | | | | |
| CINDY GONZALEZ | | ADDRESS REDACTED | | | | | | |
| COMPUTERSHARE AS AGENT FOR MANUAL EXCHANGE E01 TO C01 | | ADDRESS REDACTED | | | | | | |
| CONSTANCE SKIDMORE | | ADDRESS REDACTED | | | | | | |
| CORBIN D NOLL | | ADDRESS REDACTED | | | | | | |
| COREY J MAELTZER | | ADDRESS REDACTED | | | | | | |
| CORY V BYRD | | ADDRESS REDACTED | | | | | | |
| COTTONWOOD FAMILY HOLDINGS LLC | | ADDRESS REDACTED | | | | | | |
| CRISTIANO PRADO SAO PEDRO | | ADDRESS REDACTED | | | | | | |
| CURTIS BECK | | ADDRESS REDACTED | | | | | | |
| CURTIS R KIRKSEY | | ADDRESS REDACTED | | | | | | |
| CURTIS S HARGRAVES | | ADDRESS REDACTED | | | | | | |
| CYNTHIA A JOHNSON | | ADDRESS REDACTED | | | | | | |
| DAIMLER TRUCKS & BUSES US HOLDING INC | ATTN WELLS TALMADGE | ADDRESS REDACTED | | | | | | |
| DALE HILL | | ADDRESS REDACTED | | | | | | |
| DALE WILLIS | | ADDRESS REDACTED | | | | | | |
| DANA WASHINGTON | | ADDRESS REDACTED | | | | | | |
| DANIEL A GRAFTON | | ADDRESS REDACTED | | | | | | |
| DANIEL AMEZQUITA | | ADDRESS REDACTED | | | | | | |
| DANIEL B GOODNOUGH | | ADDRESS REDACTED | | | | | | |
| DANIEL T BROGAN | | ADDRESS REDACTED | | | | | | |
| DANIEL T FANNING | | ADDRESS REDACTED | | | | | | |
| DANNY FLORES | | ADDRESS REDACTED | | | | | | |
| DAVID BISKE | | ADDRESS REDACTED | | | | | | |
| DAVID BOUCARD | | ADDRESS REDACTED | | | | | | |
| DAVID C HOLDER | | ADDRESS REDACTED | | | | | | |
| DAVID C REEVES SR TR UA 9/6/16 DAVID C REEVES SR REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DAVID HAN | | ADDRESS REDACTED | | | | | | |
| DAVID J MINERVINI | | ADDRESS REDACTED | | | | | | |
| DAVID J MIRACLE | | ADDRESS REDACTED | | | | | | |
| DAVID L MILLIGAN | | ADDRESS REDACTED | | | | | | |
| DAVID M KIRLIN | | ADDRESS REDACTED | | | | | | |
| DAVID M ORVIS | | ADDRESS REDACTED | | | | | | |
| DAVID SANDLER | | ADDRESS REDACTED | | | | | | |
| DAVID VERESPEY TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| DENNIS BRAASCH | | ADDRESS REDACTED | | | | | | |
| DENNIS R DAVIS | | ADDRESS REDACTED | | | | | | |
| DEQUANTA L JONES | | ADDRESS REDACTED | | | | | | |
| DEREK LEUNG | | ADDRESS REDACTED | | | | | | |
| DEREK RYAN PAUL | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVIN MURPHY | | ADDRESS REDACTED | | | | | | |
| DEVIN T IKENBERRY | | ADDRESS REDACTED | | | | | | |
| DIANA ARBOUET | | ADDRESS REDACTED | | | | | | |
| DIOGENES F GONZALES | | ADDRESS REDACTED | | | | | | |
| DOLA CANTRELL | | ADDRESS REDACTED | | | | | | |
| DON HERRIOTT TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| DON QUIXOTE ENTERPRISES LLC | | ADDRESS REDACTED | | | | | | |
| DONNA Y GILBERT TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| DOUGLAS KROSKE | | ADDRESS REDACTED | | | | | | |
| DRAZAN JERKOVIC | | ADDRESS REDACTED | | | | | | |
| DREW FELTY | | ADDRESS REDACTED | | | | | | |
| DYLAN C DAY | | ADDRESS REDACTED | | | | | | |
| DYLAN J CONNELLY | | ADDRESS REDACTED | | | | | | |
| EARL FAMILY TRUST | C/O BRADLEY D ALLEN | ADDRESS REDACTED | | | | | | |
| EARL W HASKINS | | ADDRESS REDACTED | | | | | | |
| EDDIE LOPEZ | | ADDRESS REDACTED | | | | | | |
| EDMUND S ELIZALDE | | ADDRESS REDACTED | | | | | | |
| EDWIN BOTERO | | ADDRESS REDACTED | | | | | | |
| EFRAIN NAVA TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| ELEMENTAL EXCELERATOR | | ADDRESS REDACTED | | | | | | |
| ELISEO MENDEZ | | ADDRESS REDACTED | | | | | | |
| EMANUEL POPOVICI | | ADDRESS REDACTED | | | | | | |
| EMIL S VISPERAS | | ADDRESS REDACTED | | | | | | |
| EMILIO F QUINTERO | | ADDRESS REDACTED | | | | | | |
| ENRIQUE PLATA | | ADDRESS REDACTED | | | | | | |
| EQUITY TRUST COMPANY CUST FBO DENNIS G STEARNS IRA | | ADDRESS REDACTED | | | | | | |
| EQUITY TRUST COMPANY CUST FBO PAMELA S STEARNS ROTH IRA | | ADDRESS REDACTED | | | | | | |
| ERIC CAREY | | ADDRESS REDACTED | | | | | | |
| ERIC EVANS REYNOLDS | | ADDRESS REDACTED | | | | | | |
| ERIC MARTIN | | ADDRESS REDACTED | | | | | | |
| ERIC S OWENS | | ADDRESS REDACTED | | | | | | |
| ERICH PASELK | | ADDRESS REDACTED | | | | | | |
| ERIN E CARROLL | | ADDRESS REDACTED | | | | | | |
| ERNEST BYARS | | ADDRESS REDACTED | | | | | | |
| ERNESTO L VILLACORTA | | ADDRESS REDACTED | | | | | | |
| ESTEBAN OROZCO | | ADDRESS REDACTED | | | | | | |
| ETHAN B CARBAUGH | | ADDRESS REDACTED | | | | | | |
| EVA M BROWN | | ADDRESS REDACTED | | | | | | |
| EVAN SMITH | | ADDRESS REDACTED | | | | | | |
| EVERETT L BYRD | | ADDRESS REDACTED | | | | | | |
| EYAD RAMADAN | | ADDRESS REDACTED | | | | | | |
| FABIO ORTIZ RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| FARBETTRE LTD LLC | | ADDRESS REDACTED | | | | | | |
| FELIX TEMORES | | ADDRESS REDACTED | | | | | | |
| FERNANDO D RHODES | | ADDRESS REDACTED | | | | | | |
| FLOYD ANDERSON | | ADDRESS REDACTED | | | | | | |
| FLOYD SORIANO | | ADDRESS REDACTED | | | | | | |
| FOX ROTHSCHILD LLP | C/O FRANK WILLIAMS | ADDRESS REDACTED | | | | | | |
| FRANK KNAPP | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK W BOTERO | | ADDRESS REDACTED | | | | | | |
| G2VP I LLC | | ADDRESS REDACTED | | | | | | |
| G2VP I LLC FOR ITSELF & AS NOMINEE FOR G2VP FOUNDERS FUND I LLC | | ADDRESS REDACTED | | | | | | |
| GABRIEL RIVERA | | ADDRESS REDACTED | | | | | | |
| GARY SMITH | | ADDRESS REDACTED | | | | | | |
| GEORGE D MORRISON | | ADDRESS REDACTED | | | | | | |
| GEORGE J SADOWSKI JR | | ADDRESS REDACTED | | | | | | |
| GEORGE W FLETCHER | | ADDRESS REDACTED | | | | | | |
| GERMAN TAMAYO | | ADDRESS REDACTED | | | | | | |
| GLENN E DEAN | | ADDRESS REDACTED | | | | | | |
| GONZALO MEJIA SANCHEZ | | ADDRESS REDACTED | | | | | | |
| GOUTHAM RAMARAJ | | ADDRESS REDACTED | | | | | | |
| GREENSPAN LLC | C/O JO HACKL | ADDRESS REDACTED | | | | | | |
| GREG HILLMAN TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| GREG KUZMIC | | ADDRESS REDACTED | | | | | | |
| GREGORY ATKINS | | ADDRESS REDACTED | | | | | | |
| GREGORY D WORSHAM | | ADDRESS REDACTED | | | | | | |
| GREGORY J SCHAUPP | | ADDRESS REDACTED | | | | | | |
| GREGORY M BROWNLEE | | ADDRESS REDACTED | | | | | | |
| GREGORY PRATT TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| GREYHOUND PARTNERS LLC | C/O MALAY SHAH | ADDRESS REDACTED | | | | | | |
| GROVE ENTERPRISES LIMITED | | ADDRESS REDACTED | | | | | | |
| GUSTAVO AVINA | | ADDRESS REDACTED | | | | | | |
| GUSTAVO CEROCHI TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| HAROLD L KOHN TR UA 11/19/04 HAROLD LEWIS KOHN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| HAROLD M ANDREWS JR | | ADDRESS REDACTED | | | | | | |
| HARPER INVESTMENTS LLC | C/O DOUG HARPER | ADDRESS REDACTED | | | | | | |
| HARRY G BOBOTIS | | ADDRESS REDACTED | | | | | | |
| HARRY G FIELDS | | ADDRESS REDACTED | | | | | | |
| HARSH PATEL | | ADDRESS REDACTED | | | | | | |
| HAYDEN R SMITH | | ADDRESS REDACTED | | | | | | |
| HEATHER JOHNAS | | ADDRESS REDACTED | | | | | | |
| HEIDI MCNARY | | ADDRESS REDACTED | | | | | | |
| HENGKY WEN | | ADDRESS REDACTED | | | | | | |
| HERMAN D OLIVER | | ADDRESS REDACTED | | | | | | |
| HOEUN HENG | | ADDRESS REDACTED | | | | | | |
| HOLLY HANBURY-BROWN | | ADDRESS REDACTED | | | | | | |
| HSIN-YI CHEN | | ADDRESS REDACTED | | | | | | |
| HUGH N CHAPMAN | | ADDRESS REDACTED | | | | | | |
| IAN M SCHAEFER | | ADDRESS REDACTED | | | | | | |
| INVESTSC INC | | ADDRESS REDACTED | | | | | | |
| ISAAC DIXON | | ADDRESS REDACTED | | | | | | |
| IVY MALIK TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JACK SCHULTE | | ADDRESS REDACTED | | | | | | |
| JACQUELINE A FAYYAZ | | ADDRESS REDACTED | | | | | | |
| JAIME J LEAL HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| JAKE B SALAZAR | | ADDRESS REDACTED | | | | | | |
| JAMES A CENTORBI TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JAMES E TOMLIN | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES HUNTER HAYES | | ADDRESS REDACTED | | | | | | |
| JAMES I MILLER | | ADDRESS REDACTED | | | | | | |
| JAMES M FRY | | ADDRESS REDACTED | | | | | | |
| JAMES M HALL | | ADDRESS REDACTED | | | | | | |
| JAMES PORTER TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JAMES R HALE | | ADDRESS REDACTED | | | | | | |
| JAMES STOKES TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JAMES W PIGGFORD | | ADDRESS REDACTED | | | | | | |
| JAMIE E CABALEIRO | | ADDRESS REDACTED | | | | | | |
| JAMIE R CADDELL | | ADDRESS REDACTED | | | | | | |
| JANET E OSWALT | | ADDRESS REDACTED | | | | | | |
| JANICE ADAMS BROCK | | ADDRESS REDACTED | | | | | | |
| JARED C STEWART | | ADDRESS REDACTED | | | | | | |
| JARRETT E BAGWELL | | ADDRESS REDACTED | | | | | | |
| JARRETT W STOLTZFUS | | ADDRESS REDACTED | | | | | | |
| JASON A RAMSTEIN | | ADDRESS REDACTED | | | | | | |
| JASON GREGGS | | ADDRESS REDACTED | | | | | | |
| JASON K DALRYMPLE | | ADDRESS REDACTED | | | | | | |
| JASON M BODFORD | | ADDRESS REDACTED | | | | | | |
| JASON M PATRICK | | ADDRESS REDACTED | | | | | | |
| JASON M PAULEY | | ADDRESS REDACTED | | | | | | |
| JASON S BRYANT | | ADDRESS REDACTED | | | | | | |
| JASON T RYAN | | ADDRESS REDACTED | | | | | | |
| JASON W HOM | | ADDRESS REDACTED | | | | | | |
| JAY N STRAIGHT | | ADDRESS REDACTED | | | | | | |
| JAY S SHELLEY TR UA 11/30/05 THE JAY S SHELLEY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| JAY V DAVIS | | ADDRESS REDACTED | | | | | | |
| JEANNETTE BJOERNSEN | | ADDRESS REDACTED | | | | | | |
| JEAN-SEBASTIEN COTE | | ADDRESS REDACTED | | | | | | |
| JEFF GARCIA | | ADDRESS REDACTED | | | | | | |
| JEFFERY J HURTIG | | ADDRESS REDACTED | | | | | | |
| JEFFREY D RIDINGS | | ADDRESS REDACTED | | | | | | |
| JEFFREY S BAGWELL | | ADDRESS REDACTED | | | | | | |
| JENNIFER A WEAVER | | ADDRESS REDACTED | | | | | | |
| JENNIFER EPPS | | ADDRESS REDACTED | | | | | | |
| JENNIFER HERRERA | | ADDRESS REDACTED | | | | | | |
| JENNIFER R STEWART | | ADDRESS REDACTED | | | | | | |
| JEREMY J LITTLETON | | ADDRESS REDACTED | | | | | | |
| JEREMY MAX | | ADDRESS REDACTED | | | | | | |
| JEREMY PHILLIPS | | ADDRESS REDACTED | | | | | | |
| JEREMY S JONES | | ADDRESS REDACTED | | | | | | |
| JEROME NAIRNE TR UA 2/13/20 NAIRNE FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| JESSE ESPADAS | | ADDRESS REDACTED | | | | | | |
| JESSICA I SALVA | | ADDRESS REDACTED | | | | | | |
| JIM DONNELLY | | ADDRESS REDACTED | | | | | | |
| JOAN ROBINSON-BERRY | | ADDRESS REDACTED | | | | | | |
| JOEL A TORR | | ADDRESS REDACTED | | | | | | |
| JOEL MELERO | | ADDRESS REDACTED | | | | | | |
| JOEL T BROOKET | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL THOMPSON | | ADDRESS REDACTED | | | | | | |
| JOEY W MENDOZA SR | | ADDRESS REDACTED | | | | | | |
| JOHN BAKITA | | ADDRESS REDACTED | | | | | | |
| JOHN C DUNN | | ADDRESS REDACTED | | | | | | |
| JOHN CASEY | | ADDRESS REDACTED | | | | | | |
| JOHN F GOMEZ OCAMPO TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JOHN HABER | | ADDRESS REDACTED | | | | | | |
| JOHN M HORTH | | ADDRESS REDACTED | | | | | | |
| JOHN P ZIELINSKI | | ADDRESS REDACTED | | | | | | |
| JOHN RUNYON | | ADDRESS REDACTED | | | | | | |
| JOHN T VENALECK | | ADDRESS REDACTED | | | | | | |
| JOHN V AGUILAR | | ADDRESS REDACTED | | | | | | |
| JONATHAN AXELRAD | | ADDRESS REDACTED | | | | | | |
| JONATHAN E DAVIS | | ADDRESS REDACTED | | | | | | |
| JONATHAN M EGELSTON | | ADDRESS REDACTED | | | | | | |
| JONATHAN R FIERRO | | ADDRESS REDACTED | | | | | | |
| JONATHAN R GONZALES | | ADDRESS REDACTED | | | | | | |
| JONNATHAN M THOMPSON | | ADDRESS REDACTED | | | | | | |
| JOSE E MARTINEZ | | ADDRESS REDACTED | | | | | | |
| JOSE VALENZUELA | | ADDRESS REDACTED | | | | | | |
| JOSEPH A FRASCATI | | ADDRESS REDACTED | | | | | | |
| JOSEPH HOLDEN | | ADDRESS REDACTED | | | | | | |
| JOSEPH MOSHER | | ADDRESS REDACTED | | | | | | |
| JOSEPH P HETTMANN | | ADDRESS REDACTED | | | | | | |
| JOSEPH S GOINS III | | ADDRESS REDACTED | | | | | | |
| JOSEPH S PLUMLEY | | ADDRESS REDACTED | | | | | | |
| JOSHUA AMARNATH | | ADDRESS REDACTED | | | | | | |
| JOSHUA B STEWART | | ADDRESS REDACTED | | | | | | |
| JOSHUA GOLDMAN | | ADDRESS REDACTED | | | | | | |
| JOSHUA HO | | ADDRESS REDACTED | | | | | | |
| JOSHUA J SCHNEIDER | | ADDRESS REDACTED | | | | | | |
| JOSHUA R ASHE | | ADDRESS REDACTED | | | | | | |
| JOVAN MONTANO-MARTINEZ | | ADDRESS REDACTED | | | | | | |
| JUAN A GARCIA | | ADDRESS REDACTED | | | | | | |
| JUAN C OCHOA | | ADDRESS REDACTED | | | | | | |
| JUAN F MEZA | | ADDRESS REDACTED | | | | | | |
| JUAN GARCIA | | ADDRESS REDACTED | | | | | | |
| JUANA PEREZ | | ADDRESS REDACTED | | | | | | |
| JULIET LEE TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| JUOAQUINA CREMEDY | | ADDRESS REDACTED | | | | | | |
| JUSTIN CARPENTER | | ADDRESS REDACTED | | | | | | |
| JUSTIN G SIX | | ADDRESS REDACTED | | | | | | |
| JUSTIN SMITH | | ADDRESS REDACTED | | | | | | |
| KALI SUNKARA | | ADDRESS REDACTED | | | | | | |
| KALLAN O CARBAUGH | | ADDRESS REDACTED | | | | | | |
| KAMERON D HILL | | ADDRESS REDACTED | | | | | | |
| KAR CHUN CHENG | | ADDRESS REDACTED | | | | | | |
| KARISSA M LITTLEJOHN | | ADDRESS REDACTED | | | | | | |
| KARTHIKEYAN GOPALUNI | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASHUNDA W KNIGHT | | ADDRESS REDACTED | | | | | | |
| KATHERINE E TURNER | | ADDRESS REDACTED | | | | | | |
| KATHY THAI | | ADDRESS REDACTED | | | | | | |
| KAUSHIK M RAVAL TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| KEITH B BALDONADO | | ADDRESS REDACTED | | | | | | |
| KEITH DRUMMOND TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| KEITH HUDGINS | | ADDRESS REDACTED | | | | | | |
| KEN PEDOTTO | | ADDRESS REDACTED | | | | | | |
| KENDALL S BLAKE | | ADDRESS REDACTED | | | | | | |
| KENDRICK S DEAN | | ADDRESS REDACTED | | | | | | |
| KENNETH A ADOMAITIS | | ADDRESS REDACTED | | | | | | |
| KENNETH J RAY | | ADDRESS REDACTED | | | | | | |
| KENNETH M BECKER | | ADDRESS REDACTED | | | | | | |
| KENNETH REIL | | ADDRESS REDACTED | | | | | | |
| KENNETH SCULLY | | ADDRESS REDACTED | | | | | | |
| KENNETH SEKLEY | | ADDRESS REDACTED | | | | | | |
| KENYA HARRIS | | ADDRESS REDACTED | | | | | | |
| KEVIN J SINIARD | | ADDRESS REDACTED | | | | | | |
| KEVIN W PEABODY | | ADDRESS REDACTED | | | | | | |
| KEYUR SHAH | | ADDRESS REDACTED | | | | | | |
| KPCB HOLDINGS INC | C/O KLEINER PERKINS CAUFIELD & | ADDRESS REDACTED | | | | | | |
| KRISTOPHER CARROLL | | ADDRESS REDACTED | | | | | | |
| KRISTOPHER L MOODY | | ADDRESS REDACTED | | | | | | |
| KURLAND FAMILY LLC | C/O LAWRENCE KURLAND | ADDRESS REDACTED | | | | | | |
| KYLE D RUFFER | | ADDRESS REDACTED | | | | | | |
| KYLE D SEMMLER | | ADDRESS REDACTED | | | | | | |
| KYLE E EDELMAN | | ADDRESS REDACTED | | | | | | |
| KYLE V FARLOW | | ADDRESS REDACTED | | | | | | |
| L CHARLES BANKS | | ADDRESS REDACTED | | | | | | |
| LAKSHMI PRASAD MALEMPATI | | ADDRESS REDACTED | | | | | | |
| LEE E WIXOM | | ADDRESS REDACTED | | | | | | |
| LESLEY M FONOKALAFI | | ADDRESS REDACTED | | | | | | |
| LINDA GOVREAU TR UA 12/31/21 LINDA GOVREAU TRUST | | ADDRESS REDACTED | | | | | | |
| LISA C LILLELUND | | ADDRESS REDACTED | | | | | | |
| LK OPPORTUNITIES FUND II (Q) L P | C/O KEYSTONE NATIONAL GROUP LLC | ADDRESS REDACTED | | | | | | |
| LK OPPORTUNITIES FUND II L P | C/O KEYSTONE NATIONAL GROUP LLC | ADDRESS REDACTED | | | | | | |
| LMBS INVESTMENTS LLC | C/O MALAY SHAH | ADDRESS REDACTED | | | | | | |
| LORAND MOLDOVAN | | ADDRESS REDACTED | | | | | | |
| LORI COLLINS | | ADDRESS REDACTED | | | | | | |
| LORI S RHODES | | ADDRESS REDACTED | | | | | | |
| LUIS L BAGLIN | | ADDRESS REDACTED | | | | | | |
| LUIS SIERRA | | ADDRESS REDACTED | | | | | | |
| MARC PUNZALAN | | ADDRESS REDACTED | | | | | | |
| MARCOS A AGUIRRE | | ADDRESS REDACTED | | | | | | |
| MARCUS T RICE | | ADDRESS REDACTED | | | | | | |
| MARGARET ANN TAGLIERE TRUST | | ADDRESS REDACTED | | | | | | |
| MARIKIT RIVERA | | ADDRESS REDACTED | | | | | | |
| MARK ESSEX | | ADDRESS REDACTED | | | | | | |
| MARK L NORTON | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK PARRIOTT | | ADDRESS REDACTED | | | | | | |
| MARK WATERFIELD | | ADDRESS REDACTED | | | | | | |
| MARQUIS PHILLIPS | | ADDRESS REDACTED | | | | | | |
| MARTIN RIVERA | | ADDRESS REDACTED | | | | | | |
| MARTY BROWN | COLITE INTERNATIONAL | ADDRESS REDACTED | | | | | | |
| MARTY BROWN | | ADDRESS REDACTED | | | | | | |
| MATTHEW B CRAWFORD | | ADDRESS REDACTED | | | | | | |
| MATTHEW C SEVILLA | | ADDRESS REDACTED | | | | | | |
| MATTHEW D WARD | | ADDRESS REDACTED | | | | | | |
| MATTHEW HARMON | | ADDRESS REDACTED | | | | | | |
| MATTHEW HILL | | ADDRESS REDACTED | | | | | | |
| MATTHEW J STAMBAUGH TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| MATTHEW R HAMILTON | | ADDRESS REDACTED | | | | | | |
| MATTHEW WEST | | ADDRESS REDACTED | | | | | | |
| MATTHEW WHITEHEAD | | ADDRESS REDACTED | | | | | | |
| MAXIMILIANO SALAZAR | | ADDRESS REDACTED | | | | | | |
| MAXIMO DELGADO | | ADDRESS REDACTED | | | | | | |
| MEENA TALASILA | | ADDRESS REDACTED | | | | | | |
| MEGAN FINNERN | | ADDRESS REDACTED | | | | | | |
| MEGAN K SHEVLIN | | ADDRESS REDACTED | | | | | | |
| MELVIN YUMANG | | ADDRESS REDACTED | | | | | | |
| MELVON HARRIS | | ADDRESS REDACTED | | | | | | |
| MERCEDES E PARHAM | | ADDRESS REDACTED | | | | | | |
| MICCO LLC | C/O MINOR SHAW | ADDRESS REDACTED | | | | | | |
| MICHAEL A MENDENHALL | | ADDRESS REDACTED | | | | | | |
| MICHAEL A WYNNIK | | ADDRESS REDACTED | | | | | | |
| MICHAEL CHAMBERLAIN | | ADDRESS REDACTED | | | | | | |
| MICHAEL D REED II | | ADDRESS REDACTED | | | | | | |
| MICHAEL D RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| MICHAEL DELOACH | | ADDRESS REDACTED | | | | | | |
| MICHAEL E HENNESSY TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| MICHAEL HIN | | ADDRESS REDACTED | | | | | | |
| MICHAEL J CLARK | | ADDRESS REDACTED | | | | | | |
| MICHAEL J DODD | | ADDRESS REDACTED | | | | | | |
| MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MICHAEL MINER | | ADDRESS REDACTED | | | | | | |
| MICHAEL MINO | | ADDRESS REDACTED | | | | | | |
| MICHAEL PETERS | | ADDRESS REDACTED | | | | | | |
| MICHAEL RAY SEGVICH | | ADDRESS REDACTED | | | | | | |
| MICHAEL S BOGGESS | | ADDRESS REDACTED | | | | | | |
| MICHAEL SMITH | | ADDRESS REDACTED | | | | | | |
| MICHEAL W WALKER | | ADDRESS REDACTED | | | | | | |
| MICHELE B DESROCHERS | | ADDRESS REDACTED | | | | | | |
| MICHELLE BENSON | | ADDRESS REDACTED | | | | | | |
| MICHELLE L SNOW | | ADDRESS REDACTED | | | | | | |
| MIGUEL MENDEZ | | ADDRESS REDACTED | | | | | | |
| MIKE BISMEYER | | ADDRESS REDACTED | | | | | | |
| MJP 2015 LLC | | ADDRESS REDACTED | | | | | | |
| MOHAMMED SHEIKH | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOISES MEJIA SANCHEZ | | ADDRESS REDACTED | | | | | | |
| MONTEITH L PHILLIPS | | ADDRESS REDACTED | | | | | | |
| MORGHAN B DAVIDSON | | ADDRESS REDACTED | | | | | | |
| MT WHITNEY INVESTMENTS | ATTN JEFF BAUM | ADDRESS REDACTED | | | | | | |
| NABIL CACHEIRO-HAMDI | | ADDRESS REDACTED | | | | | | |
| NANCY A SKOE | | ADDRESS REDACTED | | | | | | |
| NATALIE RAMIREZ | | ADDRESS REDACTED | | | | | | |
| NATHAN D THOMAS | | ADDRESS REDACTED | | | | | | |
| NATHAN D WITCHER | | ADDRESS REDACTED | | | | | | |
| NATHAN LOWSTUTER | | ADDRESS REDACTED | | | | | | |
| NATHAN R BLAIR | | ADDRESS REDACTED | | | | | | |
| NATHAN SCHLARB | | ADDRESS REDACTED | | | | | | |
| NEELESH VALAME TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| NEILL TIMMONS | | ADDRESS REDACTED | | | | | | |
| NEW PAGE CAPITAL LLC | C/O ADAM DUGGINS | ADDRESS REDACTED | | | | | | |
| NICHOLAS M MARQUEZ | | ADDRESS REDACTED | | | | | | |
| NICK G GALLEGOS | | ADDRESS REDACTED | | | | | | |
| NIKKI L WEEKS TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| NILESH DARADE | | ADDRESS REDACTED | | | | | | |
| NISHANT DIXIT TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| NIZAR GULAMHUSSEIN | | ADDRESS REDACTED | | | | | | |
| NORMAN E ESPINOZA SR | | ADDRESS REDACTED | | | | | | |
| OSCAR PARDINAS TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PATRICK A TYLER | | ADDRESS REDACTED | | | | | | |
| PATRICK C BROOKS | | ADDRESS REDACTED | | | | | | |
| PATRICK RICHTER | | ADDRESS REDACTED | | | | | | |
| PATRICK W CLEARY | | ADDRESS REDACTED | | | | | | |
| PATTY MARTIN | | ADDRESS REDACTED | | | | | | |
| PAUL CLARK TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PAUL DOERRER TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PAUL KELLER | | ADDRESS REDACTED | | | | | | |
| PAUL L BOYKIN | | ADDRESS REDACTED | | | | | | |
| PAUL MOTTRAM | | ADDRESS REDACTED | | | | | | |
| PAUL POMERLEAU | | ADDRESS REDACTED | | | | | | |
| PAUL SIMS | | ADDRESS REDACTED | | | | | | |
| PEDRO LOPEZ | | ADDRESS REDACTED | | | | | | |
| PEDRO MEDINA | | ADDRESS REDACTED | | | | | | |
| PENSCO TRUST CUST FBO JON EMMETT SHULER ROTH IRA | | ADDRESS REDACTED | | | | | | |
| PERRY BOLICK TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PETER B BUCKLEY & LORIAN F PERALTA-RAMOS JT TEN | | ADDRESS REDACTED | | | | | | |
| PETER BUCKLEY | | ADDRESS REDACTED | | | | | | |
| PHILIP EXLEY TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PHILIP GREGORY | | ADDRESS REDACTED | | | | | | |
| PHILIP J MARQUES | | ADDRESS REDACTED | | | | | | |
| PHILIP M REALE TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| PHILLIP M CAIN | | ADDRESS REDACTED | | | | | | |
| PORSHAY L BECKETT | | ADDRESS REDACTED | | | | | | |
| PRANAV A TULPULE | | ADDRESS REDACTED | | | | | | |
| PRESTON L RUSSELL | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R TIMOTHY RICE | | ADDRESS REDACTED | | | | | | |
| RACHEL STRANGEWAY | | ADDRESS REDACTED | | | | | | |
| RADHIKA SONTAKAY | | ADDRESS REDACTED | | | | | | |
| RAFAEL ALMENDARES | | ADDRESS REDACTED | | | | | | |
| RAFAEL TRIAS | | ADDRESS REDACTED | | | | | | |
| RAMIRO SOTO | | ADDRESS REDACTED | | | | | | |
| RAMON J BARROSO | | ADDRESS REDACTED | | | | | | |
| RAMON NUNEZ | | ADDRESS REDACTED | | | | | | |
| RAMON ORONIA JR | | ADDRESS REDACTED | | | | | | |
| RAMSEY PARRY | | ADDRESS REDACTED | | | | | | |
| RANDAL G COOK | | ADDRESS REDACTED | | | | | | |
| RANDALL D GILL | | ADDRESS REDACTED | | | | | | |
| RANDALL D MILLER | | ADDRESS REDACTED | | | | | | |
| RAVI TANUKU | | ADDRESS REDACTED | | | | | | |
| REALTRUST IRA ALTERNATIVES LLC CUSTBFO LEWIS T SMOAK IRA | | ADDRESS REDACTED | | | | | | |
| REBECCA LULA | | ADDRESS REDACTED | | | | | | |
| REDAPTIVE INC | ATTEN MATT GEMBRIN | ADDRESS REDACTED | | | | | | |
| REGINALD BULA | | ADDRESS REDACTED | | | | | | |
| RHETT MCCRAW | | ADDRESS REDACTED | | | | | | |
| RICARDO R RICASATA | | ADDRESS REDACTED | | | | | | |
| RICHARD EUGENE BALLENGER | | ADDRESS REDACTED | | | | | | |
| RICHARD H LANGDON | | ADDRESS REDACTED | | | | | | |
| RICHARD M RUVALCABA | | ADDRESS REDACTED | | | | | | |
| RICHARD STARK | | ADDRESS REDACTED | | | | | | |
| RICHARD W HUIBREGTSE | | ADDRESS REDACTED | | | | | | |
| RICHARD WAGER | | ADDRESS REDACTED | | | | | | |
| RICK FARRELL TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| RICK PENNELL | | ADDRESS REDACTED | | | | | | |
| RINEHART IP LLC | C/O JAY RINEHART | ADDRESS REDACTED | | | | | | |
| ROBERT C GLENN | | ADDRESS REDACTED | | | | | | |
| ROBERT C JOHNSON | | ADDRESS REDACTED | | | | | | |
| ROBERT G DUBOSE | | ADDRESS REDACTED | | | | | | |
| ROBERT GALEA | | ADDRESS REDACTED | | | | | | |
| ROBERT J CASTLEBERRY | | ADDRESS REDACTED | | | | | | |
| ROBERT L FROST SR | | ADDRESS REDACTED | | | | | | |
| ROBERT L MODDER TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| ROBERT SCHRAM | | ADDRESS REDACTED | | | | | | |
| ROBERT T WILSON | | ADDRESS REDACTED | | | | | | |
| ROGER A INNES | | ADDRESS REDACTED | | | | | | |
| ROGERS ROBINSON JR | | ADDRESS REDACTED | | | | | | |
| ROHIT SEETHARAM | | ADDRESS REDACTED | | | | | | |
| ROLANDO HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| RONALD A CHACON | | ADDRESS REDACTED | | | | | | |
| RONALD G DIZON | | ADDRESS REDACTED | | | | | | |
| RONALD K PETERSON | | ADDRESS REDACTED | | | | | | |
| ROSEMARIE TICE | | ADDRESS REDACTED | | | | | | |
| RUSSELL J MARTINEZ | | ADDRESS REDACTED | | | | | | |
| RYAN LIU | | ADDRESS REDACTED | | | | | | |
| RYAN MCDANIEL JAMES TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN NGUYEN | | ADDRESS REDACTED | | | | | | |
| RYAN T SAUNDERS | | ADDRESS REDACTED | | | | | | |
| SABRINA MAZOOJI | | ADDRESS REDACTED | | | | | | |
| SAISINDHU KOTHA | | ADDRESS REDACTED | | | | | | |
| SAMHITH BABU REDDY PENDLY | | ADDRESS REDACTED | | | | | | |
| SAMUEL A FLORES | | ADDRESS REDACTED | | | | | | |
| SAMUEL AHN | | ADDRESS REDACTED | | | | | | |
| SAMUEL GASTELUM | | ADDRESS REDACTED | | | | | | |
| SANDRA BIRCH | | ADDRESS REDACTED | | | | | | |
| SANN MEN | | ADDRESS REDACTED | | | | | | |
| SARAH K HULSEMAN-COLLETTI | | ADDRESS REDACTED | | | | | | |
| SAROEUTH SOM | | ADDRESS REDACTED | | | | | | |
| SATISH C MALLADI | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER ELECTRIC FOUNDRIES LLC | | ADDRESS REDACTED | | | | | | |
| SCOTT BRUNNER | | ADDRESS REDACTED | | | | | | |
| SCOTT C RAAP | | ADDRESS REDACTED | | | | | | |
| SCOTT D RICHARDSON | | ADDRESS REDACTED | | | | | | |
| SCOTT PETERS | | ADDRESS REDACTED | | | | | | |
| SCOTT R BAKER | | ADDRESS REDACTED | | | | | | |
| SCOTT SCRUGGS | | ADDRESS REDACTED | | | | | | |
| SEAN LOCK | | ADDRESS REDACTED | | | | | | |
| SEAN MOORE TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| SEHNAZ OZGUR | | ADDRESS REDACTED | | | | | | |
| SENECA ANDREW SCHEPMANN | | ADDRESS REDACTED | | | | | | |
| SERGIO RICO | | ADDRESS REDACTED | | | | | | |
| SERGIO RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| SHANTANU V BHAVE TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| SHAWN M MCNEIL | | ADDRESS REDACTED | | | | | | |
| SHAWN M WHITE | | ADDRESS REDACTED | | | | | | |
| SHERI L LYLES | | ADDRESS REDACTED | | | | | | |
| SHERRI MILLER | | ADDRESS REDACTED | | | | | | |
| SHON ISENHOUR | | ADDRESS REDACTED | | | | | | |
| SHYANNE M WEBB | | ADDRESS REDACTED | | | | | | |
| SPENCER W SCHOBERT | | ADDRESS REDACTED | | | | | | |
| SRIKANTH GOVINDARAJULU | | ADDRESS REDACTED | | | | | | |
| STANLEY D HUDGENS | | ADDRESS REDACTED | | | | | | |
| STEPHEN E LOLLIS | | ADDRESS REDACTED | | | | | | |
| STEPHEN FRANCIS ONEIL | | ADDRESS REDACTED | | | | | | |
| STEPHEN JOHNSON | | ADDRESS REDACTED | | | | | | |
| STEPHEN NEAL | | ADDRESS REDACTED | | | | | | |
| STEPHEN P COFTA TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| STEVEN A DAY | | ADDRESS REDACTED | | | | | | |
| STEVEN A WERBER | | ADDRESS REDACTED | | | | | | |
| STEVEN EDWARD BREWSTER | | ADDRESS REDACTED | | | | | | |
| STEVEN H OWINGS | | ADDRESS REDACTED | | | | | | |
| STEVEN H SIMMONS | | ADDRESS REDACTED | | | | | | |
| STUART FRANK REICHENBACH | | ADDRESS REDACTED | | | | | | |
| SUCHISMITA MISHRA | | ADDRESS REDACTED | | | | | | |
| SURESH K KARRI TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN FINKEL | | ADDRESS REDACTED | | | | | | |
| SUSAN MCMURRY | | ADDRESS REDACTED | | | | | | |
| TAI CHI NGUYEN | | ADDRESS REDACTED | | | | | | |
| TAMMY E SECK | | ADDRESS REDACTED | | | | | | |
| TANNER A HILL | | ADDRESS REDACTED | | | | | | |
| THE ENTRUST GROUP INC FBO EVELYN L BREWER | | ADDRESS REDACTED | | | | | | |
| THEO KINARD | | ADDRESS REDACTED | | | | | | |
| THERESA MATTHEWS | | ADDRESS REDACTED | | | | | | |
| THOMAS D MCDUFFEE | | ADDRESS REDACTED | | | | | | |
| THOMAS DUGGAN | | ADDRESS REDACTED | | | | | | |
| THOMAS E RENO | | ADDRESS REDACTED | | | | | | |
| THOMAS LAUER | | ADDRESS REDACTED | | | | | | |
| THOMAS NASS JR TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| THREE W PARTNERS LTD | | ADDRESS REDACTED | | | | | | |
| TIMOTHY JOSEPH MCCARTNEY | | ADDRESS REDACTED | | | | | | |
| TIMOTHY M VESS | | ADDRESS REDACTED | | | | | | |
| TIMOTHY S STAFFORD | | ADDRESS REDACTED | | | | | | |
| TING TING ZHONG | | ADDRESS REDACTED | | | | | | |
| TOM VON REICHBAUER | | ADDRESS REDACTED | | | | | | |
| TOMMY TRUJILLO | | ADDRESS REDACTED | | | | | | |
| TRAVIS D BISHOP TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| TRAVIS K BRAZNELL | | ADDRESS REDACTED | | | | | | |
| TREVOR THOMPSON | | ADDRESS REDACTED | | | | | | |
| TSENG CHEN | | ADDRESS REDACTED | | | | | | |
| TYLER ALTOM TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| TYLER G HABER | | ADDRESS REDACTED | | | | | | |
| ULU VENTURES LLC | ATTN MIRIAM RIVERA | ADDRESS REDACTED | | | | | | |
| VC INVESTMENTS LLC | C/O JOHN MURPHY | ADDRESS REDACTED | | | | | | |
| VICKI GROAT | | ADDRESS REDACTED | | | | | | |
| VIKRAM SUNDARRAJ | | ADDRESS REDACTED | | | | | | |
| VINCENT H WEBB | | ADDRESS REDACTED | | | | | | |
| VISHAAL KRISHNA ANURAAGAVI KANNAN | | ADDRESS REDACTED | | | | | | |
| W REED BROWN & SUZANNE W BROWN JT TEN | | ADDRESS REDACTED | | | | | | |
| WALTER KNIGHT | | ADDRESS REDACTED | | | | | | |
| WB VENTURES LLC | C/O COLIN WOLFE | ADDRESS REDACTED | | | | | | |
| WENDY H HENDERSON | | ADDRESS REDACTED | | | | | | |
| WILLIAM ALMONTE | | ADDRESS REDACTED | | | | | | |
| WILLIAM E ROGERS | | ADDRESS REDACTED | | | | | | |
| WILLIAM E SPALDING TOD ON FILE SUBJECT TO CPU RULES | | ADDRESS REDACTED | | | | | | |
| WILLIAM EDENFIELD | | ADDRESS REDACTED | | | | | | |
| WILLIAM F SNELGROVE II | | ADDRESS REDACTED | | | | | | |
| WILLIAM H AYERS | | ADDRESS REDACTED | | | | | | |
| WILLIAM L KEMME | | ADDRESS REDACTED | | | | | | |
| WILLIAM N HALL | | ADDRESS REDACTED | | | | | | |
| WILLIAM R COLLIER | | ADDRESS REDACTED | | | | | | |
| WILLIAM R WERNER | | ADDRESS REDACTED | | | | | | |
| WILLIAM REEVES | | ADDRESS REDACTED | | | | | | |
| WILLIAM RIVERA | | ADDRESS REDACTED | | | | | | |
| WILLIAM WILLIAMS | | ADDRESS REDACTED | | | | | | |

**Exhibit D**
Registered Shareholders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON SMITH | | ADDRESS REDACTED | | | | | | |
| YOGESH A PAWAR | | ADDRESS REDACTED | | | | | | |
| YOLANDA P WHITESIDE | | ADDRESS REDACTED | | | | | | |
| YOSEF N ABERA | | ADDRESS REDACTED | | | | | | |
| YUET FAN CHAN | | ADDRESS REDACTED | | | | | | |
| ZHIFANG WANG | | ADDRESS REDACTED | | | | | | |
| ZUBIN MAHARAJ | | ADDRESS REDACTED | | | | | | |

Exhibit E

**Exhibit E**
Top Equity Holders
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Andrew M. Weiss, PHD | | 222 Berkeley St | 16th Floor | Boston | MA | 02116 |
| ArcLight CTC Holdings LP | | 200 Clarendon St | 55th Floor | Boston | MA | 02116 |
| BIP GP LLC | | 222 Berkeley St | 16th Floor | Boston | MA | 02116 |
| BlackRock Inc. | | 55 East 52nd Street | | New York | NY | 10055 |
| Charles B. Johnson | | One Franklin Parkway | | San Mateo | CA | 94403-1906 |
| Computershare Inc. | Mark Cano | 150 Royall Street | | Canton | MA | 02021 |
| Daniel R. Revers | | 200 Clarendon St | 55th Floor | Boston | MA | 02116 |
| Franklin Advisers Inc | | One Franklin Parkway | | San Mateo | CA | 94403-1906 |
| Franklin Resources Inc. | | One Franklin Parkway | | San Mateo | CA | 94403-1906 |
| Isaac E. Pritzker | | 1 Letterman Drive | Suite C4-420 | San Francisco | CA | 94129 |
| James Schwaba | | 1 Letterman Drive | Suite C4-420 | San Francisco | CA | 94129 |
| KPCB GGF Associates, LLC | co Kleiner Perkins Caufield & Byers LLC | 2750 Sand Hill Road | | Menlo Park | CA | 94025 |
| KPCB Green Growth Fund, LLC | co Kleiner Perkins Caufield & Byers LLC | 2750 Sand Hill Road | | Menlo Park | CA | 94025 |
| Lori D. Mills | | 1 Letterman Drive | Suite C4-420 | San Francisco | CA | 94129 |
| Rupert H. Johnson, Jr | | One Franklin Parkway | | San Mateo | CA | 94403-1906 |
| Tao Pro LLC | | 1 Letterman Drive | Suite C4-420 | San Francisco | CA | 94129 |
| The Vanguard Group | | 100 Vanguard Blvd | | Malvern | PA | 19355 |
| WAM GP LLC | | 222 Berkeley St | 16th Floor | Boston | MA | 02116 |
| Weiss Asset Management | | 222 Berkeley St | 16th Floor | Boston | MA | 02116 |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

Page 1 of 1

Exhibit F

**Exhibit F**
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General Alabama | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| State Attorney General Alaska | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| State Attorney General Arizona | Arizona Attorney General - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| State Attorney General Arkansas | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Top 30 Party | AROW Global Corp | Tim Winters | Dkoschik@arowglobal.com; bhalama@arowglobal.com; tim.winters@arowglobal.com |
| Bank of America | Bank of America NA | Michael McCauley | Michael.Mccauley2@bofa.com |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Jonathan Sundheimer | Jonathan.Sundheimer@btlaw.com |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Kevin G. Collins | Kevin.Collins@btlaw.com |
| Counsel to Capital Metropolitan Transportation Authority | Bayard, P.A. | Evan T. Miller | emiller@bayardlaw.com |
| Counsel to South Bay Solutions, Inc. | Binder & Malter, LLP | Wendy Watrous Smith | wendy@bindermalter.com |
| Top 30 Party | Birlasoft Solutions Inc. | Sumit Mehrish | sumit.mehrish@birlasoft.com |
| Top 30 Party | Bloomington-Normal Public Transit System | Brady Lange | blange@connect-transit.com |
| Top 30 Party | Bossard Inc. | Attn Director or Officer | GMeneses@bossard.com; Mai.Tran@bossard.com; ecanales@bossard.com |
| Top 30 Party | Bow Valley Regional Transit Services Commission | Martin Bean, Chief Administrative Officer | martin.bean@roamtransit.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq | schristianson@buchalter.com |
| Top 30 Party | Capital Metropolitan Transportation Authority | Kerri Butcher | kerri.butcher@capmetro.org |
| Top 30 Party | Chicago Transit Authority | Sanja Noble | SNoble@transitchicago.com |
| Top 30 Party | City of Edmonton | Attn Carly Androschuk, Legal Services | carly.androschuk@edmonton.ca |
| Top 30 Party | City of Fresno | Purchasing Department | gary.watahira@fresno.gov |
| State Attorney General Colorado | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| State Attorney General Connecticut | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Administrative and Collateral Agents Under the Debtors' Prepetition Credit Facilities (Cowen) | CSI GP I LLC, as Collateral Agent | Ewa Kozicz, Vusal Najafov | ewa.kozicz@cowen.com; vusul.najafov@cowen.com |
| Top 30 Party | Danfoss Power Solutions (US) Company | Cliff Stokes | cliff.stokes@danfoss.com |
| State Attorney General Delaware | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| State Attorney General District of Columbia | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Counsel for the Southeastern Pennsylvania Transportation Authority | Duane Morris LLP | Lawrence J. Kotler, Esquire | ljkotler@duanemorris.com |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Danielle Rushing Behrends, Esq. | dbehrends@dykema.com |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Sherrie L. Farrell, Esq. | sfarrell@dykema.com |
| State Attorney General Florida | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| State Attorney General Georgia | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Counsel to LG Energy Solutions, Ltd. | Greenberg Traurig, LLP | Dennis A. Meloro | Dennis.Meloro@gtlaw.com |
| Counsel to LG Energy Solutions, Ltd. | Greenberg Traurig, LLP | Howard J. Steinberg | steinbergh@gtlaw.com |
| State Attorney General Hawaii | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Top 30 Party | Highland Electric Transportation, Inc. | Sean Leach | sean@highlandfleets.com |
| Counsel to the First Lien Agent, Bank of America | Holland & Knight | Attn Robert Jones and Brent McIlwain | robert.jones@hklaw.com; brent.mcilwain@hklaw.com |
| Counsel to Bank of America | Holland & Knight | Hamid Namazie, Yoojin Lee | Hamid.Namazie@hklaw.com; Yoojin.Lee@hklaw.com |
| Counsel to Capital Metropolitan Transportation Authority | Husch Blackwell LLP | Lynn H. Butler and Jameson J. Watts | lynn.butler@huschblackwell.com; jameson.watts@huschblackwell.com |

Exhibit F
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General Idaho | Idaho Attorney General | Attn Bankruptcy Department | AGLabrador@ag.idaho.gov |
| State Attorney General Illinois | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.org |
| State Attorney General Indiana | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| State Attorney General Iowa | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| State Attorney General Kentucky | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Counsel to United Steelworkers | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Sandford L. Frey | sfrey@leechtishman.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Steven B. Eichel | seichel@leechtishman.com |
| Top 30 Party | LG Energy Solution, LTD. | David Lee | leekyungil@lgensol.com |
| Top 30 Party | Los Angeles Department of Transportation | General Manager | connie.llanos@lacity.org |
| State Attorney General Louisiana | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Jeffrey L. Cohen, Esquire, Eric S. Chafetz, Esquire, Jordana L. Renert, Esquire and Michael A. Kaplan, Esquire | JCohen@lowenstein.com; EChafetz@lowenstein.com; jrenert@lowenstein.com; mkaplan@lowenstein.com |
| Top 30 Party | Maho Lazo | Wilshire Law Firm | benjamin@wilshirelawfirm.com |
| State Attorney General Maine | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| State Attorney General Maryland | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General Massachusetts | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Counsel to Philadelphia Indemnity Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Gaston P. Loomis, Esq. and Gary D. Bressler, Esq. | gloomis@mdmc-law.com; gbressler@mdmc-law.com |
| Top 30 Party | Miami-Dade County | County Attorney | gbk@miamidade.gov; gks@miamidade.gov |
| Counsel to Miami-Dade County, Florida, Department of Transportation and Public Works | Miami-Dade County Attorney's Office | Ileana Cruz, Assistant County Attorney | ileanac@miamidade.gov; cao.bkc@miamidade.gov |
| State Attorney General Michigan | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Counsel to City of Detroit, Michigan and JR Automation Technologies, LLC | Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson and Ronald A. Spinner | swansonm@millercanfield.com; spinner@millercanfield.com |
| State Attorney General Minnesota | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| State Attorney General Missouri | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General Montana | Montana Attorney General | Attn Bankruptcy Department | contactocp@mt.gov |
| Counsel to Waste Management | Monzack Mersky and Browder, P.A. | Rachel Mersky | rmersky@monlaw.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Morris James LLP | Eric J. Monzo, Esquire,Brya M. Keilson, Esquire and Tara C. Pakrouh, Esquire | emonzo@morrisjames.com; bkeilson@morrisjames.com; tpakrouh@morrisjames.com |
| Top 30 Party | Navistar, Inc. | Ellen Mahaffey | ellen.mahaffey@navistar.com |
| State Attorney General Nebraska | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov; Ago.info.help@nebraska.gov |
| State Attorney General Nevada | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| State Attorney General New Hampshire | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General New Jersey | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| State Attorney General New Mexico | New Mexico Attorney General | Attn Bankruptcy Department | hbalderas@nmag.gov |
| State Attorney General New York | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| Top 30 Party | Nikola Corporation | Bruna Chiosini & Nikola Legal | legal@nikolamotor.com |
| Top 30 Party | Nikola Iveco Europe GmbH | Francesco Donato, CPO | francesco.donato@ivecogroup.com |
| Top 30 Party | Ningbo Yexing Automotive Part Co., Ltd. | Coco Rong | sales@yexingauto.com |
| State Attorney General North Carolina | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |

**Exhibit F**
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General North Dakota | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | Linda.Casey@usdoj.gov |
| State Attorney General Ohio | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| State Attorney General Oklahoma | Oklahoma Attorney General | Attn Bankruptcy Department | ConsumerProtection@oag.ok.gov |
| State Attorney General Oregon | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Counsel to CSI GP I LLC and its affiliates | Pachulski Stang Ziehl & Jones LLP | Laura Davis Jones, Peter J. Keane and Edward A. Corma | ljones@pszjlaw.com; pkeane@pszjlaw.com; ecorma@pszjlaw.com |
| State Attorney General Pennsylvania | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Top 30 Party | Port Authority of New York and New Jersey | Port Authority Law Department | jbarragan@panynj.gov |
| Top 30 / Official Committee of Unsecured Creditors | Power Electronics USA | Mr. Carlos Llombart | cllombart@power-electronics.com |
| State Attorney General Rhode Island | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Top 30 Party | Rhombus Energy Solutions | Scott Stromenger | scott@RhombusEnergy.com |
| Counsel to Meritor, Inc. | Robinson & Cole LLP | Jamie L. Edmonson | jedmonson@rc.com |
| Top 30 Party | Ron Whites Air Compressors, Inc | Brittany Moore | brittany@rwiindustrial.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office, Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission | Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| Top 30 / Official Committee of Unsecured Creditors | Sensata Technologies, Inc. | Mr. Justin Colson | jcolson@sensata.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com; jgarvey@sidley.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Maegan Quejada | mquejada@sidley.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Thomas R. Califano | tom.califano@sidley.com |
| Top 30 Party | Sigma Machine, Inc. | Attn Director or Officer | JuanLA@sigmamachine.net; amberf@sigmamachine.net |
| Top 30 Party | South Bay Solutions Inc | Rosa Neyman | rneyman@southbaysolutions.com |
| State Attorney General South Carolina | South Carolina Attorney General | Attn Bankruptcy Department | bankruptcy@scag.gov |
| State Attorney General South Dakota | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| State Attorney General Tennessee | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| State Attorney General Texas | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 30 / Official Committee of Unsecured Creditors | TPI, Inc. | Jerry Lavine | j.lavine@tpicomposites.com |
| Counsel to United Steelworkers | United Steelworkers | David R. Jury, General Counsel | djury@usw.org |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Top 30 Party | US Customs & Border Protection | Office of Finance | Bankruptcyteam@cbp.dhs.gov |
| State Attorney General Utah | Utah Attorney General | Attn Bankruptcy Department | bankruptcy@agutah.gov |
| Top 30 Party | Valley Regional Transit | Jason Rose | jrose@valleyregionaltransit.org |
| State Attorney General Vermont | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| State Attorney General Virginia | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Top 30 Party | Volta Trucks | John Burrows | john.burrows@voltatrucks.com; Matt.Barter@voltatrucks.com; jacqueline.dakin@skadden.com |
| State Attorney General West Virginia | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Official Committee of Unsecured Creditors | Wilshire Law Firm | Michele Thorne | benjamin@wilshirelawfirm.com |
| State Attorney General Wisconsin | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |
| State Attorney General Wyoming | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov |

Exhibit G

**Exhibit G**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Attorney General Alabama | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 | |
| State Attorney General Alaska | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 | |
| State Attorney General Arizona | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |
| State Attorney General Arizona | Arizona Attorney General - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 | |
| State Attorney General Arkansas | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Top 30 Party | AROW Global Corp | Tim Winters | 924 North Park View Circle | | | Mosinee | WI | 54455 | |
| Bank of America | Bank of America NA | Michael McCauley | Bank of America Corporate Center | 100 North Tryon Street | | Charlotte | NC | 28255 | |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Jonathan Sundheimer | 11 South Meridian Street | | | Indianapolis | IN | 46204 | |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Kevin G. Collins | 222 Delaware Avenue, Suite 1200 | | | Wilmington | DE | 19801 | |
| Counsel to Capital Metropolitan Transportation Authority | Bayard, P.A. | Evan T. Miller | 600 North King Street, Suite 400 | | | Wilmington | DE | 19801 | |
| Counsel to South Bay Solutions, Inc. | Binder & Malter, LLP | Wendy Watrous Smith | 2775 Park Avenue | | | Santa Clara | CA | 95050 | |
| Top 30 Party | Birlasoft Solutions Inc. | Sumit Mehrish | 399 Thornall St FL 8 | | | Edison | NJ | 08837-2240 | |
| Top 30 Party | Bloomington-Normal Public Transit System | Brady Lange | 351 Wylie Drive | | | Normal | IL | 61961 | |
| Top 30 Party | Bossard Inc. | Attn Director or Officer | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Top 30 Party | Bow Valley Regional Transit Services Commission | Martin Bean, Chief Administrative Officer | 221 Beaver Street | | | Banff | AB | T1L 1A5 | Canada |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq | 425 Market Street, Suite 2900 | | | San Francisco | CA | 94105-3493 | |
| State Attorney General California | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Top 30 Party | Capital Metropolitan Transportation Authority | Kerri Butcher | 2910 E. 5th St. | | | Austin | TX | 78702 | |
| Top 30 Party | Chicago Transit Authority | Sanja Noble | 567 W. Lake Street | | | Chicago | IL | 60661 | |
| Top 30 Party | City of Edmonton | Attn Carly Androschuk, Legal Services | 9th Floor, Chancery Hall | 3 Sir Winston Churchill Square | | Edmonton | AB | T5J 2C3 | Canada |
| Top 30 Party | City of Fresno | Purchasing Department | 2600 Fresno Street, Room 2156 | | | Fresno | CA | 93721 | |
| State Attorney General Colorado | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| State Attorney General Connecticut | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Administrative and Collateral Agents Under the Debtors' Prepetition Credit Facilities (Cowen) | CSI GP I LLC, as Collateral Agent | Ewa Kozicz, Vusal Najafov | 599 Lexington Ave, 20th Fl | | | New York | NY | 10022 | |
| Top 30 Party | Danfoss Power Solutions (US) Company | Cliff Stokes | 2800 E 13TH St | | | Ames | IA | 50010-8600 | |
| State Attorney General Delaware | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| State Attorney General District of Columbia | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 | |

**Exhibit G**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for the Southeastern Pennsylvania Transportation Authority | Duane Morris LLP | Lawrence J. Kotler, Esquire | 30 South 17th Street | | | Philadelphia | PA | 19103 | |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Danielle Rushing Behrends, Esq. | 112 E. Pecan Street, Suite 1800 | | | San Antonio | TX | 78205 | |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Sherrie L. Farrell, Esq. | 400 Renaissance Center, Suite 2300 | | | Detroit | MI | 48243 | |
| State Attorney General Florida | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| State Attorney General Georgia | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Counsel to LG Energy Solutions, Ltd. | Greenberg Traurig, LLP | Dennis A. Meloro | 222 Delaware Avenue, Suite 1600 | | | Wilmington | DE | 19801 | |
| Counsel to LG Energy Solutions, Ltd. | Greenberg Traurig, LLP | Howard J. Steinberg | 1840 Century Park East, Suite 1900 | | | Los Angeles | CA | 90067 | |
| State Attorney General Hawaii | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 | |
| Top 30 Party | Highland Electric Transportation, Inc. | Sean Leach | 200 Cummings Center, Suite 273D | | | Beverly | MA | 01915 | |
| Counsel to the First Lien Agent, Bank of America | Holland & Knight | Attn Robert Jones and Brent McIlwain | One Arts Plaza | 1722 Routh Street, Suite 1500 | | Dallas | TX | 75201 | |
| Counsel to Bank of America | Holland & Knight | Hamid Namazie, Yoojin Lee | 400 South Hope Street, 8th Floor | | | Los Angeles | CA | 90071 | |
| Counsel to Capital Metropolitan Transportation Authority | Husch Blackwell LLP | Lynn H. Butler and Jameson J. Watts | 111 Congress Avenue, Suite 1400 | | | Austin | TX | 78701 | |
| State Attorney General Idaho | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 | |
| State Attorney General Illinois | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| State Attorney General Indiana | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| State Attorney General Iowa | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| State Attorney General Kansas | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| State Attorney General Kentucky | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 | |
| Counsel to United Steelworkers | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | 919 N Market St, Ste 460 | | | Wilmington | DE | 19801 | |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Jeffrey M. Carbino | 1007 N. Orange Street, Suite 420 | | | Wilmington | DE | 19801 | |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Sandford L. Frey | 200 S. Los Robles Avenue, Suite 300 | | | Pasadena | CA | 91101 | |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Steven B. Eichel | 875 Third Avenue, 9th Floor | | | New York | NY | 10022 | |
| Top 30 Party | LG Energy Solution, LTD. | David Lee | Tower 1, 108, Yeoui-daero | Yeongdeungpo-gu | | Seoul | | 07336 | Republic of Korea |
| Top 30 Party | Los Angeles Department of Transportation | General Manager | 100 S. Main St., 10th Floor | | | Los Angeles | CA | 90012 | |
| State Attorney General Louisiana | Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 | |

**Exhibit G**

Core/2002 Service List

Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Proposed Counsel to the Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Jeffrey L. Cohen, Esquire, Eric S. Chafetz, Esquire, Jordana L. Renert, Esquire and Michael A. Kaplan, Esquire | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Top 30 Party | Maho Lazo | Wilshire Law Firm | Benjamin Haber | 3055 Wilshire Blvd, 12th Fl | | Los Angeles | CA | 90010 | |
| State Attorney General Maine | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 | |
| State Attorney General Maryland | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| State Attorney General Massachusetts | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place 20th Floor | | | Boston | MA | 02108-1518 | |
| Counsel to Philadelphia Indemnity Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Gaston P. Loomis, Esq. and Gary D. Bressler, Esq. | 300 Delaware Avenue, Suite 1014 | | | Wilmington | DE | 19801 | |
| Top 30 Party | Miami-Dade County | County Attorney | 701 NW 1st Court 15th Floor | | | Miami | FL | 33136 | |
| Counsel to Miami-Dade County, Florida, Department of Transportation and Public Works | Miami-Dade County Attorney's Office | Ileana Cruz, Assistant County Attorney | 111 N.W. First Street, Suite 2810 | | | Miami | FL | 33128-1993 | |
| State Attorney General Michigan | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| Counsel to City of Detroit, Michigan and JR Automation Technologies, LLC | Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson and Ronald A. Spinner | 150 W. Jefferson Avenue, Suite 2500 | | | Detroit | MI | 48226 | |
| State Attorney General Minnesota | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 | |
| State Attorney General Mississippi | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Attorney General Missouri | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 | |
| State Attorney General Montana | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 | |
| Counsel to Waste Management | Monzack Mersky and Browder, P.A. | Rachel Mersky | 1201 N. Orange St, Ste 400 | | | Wilmington | DE | 19801 | |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Morris James LLP | Eric J. Monzo, Esquire,Brya M. Keilson, Esquire and Tara C. Pakrouh, Esquire | 500 Delaware Avenue, Suite 1500 | | | Wilmington | DE | 19801 | |
| Top 30 Party | Navistar, Inc. | Ellen Mahaffey | 2701 Navistar Drive | | | Lisle | IL | 60532 | |
| State Attorney General Nebraska | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509 | |
| State Attorney General Nevada | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 | |
| State Attorney General New Hampshire | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| State Attorney General New Jersey | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| State Attorney General New Mexico | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| State Attorney General New York | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 | |
| Top 30 Party | Nikola Corporation | Bruna Chiosini & Nikola Legal | 4141 E. Broadway Rd. | | | Phoenix | AZ | 85040 | |
| Top 30 Party | Nikola Iveco Europe GmbH | Francesco Donato, CPO | Nicolaus-Otto-Strasse 27 | | | Ulm | | 89079 | Germany |
| Top 30 Party | Ningbo Yexing Automotive Part Co., Ltd. | Coco Rong | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | | Cixi | | 315338 | China |

Exhibit G
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Attorney General North Carolina | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| State Attorney General North Dakota | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | | Bismarck | ND | 58505-0040 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| State Attorney General Ohio | Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 | |
| State Attorney General Oklahoma | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| State Attorney General Oregon | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Counsel to CSI GP I LLC and its affiliates | Pachulski Stang Ziehl & Jones LLP | Laura Davis Jones, Peter J. Keane and Edward A. Corma | 919 N. Market St, 17th Fl | P.O. Box 8705 | | Wilmington | DE | 19899-8705 | |
| State Attorney General Pennsylvania | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Top 30 Party | Port Authority of New York and New Jersey | Port Authority Law Department | 150 Greenwich St, 24th Fl | | | New York City | NY | 10007 | |
| Top 30 / Official Committee of Unsecured Creditors | Power Electronics USA | Mr. Carlos Llombart | 1510 N. Hobson Ave | | | Gilbert | AZ | 85233 | |
| State Attorney General Rhode Island | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| Top 30 Party | Rhombus Energy Solutions | Scott Stromenger | 10915 Technology Pl | | | San Diego | CA | 92127 | |
| Counsel to Meritor, Inc. | Robinson & Cole LLP | Jamie L. Edmonson | 1201 N. Market Street, Suite 1406 | | | Wilmington | DE | 19801 | |
| Top 30 Party | Ron Whites Air Compressors, Inc | Brittany Moore | 4019 S Murray Ave | | | Anderson | SC | 29626 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office, Regional Director | 100 Pearl St., Suite 20-100 | | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Top 30 / Official Committee of Unsecured Creditors | Sensata Technologies, Inc. | Mr. Justin Colson | 529 Pleasant St | | | Attleboro | MA | 02703 | |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Dennis M. Twomey and Jackson T. Garvey | One South Dearborn | | | Chicago | IL | 60603 | |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Maegan Quejada | 1000 Louisiana St, Ste 5900 | | | Houston | TX | 77002 | |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Thomas R. Califano | 787 Seventh Avenue | | | New York | NY | 10019 | |
| Top 30 Party | Sigma Machine, Inc. | Attn Director or Officer | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Top 30 Party | South Bay Solutions Inc | Rosa Neyman | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| State Attorney General South Carolina | South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | | Columbia | SC | 29211 | |
| State Attorney General South Dakota | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 Suite 1 | | | Pierre | SD | 57501-8501 | |
| State Attorney General Tennessee | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| State Attorney General Texas | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Top 30 / Official Committee of Unsecured Creditors | TPI, Inc. | Jerry Lavine | 373 Market St, PO Box 367 | | | Warren | RI | 02885 | |

**Exhibit G**

Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to United Steelworkers | United Steelworkers | David R. Jury, General Counsel | 60 Boulevard of the Allies, Room 807 | | | Pittsburgh | PA | 15222 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Top 30 Party | US Customs & Border Protection | Office of Finance | 6650 Telecom Drive | | | Indianapolis | IN | 46278 | |
| State Attorney General Utah | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 | |
| Top 30 Party | Valley Regional Transit | Jason Rose | 700 NE 2nd St., Ste. 100 | | | Meridian | ID | 83642 | |
| State Attorney General Vermont | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| State Attorney General Virginia | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 | |
| Top 30 Party | Volta Trucks | John Burrows | Olof Palmesgata 29 Fl 4 | | | Stockholm | | 111 22 | Sweden |
| State Attorney General Washington | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| State Attorney General West Virginia | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 | |
| Official Committee of Unsecured Creditors | Wilshire Law Firm | Michele Thorne | Attn: Benjamin Haber, Esq. | 3055 Wilshire Blvd., 12th Floor | | Los Angeles | CA | 90010 | |
| State Attorney General Wisconsin | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |
| State Attorney General Wyoming | Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 | |