## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PROTERRA INC, *et al.*,[1] | ) Case No. 23-11120 (BLS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Re: Docket Nos. 36 & 218** |

### NOTICE OF (I) POTENTIAL ASSUMPTION AND
### ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS
### AND UNEXPIRED LEASES AND (II) PROPOSED CURE AMOUNTS

You are receiving this notice (this "<u>Notice</u>") because you may be a counterparty to a contract or lease with one or both of the Debtors (defined below) as set forth on **Appendix A** hereto.  Please read this notice carefully as your rights may be affected by the transactions described herein.[2]

**PLEASE TAKE NOTICE OF THE FOLLOWING**:

1.    On August 7, 2023, Proterra Inc and Proterra Operating Company, Inc. (collectively, the "<u>Debtors</u>" or the "<u>Company</u>") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), in the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>").

2.    On August 8, 2023, the Debtors filed the *Debtors' Motion for Entry of: (I) an Order (A) Approving Bidding Procedures to Govern the Sale of All or Substantially All of the Debtors' Assets Pursuant to Section 363 of the Bankruptcy Code, (B) Approving Procedures Regarding Entry Into One or More Stalking Horse Agreements, (C) Establishing Procedures for the Assumption and Assignment of Executory Contracts and Unexpired Leases, (D) Approving the Form and Manner of the Notice of Assumption and Assignment of Executory Contracts and Unexpired Leases, (E) Scheduling Auctions for the Sales of the Company Assets and Hearings to Consider Approval of the Sales and Approving the Form and Manner of the Notice Thereof, (F) Approving Certain Wind-Down Procedures, and (G) Granting Related Relief; and (II) an Order (A) Authorizing and Approving the Debtors' Entry Into One or More Asset Purchase Agreements, (B) Authorizing the Sale of All or Substantially All of the Debtors' Assets Free and Clear of Liens, (C) Approving the Assumption and Assignment of the Assumed Executory*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Proterra Inc (1379); and Proterra Operating Company, Inc. (8459).  The location of the Debtors' service address is: 1815 Rollins Road, Burlingame, California 94010.

[2]    This Notice is being sent to counterparties to contracts and leases that may be executory contracts and unexpired leases.  This notice is not an admission by the Debtors that such contract or lease is executory or unexpired.

*Contracts and Unexpired Leases, and (D) Granting Related Relief* [Docket No. 36] (the "Motion").

3. On September 7, 2023, the Court entered that certain *Order (A) Approving Bidding Procedures to Govern the Sale of All or Substantially All of the Debtors' Assets Pursuant to Section 363 of the Bankruptcy Code, (B) Approving Procedures Regarding Entry Into One or More Stalking Horse Agreements, (C) Establishing Procedures for the Assumption and Assignment of Executory Contracts and Unexpired Leases, (D) Approving the Form and Manner of the Notice of Assumption and Assignment of Executory Contracts and Unexpired Leases, (E) Scheduling Auctions for the Sales of the Company Assets and Hearings to Consider Approval of the Sales and Approving the Form and Manner of the Notice Thereof, and (F) Granting Related Relief* [Docket No. 218] (the "Bidding Procedures Order"),[3] which approved, among other things, (a) procedures pursuant to which the Debtors, in consultation with the Consultation Parties, are authorized to solicit and pursue (such procedures, the "Bidding Procedures") one or more sales or dispositions of all or any portion of the Debtors' assets (the "Company Assets") under section 363 of the Bankruptcy Code (each, an "Asset Sale") and any other type of strategic transaction involving the Debtors and/or the Company Assets, including, without limitation, a financing process for the potential raising of debt or equity financing through a chapter 11 plan of reorganization and/or a chapter 11 plan of reorganization proposed by the Cowen Parties, as holders of the Second Lien Convertible Notes, premised upon the preservation of the Debtors' net operating losses upon their emergence from these chapter 11 cases (any of the immediately foregoing, a "Recapitalization Transaction", and, any of the foregoing, including an Asset Sale, a "Potential Transaction"), (b) the scheduling of a hearing to approve (i) the Sale of the Track A Assets and (ii) the Sale of the Track B Assets, each free and clear of any liens, claims, and encumbrances under section 363 of the Bankruptcy Code, and (c) procedures in connection with the assumption and assignment of any executory contracts or unexpired leases the Debtors seek to have assumed and assigned in connection with a Potential Transaction.

4. Pursuant to the Bidding Procedures Order: (i) the Track A Sale Hearing is scheduled to take place on **November 1, 2023 at 10:00 a.m. (prevailing Eastern Time)**; and (ii) the Track B Sale Hearing is scheduled to take place on **November 28, 2023 at 10:00 a.m. (prevailing Eastern Time)**. The Sale Hearings will be held before the Honorable Brendan L. Shannon at the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 6th Floor, Wilmington, DE 19801.[4]

5. Pursuant to the Bidding Procedures Order, the Debtors **may** assume and assign to any Stalking Horse Bidder, Backup Bidder, or a Successful Bidder other than the Stalking Horse Bidder or the Backup Bidder, the executory contract(s) or unexpired lease(s) listed on **Appendix A** attached hereto (each, a "Contract") to which you are a counterparty. The Debtors have conducted a review of their books and records and have determined that the cure amounts required to be paid pursuant to Bankruptcy Code section 365(b) in respect of such Contract(s) (the "Cure Amount") are as set forth on **Appendix A** attached hereto. **If you disagree with the**

---

[3] Capitalized terms used but not defined have the meanings ascribed to them in the Bidding Procedures Order.

[4] Dates relating to the Sales, including the scheduled dates for the Auctions and Sale Hearings, may be changed in accordance with the Bidding Procedures Order.

**proposed Cure Amount, object to the proposed assumption and assignment of the Contract(s) to the Successful Bidder, or object to the Successful Bidder's ability to provide adequate assurance of future performance with respect to any Contract(s), you must file an objection (a "<u>Cure/Assignment Objection</u>"), stating with specificity the nature of your objection, with the Bankruptcy Court no later than 4:00 p.m. (prevailing Eastern Time) on October 16, 2023 (the "<u>Cure/Assignment Objection Deadline</u>").** Cure/Assignment Objections must be filed and served *so as to be actually received by the Cure/Assignment Objection Deadline* by: (a) counsel for the Debtors, (i) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019 (Attn. Paul Basta (pbasta@paulweiss.com) and Robert Britton (rbritton@paulweiss.com)), and (ii) Young Conaway Stargatt & Taylor LLP, 1000 North King Street, Wilmington, Delaware, 19801 (Attn: Pauline K. Morgan (pmorgan@ycst.com) and Andrew L. Magaziner (amagaziner@ycst.com)); (b) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Wilmington, Delaware, 19801 (Attn: Linda J. Casey (linda.casey@usdoj.gov)); (c) counsel for the Committee, (i) Lowenstein Sandler LLP (Attn: Jeffrey Cohen (jcohen@lowenstein.com), Eric Chafetz (echafetz@lowenstein.com), Jordana Renert (jrenert@lowenstein.com), and Keara Waldron (kwaldron@lowenstein.com)) and (ii) Morris James LLP (Attn: Eric Monzo (emonzo@morrisjames.com) and Brya Keilson (bkeilson@morrisjames.com)); and (d) the Notice Parties. *Prior to filing a Cure/Assignment Objection, you are encouraged to contact counsel for the Debtors to determine if an informal resolution of such objection may be reached.*

6.      The Debtors propose that if the counterparty to any Contract(s) fails to file an objection by the Cure/Assignment Objection Deadline to (a) the Cure Amount(s), (b) the proposed assumption and assignment of all or some of the Contracts to the Successful Bidder, or (c) adequate assurance of the Successful Bidder's ability to perform under the Contracts, then that counterparty shall be (i) deemed to have agreed and stipulated to the accuracy of the Cure Amount(s) set forth on this **<u>Appendix A</u>**, (ii) forever barred, estopped, and enjoined from asserting any additional cure amount under or in respect of the Contract(s), and (iii) forever barred from objecting to the assumption and assignment of the Contract(s) to the Successful Bidder, including on the basis that there was a failure to provide adequate assurance of future performance.

7.      Promptly following the Debtors' selection of the Successful Bidder and the conclusion of each Auction (if any), the Debtors shall file notice of the Successful Bid and Successful Bidder (the "<u>Successful Bidder Notice</u>") with the Bankruptcy Court within one (1) day after such Auction.  **If you would like to receive service of any Successful Bidder Notice via email, please visit www.kccllc.net/proterra and click the link for "Contact Party Bidder Email Registration" on the webpage.**

8.      If any Auction is held, the deadline for non-Debtor counterparties to the Contracts to object solely with respect to the specific identity of and adequate assurance of future performance provided by the Successful Bidder (only if such Successful Bidder is not the Stalking Horse Bidder, if any, or the Backup Bidder, if any) (such a limited objection, a "<u>Post-Auction Objection</u>") **is (i), with respect to the Contracts constituting Track A Assets that are proposed to be sold at the Track A Sale Hearing, the later of 4:00 p.m. (prevailing Eastern Time) on October 27, 2023 or within one day of the filing of the Successful Bidder Notice and (ii), with respect to the Contracts constituting Track B Assets that are proposed to be sold at the**

**Track B Sale Hearing, the later of 4:00 p.m. (prevailing Eastern Time) on November 17, 2023 or within one day of the filing of the Successful Bidder Notice** (each, the "Post-Auction Objection Deadline"). A Post-Auction Objection must be filed with this Court and served in the same manner as a Cure/Assignment Objection set forth above so to be actually received no later than the Post-Auction Objection Deadline.

9. With respect to any Contract(s) assumed and assigned to the Successful Bidder (the "Assumed Contracts"), if a non-Debtor party to an Assumed Contract has objected solely to the proposed Cure Amount, the Debtors may, with the consent of, or at the direction of, the Successful Bidder, pay the undisputed portion of such Cure Amount and place the disputed amount in a segregated account pending further order of the Court or mutual agreement of the parties. So long as such disputed amounts are held in such segregated account, the Debtors may, without delay, assume and assign such Assumed Contract to the applicable assignee. Under such circumstances, the objecting non-Debtor counterparty's recourse is limited to the funds held in such segregated account.

10. Following the payment of the Cure Amount(s) (subject to the preceding paragraph), the Debtors' filing and service of a notice regarding the closing of a Sale shall serve as notice that such Assumed Contracts have actually been assumed and assigned.

11. Notwithstanding anything herein, this notice shall not be deemed to be an assumption, assignment, adoption, rejection, termination, or concession to the executory nature of any Contract(s). Moreover, the Debtors explicitly reserve their rights, in their sole discretion, to reject or assume each Contract pursuant to section 365(a) of the Bankruptcy Code and nothing herein (a) alters in any way the prepetition nature of the Contract(s) or the validity, priority, or amount of any claims of a counterparty to any Contract against the Debtors that may arise under such Contract, (b) creates a postpetition contract or agreement, or (c) elevates to administrative expense priority any claims of an counterparty to a Contract against the Debtors that may arise under such Contract.

12. This notice is subject to the full terms and conditions of the Motion, the Bidding Procedures Order, and the Bidding Procedures, which shall control in the event of any conflict, and the Debtors urge parties in interest to review such documents in their entirety. Copies of the Motion, the Stalking Horse Agreements, if any, the Bidding Procedures, and the Bidding Procedures Order, in addition to any related documents that may be filed, may be obtained by accessing (a) the website of the Debtors' notice and claims agent, Kurtzman Carson Consultants LLC ("KCC"), at www.kccllc.net/proterra for no charge, or (b) the Court's internet site: https://ecf.deb.uscourts.gov, for a fee, through an account obtained from the PACER website at http://pacer.psc.uscourts.gov. The documents also may be obtained from the Debtors' claims and notice agent, KCC, at 888-251-3076 (USA or Canada) or 310-751-2617 (International).

*[Remainder of Page Intentionally Left Blank]*

Dated:  September 25, 2023      Respectfully submitted,
        Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Shella Borovinskaya*
Pauline K. Morgan (No. 3650)
Andrew L. Magaziner (No. 5426)
Shella Borovinskaya (No. 6758)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253
Email:  pmorgan@ycst.com
       amagaziner@ycst.com
       sborovinskaya@ycst.com

- and -

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Paul M. Basta (admitted *pro hac vice*)
Robert A. Britton (admitted *pro hac vice*)
Michael J. Colarossi (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Tel:    (212) 373-3000
Fax:   (212) 757-3990
Email:  pbasta@paulweiss.com
       rbritton@paulweiss.com
       mcolarossi@paulweiss.com

*Counsel to the Debtors and*
*Debtors in Possession*

**<u>Appendix A</u>**

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1 | Non-disclosure Agreement Counterparties | Any non-disclosure agreements entered into between the Debtors and a non-Debtor counterparty prior to the Petition Date | Various | Proterra Operating Company, Inc. | $ - |
| 2 | 3Degrees Group, Inc. | LCFS Credit Registration and Sale Agreement | 12/20/2019 | Proterra Operating Company, Inc. | $ - |
| 3 | 3Degrees Group, Inc. | Amendment to the LCFS Credit Registration and Sale Agreement | 11/29/2022 | Proterra Operating Company, Inc. | $ - |
| 4 | 4Imprint, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 936.51 |
| 5 | 601 W Companies LLC | Equipment Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 6 | 601 W Companies LLC, Brickell 13 Chicago LLC | Amendment No 1 to Equipment Lease Agreement | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| 7 | A-1 Jay's Machining, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 8 | A2MAC1 LLC | Subscription Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 9 | AAMU | Change Order form amending Contract b/w AAMU and PTRA (Change No. CR-01; PRO-19-001) | 3/15/2021 | Proterra Operating Company, Inc. | $ - |
| 10 | AATIS, Inc. | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 35,150.00 |
| 11 | AATIS, Inc. | Statement of Work | 4/12/2023 | Proterra Operating Company, Inc. | $ - |
| 12 | AATIS, Inc. | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 13 | AATIS, Inc. | Statement of Work MFG Execution System (MES) Support Services | Unknown | Proterra Operating Company, Inc. | $ - |
| 14 | ABB, Inc. | Cooperative Agreement | 10/1/2020 | Proterra Operating Company, Inc. | $ - |
| 15 | ABB, Inc. | General Terms and Conditions of Sale | 12/19/2019 | Proterra Operating Company, Inc. | $ - |
| 16 | ABB, Inc. | General Terms and Conditions of Sale | 12/19/2019 | Proterra Operating Company, Inc. | $ - |
| 17 | ACC Business | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,277.92 |
| 18 | Act Test Panels LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 299.58 |
| 19 | Adobe | 3-Year Commit Amendment to the Value Incentive Plan Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ - |
| 20 | Advanced Door Systems, Inc | Affidavit and Agreement (PO No. 22011015) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 21 | Advanced Packaging Solutions & Products, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,474.59 |
| 22 | Advanced Rigging & Machinery Movers, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,200.00 |
| 23 | Advanced Wheel Sales LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 137,702.00 |
| 24 | Aerotek, Inc. | Agreement for Supplying Direct Hires | 2/25/2021 | Proterra Operating Company, Inc. | $ - |
| 25 | AFL Telecommunications Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 53,324.08 |
| 26 | Airgas USA, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,135.84 |
| 27 | Alabama A&M University | Charger Lease Agreement | 6/16/2020 | Proterra Operating Company, Inc. | $ - |
| 28 | Alabama A&M University | State of Alabama Disclosure Statement | 5/18/2021 | Proterra Operating Company, Inc. | $ - |
| 29 | Alabama A&M University | Bus Vehicle Bill of Sale | 4/29/2021 | Proterra Operating Company, Inc. | $ - |
| 30 | Alabama A&M University | Purchase and Sale of Two 40FT BEBs and Two Charging Stations (PRO-19-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 31 | Alabama A&M University | Amendment 1 to Contract No. PRO-19-001 dated May 30th, 2019 (PRO-19-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 32 | Alabama A&M University | Amendment 2 to Contract No. PRO-19-001 dated May 30th, 2019 (PRO-19-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 33 | Alabama A&M University | Purchase Order (PO No. P0083918) | 5/19/2021 | Proterra Operating Company, Inc. | $ - |
| 34 | Alabama A&M University | Purchase Order (PO No. P0083919) | 5/19/2021 | Proterra Operating Company, Inc. | $ - |
| 35 | Albemarle County Public Schools | Purchase Order (PO # E32315) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 36 | Albemarle County Public Schools | Purchase Order (PO # E32912) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 37 | Aldridge Electric, Inc. | Services Agreement (Project No. 300759 Order #:781891) | 12/6/2021 | Proterra Operating Company, Inc. | $ 38,461.67 |
| 38 | Aldridge Electric, Inc. | Change Order #5- Pricing Escalation Notice (Project No.300759 Order #:781891) | 6/14/2022 | Proterra Operating Company, Inc. | $ - |
| 39 | Alera Group, Inc. | Business Associate Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 40 | Alexander Dennis | Purchase Order (Purchase Order No. 766430) | 6/4/2018 | Proterra Operating Company, Inc. | $ - |
| 41 | Alexander Dennis | Purchase Order (Purchase Order No. 768278) | 6/14/2018 | Proterra Operating Company, Inc. | $ - |
| 42 | Alexander Dennis | Purchase Order (Purchase Order No. 783683) | 9/20/2018 | Proterra Operating Company, Inc. | $ - |
| 43 | Alexander Dennis | Purchase Order (Purchase Order No. 817227) | 4/5/2019 | Proterra Operating Company, Inc. | $ - |
| 44 | Alexander Dennis | Purchase Order (Purchase Order No. 819912) | 4/26/2019 | Proterra Operating Company, Inc. | $ - |
| 45 | Alexandria City Public Schools | Purchase Order (PO Number E26601) | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| 46 | Alexandria City Public Schools | Purchase Order (PO # E33396) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 47 | Alexandria Transit Company (DASH) | Purchase Order (PO No. 32469) | 11/14/2019 | Proterra Operating Company, Inc. | $ - |
| 48 | Alexandria Transit Company (DASH) | Purchase Order (PO No. 32469) | 11/14/2019 | Proterra Operating Company, Inc. | $ - |
| 49 | All Girls Transportation & Logistics, Inc. dba AGT Global Logistics | Customer Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 50 | Allegis Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,914.89 |
| 51 | Allegis Group Holdings, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 191,380.56 |
| 52 | Allied International Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 547.18 |
| 53 | Allosense, Inc. | Various Purchase Orders | 9/15/2022 | Proterra Operating Company, Inc. | $ 16,080.70 |
| 54 | Alt Solutions, Inc. | Exhibit A-23-1 - Statement of Work - On-Site Resource: Amanda Tonner | Unknown | Proterra Operating Company, Inc. | $ 18,941.92 |
| 55 | Altec Air, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,117.41 |
| 56 | Altium Inc. | Quote (Quote Number: Q-482747-2) | 4/22/2022 | Proterra Operating Company, Inc. | $ - |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 57 | Altro Transfloor | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 23,751.32 |
| 58 | Amazing Organizations, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 59 | Amerex Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 60 | American Cable & Rigging Supply, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 61 | American Express Travel Related Services Company | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 50,967.10 |
| 62 | American Tower Investments LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 125.87 |
| 63 | Amphenol Interconnect Products Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,530.10 |
| 64 | AMPLY Power, Inc. | Data License Agreement | 10/14/2021 | Proterra Operating Company, Inc. | $ - |
| 65 | Amramp Carolinas | Affidavit and Agreement (PO No. 22011028) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 66 | Anadolu Isuzu Corporation | Letter re: Price Adjustment Notification | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| 67 | Anadolu Isuzu Corporation | Letter re: Price Adjustment Notification | 2/10/2023 | Proterra Operating Company, Inc. | $ - |
| 68 | Anadolu Isuzu Corporation | Amendment No. 1 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 69 | Anadolu Isuzu Corporation | Amendment No. 1 to Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 70 | Anadolu Isuzu Corporation | Product Supply Agreement (Contract No. PP-2021-AIOS-01) | 3/30/2022 | Proterra Operating Company, Inc. | $ - |
| 71 | APFS, LLC dba CV Partners_Addison Group | Exhibit A-21-35: Work Order | Unknown | Proterra Operating Company, Inc. | $ - |
| 72 | APFS, LLC dba CV Partners_Addison Group | Exhibit A-21-36: Extension Work Order Consultant Name Hari Mandala | Unknown | Proterra Operating Company, Inc. | $ - |
| 73 | APFS, LLC dba CV Partners_Addison Group | Exhibit A-21-37 Extension Work Order - Ganna Brewster | Unknown | Proterra Operating Company, Inc. | $ - |
| 74 | AppalCART | Change Order Form (Change No. CR-0001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 75 | AppalCART | Change Order Form (Change No. CR-0002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 76 | AppalCART | Change Order Form (Change No. CR-0003) | 1/12/2022 | Proterra Operating Company, Inc. | $ - |
| 77 | AppalCART | Letter re: Purchase Order & Bus and Charger Option Configurator | 6/9/2021 | Proterra Operating Company, Inc. | $ - |
| 78 | AppalCART | Letter re: Purchase Order & Bus and Charger Option Configurator | 2/15/2022 | Proterra Operating Company, Inc. | $ - |
| 79 | Applus IDIADA KARCO Engineering, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,500.00 |
| 80 | Aqua Security Software, Inc. | Software-As-A-Service Agreement | 6/9/2022 | Proterra Operating Company, Inc. | $ 5,336.02 |
| 81 | Aranda Tooling, Inc. | Product Supply Agreement | 12/2/2022 | Proterra Operating Company, Inc. | $ 375,037.05 |
| 82 | Aranda Tooling, Inc. | Various Purchase Orders | 1/1/2022 | Proterra Operating Company, Inc. | $ - |
| 83 | Arcway LLC | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 84 | Arena, a PTC Business | Letter re: Customer DBA for Quote #Q-29628 | 5/19/2022 | Proterra Operating Company, Inc. | $ - |
| 85 | Arena, a PTC Business | Quote (Quote Number: Q-39265) | 2/20/2023 | Proterra Operating Company, Inc. | $ - |
| 86 | Argonne National Laboratory | License Agreement | 8/1/2022 | Proterra Operating Company, Inc. | $ - |
| 87 | Argonne National Laboratory | Sponsorship Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 88 | Arlington County Public Schools | Purchase Order (PO # E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 89 | Arlington County Public Schools | Purchase Order (PO Number: E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 90 | Arlington County Public Schools | Purchase Order (PO # E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 91 | Arlington County Public Schools | Purchase Order (E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 92 | Arlington County Public Schools | Purchase Order (PO No. E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 93 | Arlington County Public Schools | Purchase Order (Purchase Order No. 225011) | Unknown | Proterra Operating Company, Inc. | $ - |
| 94 | Arlington County Public Schools | Purchase Order (PO #225011) | 4/5/2022 | Proterra Operating Company, Inc. | $ - |
| 95 | Arlington County Public Schools | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 96 | AROW Global Corp | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 623,165.88 |
| 97 | Arvin Transportation | Invoice (200449) | 5/31/2020 | Proterra Operating Company, Inc. | $ - |
| 98 | Aryaka Networks, Inc. | Master Services Agreement (MSA) | 6/26/2020 | Proterra Operating Company, Inc. | $ 2,795.21 |
| 99 | AS Raymond | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,188.58 |
| 100 | Asana, Inc. | Renewal Order Form (Contract Number: 63c9feec8de9ed09768bc32c) | Unknown | Proterra Operating Company, Inc. | $ - |
| 101 | Associated Students of the University of Montana | Purchase and Sale of Two 40FT BEBs and Fast Charging Station (Contract No. Pro_CAT_16-002) | 5/20/2016 | Proterra Operating Company, Inc. | $ - |
| 102 | Associated Students of the University of Montana | Purchase and Sale of Two 40FT BEBs and Fast Charging Station | 5/19/2016 | Proterra Operating Company, Inc. | $ - |
| 103 | Associated Students of the University of Montana | Purchase and Sale of Two 40FT BEBs and Fast Charging Station | 5/19/2016 | Proterra Operating Company, Inc. | $ - |
| 104 | AT&T Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,247.78 |
| 105 | AT&T Corp. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 10,588.21 |
| 106 | AT&T Corp. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 1,803.57 |
| 107 | AT&T Corp. | AT&T Bandwidth Services - EPLS-WAN Pricing Schedule (AT&T MA Reference No. MA1259993UA; AT&T PS Contract ID MSPSHEGUYTT; PCS ID 20211227-055) | Unknown | Proterra Operating Company, Inc. | $ - |
| 108 | AT&T Corp. | AT&T Dedicated Internet Pricing Schedule (AT&T MA Reference No. MA1259993UA; AT&T PS Contract ID MIS14488803) | Unknown | Proterra Operating Company, Inc. | $ - |
| 109 | AT&T Corp. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 80,308.16 |
| 110 | Atlantic Specialty Insurance Company | Performance & Payment Bond (Bond Number: 800018814) | Unknown | Proterra Operating Company, Inc. | $ - |
| 111 | Atlas Copco Tools & Assembly Systems, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 111,332.00 |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 112 | atlasRFIDstore.com | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 256.00 |
| 113 | ATS Applied Tech Systems, LLC. | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 114 | ATS Applied Tech Systems, LLC. | Statement of Work ("SOW") - 12828621625_Proterra_Resolution Roadmap_Greenville, SC | Unknown | Proterra Operating Company, Inc. | $ - |
| 115 | Aubin Industries, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,084.44 |
| 116 | Augusta County Public Schools | Purchase Order (PO Number E26031) | 11/24/2020 | Proterra Operating Company, Inc. | $ - |
| 117 | Augusta County Public Schools | Purchase Order (PO # E31829) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 118 | Augusta County Public Schools | Purchase Order (PO # E31829) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 119 | Aurora Public Schools | Purchase Order (PO # 235015) | 6/4/2021 | Proterra Operating Company, Inc. | $ - |
| 120 | Austin Hardware & Supply, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 347.31 |
| 121 | Auto Motion Shade Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,311.40 |
| 122 | Avant Communications | Customer Letter of Authority | Unknown | Proterra Operating Company, Inc. | $ - |
| 123 | AVL Phillip Schnell | Services Agreement | 5/18/2012 | Proterra Operating Company, Inc. | $ - |
| 124 | AW Site Services LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,310.00 |
| 125 | Axispoint Technology Solutions Group, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 126 | Axispoint Technology Solutions Group, Inc. | Amendment to the Master Service Agreement Dated May 17, 2021 | 8/12/2021 | Proterra Operating Company, Inc. | $ - |
| 127 | Baltimore Gas and Electric | Customer Vehicle Release Form (Vehicle Identification No: 816143) | Unknown | Proterra Operating Company, Inc. | $ - |
| 128 | Baltimore Gas and Electric | Customer Vehicle Release Form (Vehicle Identification No: 816145) | Unknown | Proterra Operating Company, Inc. | $ - |
| 129 | Baltimore Gas and Electric | Purchase Order (PO #: 5165-70770) | 12/13/2017 | Proterra Operating Company, Inc. | $ - |
| 130 | Barker Air & Hydraulics, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 889.20 |
| 131 | Bay Electric | Purchase Order (PO:.E37656) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 132 | Bay Electric | Purchase Order (Purchase Order: E34790) | 10/4/2022 | Proterra Operating Company, Inc. | $ - |
| 133 | BAYCOM INC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 35.00 |
| 134 | BC Transit | Schedule 2 - Statement of Work per Master Contract 20.092 (Document Control No. 20.092; Statement of Work No. 20.092-A) | Unknown | Proterra Operating Company, Inc. | $ - |
| 135 | BC Transit | Master Contract (20.092) | 11/16/2020 | Proterra Operating Company, Inc. | $ - |
| 136 | BC Transit | Statement of work (20.092-A) | Unknown | Proterra Operating Company, Inc. | $ - |
| 137 | BC Transit | Annex 1 by Transit contract no 20.092 (20.092) | Unknown | Proterra Operating Company, Inc. | $ - |
| 138 | BC Transit | Annex 2 (20.092) | Unknown | Proterra Operating Company, Inc. | $ - |
| 139 | BC Transit | Option Tracker - Bus Configuration (20.092) | 10/12/2022 | Proterra Operating Company, Inc. | $ - |
| 140 | BC Transit | Option Tracker - Bus Configuration (20.092) | 2/8/2023 | Proterra Operating Company, Inc. | $ - |
| 141 | BC Transit | Master Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 142 | BC Transit | General Service Agreement (DC No. 22.174) | 10/14/2022 | Proterra Operating Company, Inc. | $ - |
| 143 | BC Transit | Change Order (CO-01) | 3/30/2023 | Proterra Operating Company, Inc. | $ - |
| 144 | BC Transit | Change Order (CO-02) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 145 | BC Transit | Master Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 146 | BC Transit | Change Order (220.092A-CO-2) | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| 147 | BC Transit | Statement of Work (20.092-B) | 2/17/2023 | Proterra Operating Company, Inc. | $ - |
| 148 | BC Transit | Statement of Work (20.092-C) | Unknown | Proterra Operating Company, Inc. | $ - |
| 149 | BC Transit | Permission to register and operate VIN: 7JZTH12J7MS000574 | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| 150 | BC Transit | Purchase Order (Purchase Order Number: 758080) | 7/14/2022 | Proterra Operating Company, Inc. | $ - |
| 151 | BC Transit | Purchase Order (Purchase Order Number: 761967) | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 152 | BC Transit | Purchase Order (Purchase Order Number: 765441) | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| 153 | BC Transit | Purchase Order (Purchase Order Number: 760689) | 11/15/2022 | Proterra Operating Company, Inc. | $ - |
| 154 | BC Transit | Change Order (CO-01) | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 155 | BC Transit | Purchase Order (PO No. 765441) | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| 156 | BC Transit | Change Order (CO-4) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |
| 157 | BC Transit | Change Order (CO-5) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |
| 158 | BC Transit | Change Order No. 02 - Opportunity Definition | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 159 | BC Transit | General Services Agreement Control No. 23.118 Kamloops Design Agreement | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| 160 | BDO USA, LLP | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 87,000.00 |
| 161 | Bendix CVS LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 39,423.66 |
| 162 | Benen Manufacturing LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 93,452.06 |
| 163 | Bentech Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 232,157.44 |
| 164 | BG Networks, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 14,625.00 |
| 165 | Biddeford Saco Old Orchard Beach Transit | Purchase and Sale of Two 35FT Buses and Two Charging Stations (Contract No. PA-2021-001-BSOOB) | 8/12/2021 | Proterra Operating Company, Inc. | $ - |
| 166 | Biddeford Saco Old Orchard Beach Transit | Change Order (PA-2021-001-BSOOB) | 3/10/2022 | Proterra Operating Company, Inc. | $ - |
| 167 | Biddeford Saco Old Orchard Beach Transit | Change Order (PA-2021-001-BSOOB) | 1/11/2023 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 168 | Biddeford Saco Old Orchard Beach Transit | Engineer, Procure, Construct (EPC) Agreement | 1/27/2023 | Proterra Operating Company, Inc. | $ - |
| 169 | Biddeford Saco Old Orchard Beach Transit | Purchase Order (22-1996) | 7/7/2022 | Proterra Operating Company, Inc. | $ - |
| 170 | Biddeford Saco Old Orchard Beach Transit | Purchase Order (23-2115) | 4/3/2023 | Proterra Operating Company, Inc. | $ - |
| 171 | Bill Thomas, RTC Executive Director | Supplemental Mass Transit and Transportation Related Vehicles (GA SWC 99999-001-SPD0000138-0007) | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| 172 | Birlasoft Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 316,923.22 |
| 173 | Birlasoft Solutions Inc. | Master Statement of Work (SOW Reference No: 1) | 2/15/2022 | Proterra Operating Company, Inc. | $ - |
| 174 | Birlasoft Solutions Inc. | Statement of Work for Proterra Application Manages Services (SOW Reference No: 2) | Unknown | Proterra Operating Company, Inc. | $ - |
| 175 | Birlasoft Solutions Inc. | Statement of Work for Proterra Manages DevOps (SOW Reference No: MSP-04) | 4/1/2022 | Proterra Operating Company, Inc. | $ - |
| 176 | Birlasoft Solutions Inc. | Statement of Work for Proterra ServiceNow Implementation (SOW Reference No: 4) | 3/3/2022 | Proterra Operating Company, Inc. | $ - |
| 177 | Birlasoft Solutions Inc. | Statement of Work for PROTERRA IMS EUS ITIL Solution (SOW Reference No: 3) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 178 | Birlasoft Solutions Inc. | Statement of Work for PROTERRA IMS EUS ITIL Solution (SOW Reference No: 3) | 3/20/2023 | Proterra Operating Company, Inc. | $ - |
| 179 | Birlasoft Solutions Inc. | Statement of Work for Proterra Application Managed Services (AMS) (SOW Reference No: 01) | Unknown | Proterra Operating Company, Inc. | $ - |
| 180 | Birlasoft Solutions Inc. | Statement of Work for Proterra - Oracle ERP Transformation (SOW Reference No: 1.0) | Unknown | Proterra Operating Company, Inc. | $ - |
| 181 | Birlasoft Solutions Inc. | Statement of Work Proterra Staff Augmentation | Unknown | Proterra Operating Company, Inc. | $ - |
| 182 | Birlasoft Solutions Inc. | Change Request Form - DevOps Managed Services | Unknown | Proterra Operating Company, Inc. | $ - |
| 183 | Birlasoft Solutions Inc. | Change Request Form - Extension of onsite consultant deployed for the Depot Support services. Change Number: X | Unknown | Proterra Operating Company, Inc. | $ - |
| 184 | Birlasoft Solutions Inc. | Change Request Form - Extension of 6 H&F resources for Six months from 1st July 2023 to 31st Dec 2023 | Unknown | Proterra Operating Company, Inc. | $ - |
| 185 | Birlasoft Solutions Inc. | Change Request Form - Infra Support - Hands & Feet - Extension to 1 H&F resources for Greer | Unknown | Proterra Operating Company, Inc. | $ - |
| 186 | Birlasoft Solutions Inc. | Change Request Form - Proterra Valence Testing POD SoW | Unknown | Proterra Operating Company, Inc. | $ - |
| 187 | Birlasoft Solutions Inc. | Change Request Form - Birlasoft Proterra Valence Application Enhancement SOW v3.5 Off-Shore | Unknown | Proterra Operating Company, Inc. | $ - |
| 188 | Birlasoft Solutions Inc. | Change Request Form - Birlasoft Proterra Valence Architecture SOW v3.5 On-Shore | Unknown | Proterra Operating Company, Inc. | $ - |
| 189 | Birlasoft Solutions Inc. | Infra Support – Hands & Feet Change No 004 | Unknown | Proterra Operating Company, Inc. | $ - |
| 190 | Birlasoft Solutions Inc. | Statement of Work - Proterra Staff Augmentation – Tableau Consultant | Unknown | Proterra Operating Company, Inc. | $ - |
| 191 | Bisco Industries | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 38.98 |
| 192 | Black & Decker (U.S.) Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 10.27 |
| 193 | Bloomington-Normal Public Transit System | Requisition Purchase Order (30000465-000) | 2/23/2021 | Proterra Operating Company, Inc. | $ 323.18 |
| 194 | Bloomington-Normal Public Transit System | Requisition (30000472-000) | 7/29/2021 | Proterra Operating Company, Inc. | $ - |
| 195 | Bloomington-Normal Public Transit System | Requisition (30000472-000) | 7/29/2021 | Proterra Operating Company, Inc. | $ - |
| 196 | Bloomington-Normal Public Transit System | Change Order (Change No. CO-0004) | 3/18/2022 | Proterra Operating Company, Inc. | $ - |
| 197 | Bloomington-Normal Public Transit System | Change Order (Change No. CO-0006) | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| 198 | Bloomington-Normal Public Transit System | Purchase and Sale of Four, 35 Foot BEBs and Two Charging Stations | 2/24/2021 | Proterra Operating Company, Inc. | $ - |
| 199 | Bloomington-Normal Public Transit System | Proterra Change Order (Change No. CO-0003) | 3/18/2022 | Proterra Operating Company, Inc. | $ - |
| 200 | Bloomington-Normal Public Transit System | Proterra Change Order (Change No. CO-0005) | 4/29/2022 | Proterra Operating Company, Inc. | $ - |
| 201 | Bloomington-Normal Public Transit System | Proterra Changer Order Form | 7/16/2021 | Proterra Operating Company, Inc. | $ - |
| 202 | Bloomington-Normal Public Transit System | Change Order Form (Change No. CR-0002) | 9/23/2021 | Proterra Operating Company, Inc. | $ - |
| 203 | Blue Water Area Transportation Commission | Customer Vehicle Release Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 204 | Blue Water Area Transportation Commission | Customer Vehicle Release Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 205 | Blue Water Area Transportation Commission | Blue water area transportation commission | 11/30/2020 | Proterra Operating Company, Inc. | $ - |
| 206 | Blue Water Area Transportation Commission | Purchase Order (PO # 52655) | 8/12/2020 | Proterra Operating Company, Inc. | $ 231.00 |
| 207 | Blue Water Area Transportation Commission | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 208 | Bonitz, Inc | Affidavit and Agreement (PO No. 22011024) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 209 | Boomi Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,002.31 |
| 210 | Border States Industries, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 16,208.44 |
| 211 | BorgWarner Systems Lugo S.R.L | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 11,671.26 |
| 212 | Bosch Rexroth Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,052.84 |
| 213 | Bow Valley Regional Transit Services Commission | Purchase Order Bus 6, 7, 8 Parks (P.O. No. 2022-CAO-101) | 2/2/2022 | Proterra Operating Company, Inc. | $ 15,088.78 |
| 214 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2023-CAO-001) | 5/19/2023 | Proterra Operating Company, Inc. | $ - |
| 215 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2023-CAO-001) | 2/22/2023 | Proterra Operating Company, Inc. | $ - |
| 216 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2021-CAO-101) | 3/10/2021 | Proterra Operating Company, Inc. | $ - |
| 217 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2021-CAO-101) | 2/3/2022 | Proterra Operating Company, Inc. | $ - |
| 218 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2021-CAO-101) | 2/17/2022 | Proterra Operating Company, Inc. | $ - |
| 219 | Bow Valley Regional Transit Services Commission | Purchase Order (PO #: 2019-CAO-101) | 8/13/2019 | Proterra Operating Company, Inc. | $ - |
| 220 | Bow Valley Regional Transit Services Commission | Purchase Order (PO #: 2020-CAO-101) | 3/5/2020 | Proterra Operating Company, Inc. | $ - |
| 221 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2020-CAO-101) | 2/2/2022 | Proterra Operating Company, Inc. | $ - |
| 222 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2021-CAO-102) | 6/24/2021 | Proterra Operating Company, Inc. | $ - |
| 223 | Bow Valley Regional Transit Services Commission | Purchase Order (PO #: 2022-CAO-102) | 2/2/2022 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 224 | Bow Valley Regional Transit Services Commission | Purchase Order (PO #: 2022-CAO-103) | 2/10/2022 | Proterra Operating Company, Inc. | $ - |
| 225 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO No. 2021-CAO-101) | 3/30/2022 | Proterra Operating Company, Inc. | $ - |
| 226 | Box, Inc. | Service Order (Q-00207214-A) | 10/31/2022 | Proterra Operating Company, Inc. | $ - |
| 227 | BPB Holding Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 19,597.14 |
| 228 | Branson Ultrasonics Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,820.88 |
| 229 | Brazos Transit District | Purchase Order (PO:.11017) | 11/19/2019 | Proterra Operating Company, Inc. | $ - |
| 230 | Brazos Transit District | Purchase Order (PO:.11017) | 11/19/2019 | Proterra Operating Company, Inc. | $ - |
| 231 | Brazos Transit District | Purchase Order (PO No. 11017) | 11/19/2019 | Proterra Operating Company, Inc. | $ - |
| 232 | BRC Group | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,850.00 |
| 233 | Bridgemart | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 521.02 |
| 234 | Britt, Peters & Associates, Inc. | Unconditional Waiver and Release on Final Payment | 8/13/2020 | Proterra Operating Company, Inc. | $ - |
| 235 | Broward County Transit | Letter re: Notice to Proceed | 11/2/2020 | Proterra Operating Company, Inc. | $ - |
| 236 | Broward County Transit | Letter re: Notice to Proceed (Revised) | 5/3/2022 | Proterra Operating Company, Inc. | $ - |
| 237 | Broward County Transit | Purchase Order (PO # MTD2200630) | 3/24/2022 | Proterra Operating Company, Inc. | $ - |
| 238 | Broward County Transit | Purchase Order (PO # MTD2200632) | 3/24/2022 | Proterra Operating Company, Inc. | $ - |
| 239 | Broward County Transit | Purchase Order (Purchase Order MTD2000962) | 7/13/2020 | Proterra Operating Company, Inc. | $ - |
| 240 | Broward County Transit | Change Order (Change Order #MTD2200630-002) | 2/7/2023 | Proterra Operating Company, Inc. | $ - |
| 241 | Broward County Transit | Change Order (Change Order #MTD2200632-002) | 2/7/2023 | Proterra Operating Company, Inc. | $ - |
| 242 | Broward County Transit | Purchase Order (PO No. MTD2100113) | 10/28/2020 | Proterra Operating Company, Inc. | $ - |
| 243 | Broward County Transit | Purchase Order (PO No. MTD2100114) | 10/28/2020 | Proterra Operating Company, Inc. | $ - |
| 244 | Broward County Transit | Purchase Order (Purchase Order MTD2100114) | 10/28/2020 | Proterra Operating Company, Inc. | $ - |
| 245 | Brown 2 Green Landscape | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,000.00 |
| 246 | Bucher Hydraulics AG | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 247 | Burns and McDonnell Engineering Company, Inc. | Purchase Order (202120) | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 248 | Bus and Truck of Chicago Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 231.86 |
| 249 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 24530) | 7/30/2020 | Proterra Operating Company, Inc. | $ - |
| 250 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 24530) | 7/30/2020 | Proterra Operating Company, Inc. | $ - |
| 251 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 24530) | 7/30/2020 | Proterra Operating Company, Inc. | $ - |
| 252 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 29961) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 253 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 29962) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 254 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 29963) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 255 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 32356) | 6/1/2021 | Proterra Operating Company, Inc. | $ - |
| 256 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36967) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 257 | BusTech (Qld) Pty Ltd | Purchase Order | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 258 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36968) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 259 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36969) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 260 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36970) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 261 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36971) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 262 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36972) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 263 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36973) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 264 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36974) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 265 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36975) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 266 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36976) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 267 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 29961) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 268 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 29962) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 269 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 29963) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 270 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 32356) | 6/1/2021 | Proterra Operating Company, Inc. | $ - |
| 271 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36967) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 272 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36968) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 273 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36969) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 274 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36970) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 275 | BusTech (Qld) Pty Ltd | Purchase Order (29961) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 276 | BusTech (Qld) Pty Ltd | Purchase Order (29961) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 277 | BusTech (Qld) Pty Ltd | Purchase Order (29962) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 278 | Bustech (QLD) Pty Ltd | Purchase Order (29961) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 279 | Bustech (QLD) Pty Ltd | Purchase Order (29962) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 280 | Bustech (QLD) Pty Ltd | Purchase Order (29963) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 281 | Bustech (QLD) Pty Ltd | Development Agreement | 7/17/2020 | Proterra Operating Company, Inc. | $ - |
| 282 | Bustech (QLD) Pty Ltd | Amendment No.1 to development agreement | | Proterra Operating Company, Inc. | $ - |
| 283 | Bustech (QLD) Pty Ltd | Product Supply Agreement | 12/23/2020 | Proterra Operating Company, Inc. | $ - |
| 284 | Bustech (QLD) Pty Ltd | Purchase Order (Purchase Order No. 24530) | 7/30/2020 | Proterra Operating Company, Inc. | $ - |
| 285 | Bustech (QLD) Pty Ltd | Purchase Order (Purchase Order No. 24530) | 7/30/2020 | Proterra Operating Company, Inc. | $ - |
| 286 | Bustech (QLD) Pty Ltd | Purchase Order (Purchase Order No. 26004) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 287 | Buswest North | Purchase Order (PO: ZA410003575:01) | 2/24/2021 | Proterra Operating Company, Inc. | $ - |
| 288 | Cabarrus County School Bus Garage | Purchase Order (P006085995) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 289 | California Association for Coordinated Transportation, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,060.00 |
| 290 | Canadian Construction Documents Committee | Design-Build Stipulated Price Contract 2013 | 5/13/2022 | Proterra Operating Company, Inc. | $ - |
| 291 | Canadian Urban Transit Association | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 292 | Cannon Roofing, LLC | Affidavit and Agreement (PO No. 22011011) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 293 | Canteen Refreshment Services | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,090.60 |
| 294 | Capelin Solutions LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 77,300.00 |
| 295 | Capelin Solutions LLC | Form of Statement of Work - Proterra Powered Engineer Ignition Training – Phase 2 - Training | Unknown | Proterra Operating Company, Inc. | $ - |
| 296 | Capelin Solutions LLC | Form of Statement of Work  - [Proterra Powered Engineer Ignition Training – Phase 1 – Discovery] | Unknown | Proterra Operating Company, Inc. | $ - |
| 297 | Capelin Solutions LLC | Exhibit A - Form of Statement of Work - Ignition Office Hours: Continued Ignition Education and Support | Unknown | Proterra Operating Company, Inc. | $ - |
| 298 | Capital Metropolitan Transportation Authority | Contract Modification No: 2 (200417) | 5/16/2021 | Proterra Operating Company, Inc. | $ - |
| 299 | Capital Metropolitan Transportation Authority | Contract Modification No: 2 (200744) | Unknown | Proterra Operating Company, Inc. | $ - |
| 300 | Capital Metropolitan Transportation Authority | Contract Modification No: 6 (200744) | Unknown | Proterra Operating Company, Inc. | $ - |
| 301 | Capital Metropolitan Transportation Authority | Contract Modification No.1 (Contract Number: 200417) | Unknown | Proterra Operating Company, Inc. | $ - |
| 302 | Capital Metropolitan Transportation Authority | Contract Modification No.1 (Contract Number: 200417) | Unknown | Proterra Operating Company, Inc. | $ - |
| 303 | Capital Metropolitan Transportation Authority | Letter re: Notice to Proceed of Contract 200417 | 5/17/2019 | Proterra Operating Company, Inc. | $ - |
| 304 | Capital Metropolitan Transportation Authority | Contract Modification No.3 | Unknown | Proterra Operating Company, Inc. | $ - |
| 305 | Capital Metropolitan Transportation Authority | Electric Buses and Chargers Contract (200744) | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 306 | Capital Metropolitan Transportation Authority | Contract Modification No.1 | Unknown | Proterra Operating Company, Inc. | $ - |
| 307 | Capital Metropolitan Transportation Authority | Contract Modification No.3 | Unknown | Proterra Operating Company, Inc. | $ - |
| 308 | Capital Metropolitan Transportation Authority | Letter re: Notice of Proceed | 10/27/2021 | Proterra Operating Company, Inc. | $ - |
| 309 | Capital Metropolitan Transportation Authority | Contract Modification No.4 | Unknown | Proterra Operating Company, Inc. | $ - |
| 310 | Capital Metropolitan Transportation Authority | Contract Modification No.4 | Unknown | Proterra Operating Company, Inc. | $ - |
| 311 | Capital Metropolitan Transportation Authority | Electric Buses and Chargers Contract (200744) | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 312 | Capital Metropolitan Transportation Authority | Pre-Award Buy America Audit - 40-foot Battery Electric Bus Report | 9/23/2021 | Proterra Operating Company, Inc. | $ - |
| 313 | Capital Metropolitan Transportation Authority | Letter re: Assurance and Supply Chain Assessment | 9/24/2021 | Proterra Operating Company, Inc. | $ - |
| 314 | Capital Metropolitan Transportation Authority | Bus Electrification Phase 2 Project (Contract No. 500013) | 12/13/2022 | Proterra Operating Company, Inc. | $ - |
| 315 | Capital Metropolitan Transportation Authority | Contract Modification No.1 | Unknown | Proterra Operating Company, Inc. | $ - |
| 316 | Capital Metropolitan Transportation Authority | Bus Electrification Phase 2 Project (Contact No.500013) | 6/28/2023 | Proterra Operating Company, Inc. | $ - |
| 317 | Capital Metropolitan Transportation Authority | Performance & Payment Bond (Bond Number: 800018814) | Unknown | Proterra Operating Company, Inc. | $ - |
| 318 | Capital Metropolitan Transportation Authority | Capital Metropolitan Transportation Authority (Purchase Order #: 403276-4) | Unknown | Proterra Operating Company, Inc. | $ - |
| 319 | Capital Metropolitan Transportation Authority | Amendment of Solicitation # 3 | 5/10/2021 | Proterra Operating Company, Inc. | $ - |
| 320 | Capital Metropolitan Transportation Authority | Amendment of Solicitation # 4 | 5/21/2021 | Proterra Operating Company, Inc. | $ - |
| 321 | Capital Metropolitan Transportation Authority | Exhibit A-1 Required Pricing Proposal Submittal | 6/11/2021 | Proterra Operating Company, Inc. | $ - |
| 322 | Capital Metropolitan Transportation Authority | Exhibit A-3 Required Pricing Proposal Submittal | 6/11/2021 | Proterra Operating Company, Inc. | $ - |
| 323 | Capital Metropolitan Transportation Authority | Exhibit A & B | Unknown | Proterra Operating Company, Inc. | $ - |
| 324 | Capital Metropolitan Transportation Authority | Contract Modification No. 7 | 4/5/2023 | Proterra Operating Company, Inc. | $ - |
| 325 | Capital Metropolitan Transportation Authority | Contract Modification No. 8 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 326 | Capital Metropolitan Transportation Authority | Contract Modification No. 9 | 7/24/2023 | Proterra Operating Company, Inc. | $ - |
| 327 | Capital Metropolitan Transportation Authority | Contract Modification No. 10 | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| 328 | Capital Metropolitan Transportation Authority | Contract Modification 01- Bus Electrification Phase 2 Project 2910 | 7/24/2023 | Proterra Operating Company, Inc. | $ - |
| 329 | Capital Metropolitan Transportation Authority | Letter re: Notice of Award for Contract 500013 (RFP 308140) | 12/13/2022 | Proterra Operating Company, Inc. | $ - |
| 330 | Capital Metropolitan Transportation Authority | Letter re: Notice of Award for Contract 500013 (RFP 308140) | 2/1/2023 | Proterra Operating Company, Inc. | $ - |
| 331 | Capital Transit - City and Borough of Juneau, Alaska | Purchase Order (112512) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 332 | Capital Transit - City and Borough of Juneau, Alaska | Purchase Order (112512) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 333 | Capital Transit - City and Borough of Juneau, Alaska | Purchase Order (112673) | 5/7/2020 | Proterra Operating Company, Inc. | $ - |
| 334 | Capital Transit - City and Borough of Juneau, Alaska | Purchase Order (112673) | 5/7/2020 | Proterra Operating Company, Inc. | $ - |
| 335 | Carbon Supply Chain Management LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 59,504.00 |
| 336 | Carolina CC Venture XXXVII, LLC | Lease Guaranty | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| 337 | Carolina CC Venture XXXVII, LLC | Lease Agreement | 11/13/2021 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 338 | Carolina CC Venture XXXVII, LLC | Lease Guaranty | 11/13/2021 | Proterra Operating Company, Inc. | $ - |
| 339 | Carolina Handling LLC | Master Automated Truck System Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 340 | Carolina Handling LLC | Master Automated Truck System Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 341 | Carolina Handling LLC | Master Automated Truck System Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 342 | Carolina Handling LLC | Master Automated Truck System Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 343 | Carolina Handling, LLC | Comprehensive Fleet Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 344 | Carolina Thomas LLC | Purchase Order (PO No. P006088456) | 7/6/2022 | Proterra Operating Company, Inc. | $ - |
| 345 | Carolina Thomas LLC | Purchase Order (P006086515) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 346 | Carolina Thomas LLC | Purchase Order (P006088452) | 7/6/2022 | Proterra Operating Company, Inc. | $ - |
| 347 | Carolina Thomas LLC | Purchase Order (P006085995) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 348 | Carolina Water Specialties, LLC dba Culligan of the Piedmont, Easley, SC | Rental Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 349 | CARTA | Change Order Form (Change No. CO-1) | 2/15/2021 | Proterra Operating Company, Inc. | $ - |
| 350 | CARTA | Change Order Form (Change No.: CO-3; Contract Number: PO101278) | 2/15/2021 | Proterra Operating Company, Inc. | $ - |
| 351 | CARTA | Change Order Form (Change No.: CO-3; Contract Number: PO101278) | 6/8/2021 | Proterra Operating Company, Inc. | $ - |
| 352 | CARTA | Change Order Request Form (Change No.: 1 Rev 2) | 7/13/2022 | Proterra Operating Company, Inc. | $ - |
| 353 | CARTA | Purchase and Sale of Three 40FT BEBs and Three Charging Stations (19-PRO007) | Unknown | Proterra Operating Company, Inc. | $ - |
| 354 | CARTA | Purchase and Sale of Three 40FT BEBs and Three Charging Stations (19-PRO008) | Unknown | Proterra Operating Company, Inc. | $ - |
| 355 | CARTA | Letter to Berkeley-Charleston re: Installation | 6/21/2019 | Proterra Operating Company, Inc. | $ - |
| 356 | CARTA | Purchase Order (Purchase Order No. 101342) | 10/7/2021 | Proterra Operating Company, Inc. | $ - |
| 357 | CARTA | Purchase Order (Purchase Order No. 101227) | 8/28/2019 | Proterra Operating Company, Inc. | $ - |
| 358 | CARTA | Purchase Order (Purchase Order No. 101278) | 10/30/2020 | Proterra Operating Company, Inc. | $ - |
| 359 | CARTA | Purchase Order (Purchase Order No. 101318) | 5/10/2021 | Proterra Operating Company, Inc. | $ - |
| 360 | CARTA | Purchase Order (PO No. 101214) | 6/11/2019 | Proterra Operating Company, Inc. | $ - |
| 361 | Cary Products Co., Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,177.60 |
| 362 | CBIZ Operations, Inc | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 2,336.25 |
| 363 | CBRE- Property Management | Tenant Estoppel Certificate | 11/13/2021 | Proterra Operating Company, Inc. | $ - |
| 364 | CCTA | Various CCTA Special Contract Provisions | Unknown | Proterra Operating Company, Inc. | $ - |
| 365 | CDW, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 13,031.94 |
| 366 | Central Florida Regional Transportation Authority (LYNX) | Letter re: Intent to Purchase One 35' Proterra Catalyst E2 Transit Bus | 5/3/2019 | Proterra Operating Company, Inc. | $ - |
| 367 | Central Florida Regional Transportation Authority (LYNX) | Letter re: Intent to Purchase Seven 35' Buses | 10/30/2019 | Proterra Operating Company, Inc. | $ - |
| 368 | Central Florida Regional Transportation Authority (LYNX) | Contract 20-C47 b/w LYNX and PTRA Purchase and Sale of 7, 35FT BEBs (Contract No. 20-C47) | Unknown | Proterra Operating Company, Inc. | $ - |
| 369 | Central Florida Regional Transportation Authority (LYNX) | Change Order Form Amending Contract 20-C47 b/w LYNX and PTRA (Change No. CR-0001) | 12/18/2020 | Proterra Operating Company, Inc. | $ - |
| 370 | Central Florida Regional Transportation Authority (LYNX) | Contract 21-C42 b/w LYNX and Proterra Operating Company, Inc. (Contract No. 21-C42) | Unknown | Proterra Operating Company, Inc. | $ - |
| 371 | Central Florida Regional Transportation Authority (LYNX) | Notice to Proceed re Contract 21-C42 & Purchase Order 2200850 (Contract No. 21-C42; PO No. 2200850) | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| 372 | CenturyLink, Inc. | Addendum to Customer Order (DOC-0001150954,) | Unknown | Proterra Operating Company, Inc. | $ - |
| 373 | CenturyLink, Inc. | CenturyLink Total Advantage Agreement | Unknown | Proterra Operating Company, Inc. | $ 8,481.83 |
| 374 | Champion Benefits, an Alera Group Agency, LLC | Professional Services Agreement | 8/1/2020 | Proterra Operating Company, Inc. | $ - |
| 375 | Champion Benefits, an Alera Group Agency, LLC | Amendment to the Professional Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 376 | ChargePoint | Reseller of Equipment and Consulting Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 8,305.00 |
| 377 | ChargePoint | Terms and Conditions of Purchase ("TCP") As revised August 31, 2016 | 8/31/2016 | Proterra Operating Company, Inc. | $ - |
| 378 | ChargePoint | Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 379 | ChargePoint | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 380 | Charles City County Public Schools | Purchase Order (PO Number E26013) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 381 | Charleston Area Regional Transportation Authority | Notice of Intent - Electric Bus Charging Infrastructure | 9/24/2021 | Proterra Operating Company, Inc. | $ - |
| 382 | Charleston Area Regional Transportation Authority | Amendment No. 001 (Contract No. 19-PRO008) | 2/16/2021 | Proterra Operating Company, Inc. | $ - |
| 383 | Charleston Area Regional Transportation Authority | Engineer, Procure, Construct (EPC) Agreement | 10/7/2021 | Proterra Operating Company, Inc. | $ - |
| 384 | Charleston Area Regional Transportation Authority | Letter re: Notice to Proceed with Purchase Order (PO 101278) | 3/2/2022 | Proterra Operating Company, Inc. | $ - |
| 385 | Charleston Area Regional Transportation Authority (CARTA) | Engineer, Procure, Construct (EPC) Agreement | 10/7/2021 | Proterra Operating Company, Inc. | $ - |
| 386 | Charlotte County Public Schools | Purchase Order (PO Number: E37657) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 387 | Charter Communications Operating, LLC | Spectrum Enterprise Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 388 | Cherokee Boys Club, Inc. | Purchase Order (PO No. P006088456) | 7/6/2022 | Proterra Operating Company, Inc. | $ - |
| 389 | Cherokee Boys Club, Inc. | Purchase Order (Purchase Order #: 20211762-00) | 5/4/2021 | Proterra Operating Company, Inc. | $ - |
| 390 | Cherokee Nation, Inc | Amendment No. 001 | Unknown | Proterra Operating Company, Inc. | $ - |
| 391 | Cherokee Nation, Inc | Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 392 | Chesapeake City Public Schools | Purchase Order (PO Number E26289) | 12/21/2020 | Proterra Operating Company, Inc. | $ - |
| 393 | Chesterfield County Public Schools | Purchase Order (PO # E25666) | 10/27/2020 | Proterra Operating Company, Inc. | $ - |
| 394 | Chesterfield County Public Schools | Purchase Order (PO # E32909) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 395 | Chicago Transit Authority | Letter re: Contract No. C17FT101878289 - Chicago/Austin Site Utility (Contract No. C17FT101878289) | 10/24/2019 | Proterra Operating Company, Inc. | $ - |
| 396 | Chicago Transit Authority | Contract re: Volume 1-6 (Contract No. C17FT101878289) | Unknown | Proterra Operating Company, Inc. | $ - |
| 397 | Chicago Transit Authority | Contract for Electric Bus En-Route Rapid Charger Stations (No. 1) | 3/10/2020 | Proterra Operating Company, Inc. | $ - |
| 398 | Chicago Transit Authority | Proceed Order No: 015 (Contract No. C17FT101878289) | 9/4/2020 | Proterra Operating Company, Inc. | $ - |
| 399 | Chicago Transit Authority | Contract Change Order (Contract No. C17FT101878289) | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 400 | Chicago Transit Authority | Contract Change Order (Contract No. C17FT101878289) | 1/20/2021 | Proterra Operating Company, Inc. | $ - |
| 401 | Chicago Transit Authority | Contract Change Order (Contract No. C17FT101878289) | 10/4/2021 | Proterra Operating Company, Inc. | $ - |
| 402 | Chicago Transit Authority | Proceed Order No: 030 (Contract No. C17FT101878289) | 10/12/2021 | Proterra Operating Company, Inc. | $ - |
| 403 | Chicago Transit Authority | Change Order (Change No.CO-2022-01) | 10/18/2022 | Proterra Operating Company, Inc. | $ - |
| 404 | Chicago Transit Authority | Contract Change Order No. 5 (Contract No. C17FT101878289) | 11/15/2022 | Proterra Operating Company, Inc. | $ - |
| 405 | Chicago Transit Authority | C17FT101878289 Change Order No. 5 – 50 kW Helix Mobile Charger | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 406 | Chicago Transit Authority | Cover Letter Package 1: RFP No. C17FT101878289 (RFP NO. C17FT101878289) | 3/19/2018 | Proterra Operating Company, Inc. | $ - |
| 407 | Chicago Transit Authority | Proceed Order No: 002 (Contract No. C17FT101878289) | 5/11/2019 | Proterra Operating Company, Inc. | $ - |
| 408 | Chicago Transit Authority | Proceed Order No: 003 (Contract No. C17FT101878289) | 7/9/2019 | Proterra Operating Company, Inc. | $ - |
| 409 | Chicago Transit Authority | Proceed Order No: 014 (Contract No. C17FT101878289) | 10/25/2019 | Proterra Operating Company, Inc. | $ - |
| 410 | Chicago Transit Authority | Proceed Order No: 005 (Contract No. C17FT101878289) | 4/29/2020 | Proterra Operating Company, Inc. | $ - |
| 411 | Chicago Transit Authority | Proceed Order No: 021 | 8/20/2020 | Proterra Operating Company, Inc. | $ - |
| 412 | Chicago Transit Authority | Proceed Order No: 006 | 8/6/2020 | Proterra Operating Company, Inc. | $ - |
| 413 | Chicago Transit Authority | Allowance Expenditure Authorization (C17FT101878289) | Unknown | Proterra Operating Company, Inc. | $ - |
| 414 | Chicago Transit Authority | Letter Agreement re: Pilot Buses Conditional Acceptance (C17FT101878289) | 11/22/2019 | Proterra Operating Company, Inc. | $ - |
| 415 | Chicago Transit Authority | Letter Agreement re: Pilot Buses Conditional Acceptance (C17FT101878289) | 11/22/2019 | Proterra Operating Company, Inc. | $ - |
| 416 | Chicago Transit Authority | Letter Agreement re: Pilot Buses Conditional Acceptance (C17FT101878289) | 11/22/2019 | Proterra Operating Company, Inc. | $ - |
| 417 | Chicago Transit Authority | Letter re Proterra Pilot Buses Conditional Acceptance (C17FT101878289) | 11/22/2019 | Proterra Operating Company, Inc. | $ - |
| 418 | Chicago Transit Authority | Letter re Proterra Pilot Buses Conditional Acceptance (C17FT101878289) | 11/22/2019 | Proterra Operating Company, Inc. | $ - |
| 419 | Chicago Transit Authority | Letter re Proterra Pilot Buses Conditional Acceptance (C17FT101878289) | 11/22/2019 | Proterra Operating Company, Inc. | $ - |
| 420 | Chicago Transit Authority | Letter re Proterra Pilot Buses Conditional Acceptance (C17FT101878289) | 11/22/2019 | Proterra Operating Company, Inc. | $ - |
| 421 | Chicago Transit Authority | Letter re Pilot Buses Conditional Acceptance (C17FT101878289) | 11/22/2019 | Proterra Operating Company, Inc. | $ - |
| 422 | Chicago Transit Authority | Chicago Transit Authority Multi-project Labor Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 423 | Chicago Transit Authority | Contract Change Order No. 06 | 6/2/2023 | Proterra Operating Company, Inc. | $ - |
| 424 | Chris Mandrell General Manager Citibus | Purchase and Sale of Two 40FT BEBs and Two Charging Stations (P2018-4-Citibus) | Unknown | Proterra Operating Company, Inc. | $ - |
| 425 | Cigna Health and Life Insurance Co. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 33,067.06 |
| 426 | Cincinnati Test Systems, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 29,454.00 |
| 427 | Cintas Corporation #216 | Facility Services Rental Agreement | 5/12/2022 | Proterra Operating Company, Inc. | $ 6,045.45 |
| 428 | Cintas Corporation #464 | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,500.10 |
| 429 | Cintas Fire Protection Loc #F51 | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 558.75 |
| 430 | Cintas First Aid & Safety | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,169.37 |
| 431 | City & County of San Francisco Municipal Railway | Invoice (1027062) | 5/26/2021 | Proterra Operating Company, Inc. | $ - |
| 432 | City and Borough of Juneau, Alaska | Purchase and Sale of One (1) 40 Foot Battery Electric Bus (Contract No. 20-185) | Unknown | Proterra Operating Company, Inc. | $ - |
| 433 | City and Borough of Juneau, Alaska | PURCHASE AND SALE OF ONE 40 FOOT BATTERY ELECTRIC BUS (AMENDMENT # 1 TO CONTRACT 20-185) | 2/26/2020 | Proterra Operating Company, Inc. | $ - |
| 434 | City and County of San Francisco, State of California | Agreement (Contract No. SFMTA-2020-19) | 11/18/2019 | Proterra Operating Company, Inc. | $ - |
| 435 | City of Albuquerque | Purchase Order | 6/24/2021 | Proterra Operating Company, Inc. | $ - |
| 436 | City of Albuquerque | Purchase Order | 6/24/2021 | Proterra Operating Company, Inc. | $ - |
| 437 | City of Albuquerque | Purchase Order | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 438 | City of Albuquerque | First Amendment to the Vehicle Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ 2,046.46 |
| 439 | City of Artesia | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 440 | City of Artesia | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 441 | City of Arvin | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 442 | City of Arvin | Agreement for Purchase & Sale of Three 35FT BEBs and Charging Stations (Agreement No. 2019-12 ; Contract No. P2018-01) | 5/14/2019 | Proterra Operating Company, Inc. | $ - |
| 443 | City of Arvin | Amendment No. 1 to Bus and Charging Station Purchase Agreement | 9/5/2019 | Proterra Operating Company, Inc. | $ - |
| 444 | City of Arvin | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 445 | City of Asheville | Change Order Purchase Order (Purchase Order # 21800617-07) | 6/27/2018 | Proterra Operating Company, Inc. | $ - |
| 446 | City of Asheville | Change Order Purchase Order (Purchase Order # 21800621-07) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 447 | City of Asheville | Change Order Purchase Order (Purchase Order # 21800622-07) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 448 | City of Asheville | Change Order Purchase Order (Purchase Order # 21800623-07) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 449 | City of Asheville | Change Order Purchase Order (Purchase Order # 21800624-07) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 450 | City of Asheville | Original Purchase Order (Purchase Order # 21800617-00) | 6/27/2018 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 451 | City of Asheville | Purchase Order (Purchase Order # 21800621-0) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 452 | City of Asheville | Purchase Order (Purchase Order # 21800622-0) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 453 | City of Asheville | Purchase Order (Purchase Order # 21800623-0) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 454 | City of Asheville | Purchase Order (Purchase Order # 21800624-0) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 455 | City Of Boulder | Proterra Form Sale Contract (Contract NO:.PA-2020-001-Boulder) | 11/4/2020 | Proterra Operating Company, Inc. | $ - |
| 456 | City of Burlingame | Various Purchase Orders |  | Proterra Operating Company, Inc. | $ 2,046.46 |
| 457 | City of Charlotte Ap | Purchase Order (PO:. 20010230) | 11/14/2019 | Proterra Operating Company, Inc. | $ - |
| 458 | City of Clemson Clemson Area Transit | Purchase Order (PO #18085) | 9/8/2017 | Proterra Operating Company, Inc. | $ - |
| 459 | City of Detroit | Purchase Order (Purchase Order : 3054962 For Contract Agreement : 6003774 Change Order :1) | 1/21/2022 | Proterra Operating Company, Inc. | $ - |
| 460 | City of Detroit | Purchase and Sale of FOUR 40FT BEBs and Charging Stations (Contract No.PA-2021-001-DDOT) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 461 | City of Detroit | Contract Purchase Agreement Dated August 3, 2021 (Contract No. 6003774) | 8/3/2021 | Proterra Operating Company, Inc. | $ - |
| 462 | City of Detroit Department of Transportation(DDOT) | Bus Acceptance (3054320) | 2/15/2022 | Proterra Operating Company, Inc. | $ - |
| 463 | City of Edmonton | Contract No. 929211 40FT BEBs and Charging Systems (929211) | 10/31/2018 | Proterra Operating Company, Inc. | $ 13,874.67 |
| 464 | City of Edmonton | Contract No. 929211 40FT BEBs and Charging Systems (929211) | 10/31/2018 | Proterra Operating Company, Inc. | $ - |
| 465 | City of Edmonton | Letter re: Renewal for 1 Year | 6/8/2020 | Proterra Operating Company, Inc. | $ - |
| 466 | City of Edmonton | Letter re: Renewal with Rate Schedule | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 467 | City of Edmonton | Letter re: Contract Renewal (929211A) | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 468 | City of Edmonton | Letter re: Exercising Option to Renew for One Year Term | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| 469 | City of Edmonton | Change to C-Release | 2/15/2019 | Proterra Operating Company, Inc. | $ - |
| 470 | City of Edmonton | Change to C-Release | 5/17/2019 | Proterra Operating Company, Inc. | $ - |
| 471 | City of Edmonton | Change to C-Release | 5/22/2019 | Proterra Operating Company, Inc. | $ - |
| 472 | City of Edmonton | Change to C-Release | 5/23/2019 | Proterra Operating Company, Inc. | $ - |
| 473 | City of Edmonton | Change to C-Release | 12/3/2019 | Proterra Operating Company, Inc. | $ - |
| 474 | City of Edmonton | Change to C-Release | 3/3/2020 | Proterra Operating Company, Inc. | $ - |
| 475 | City of Edmonton | Change to C-Release | 3/3/2020 | Proterra Operating Company, Inc. | $ - |
| 476 | City of Edmonton | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 477 | City of Edmonton | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 478 | City of Edmonton | Contract Form (929211) | 10/31/2018 | Proterra Operating Company, Inc. | $ - |
| 479 | City of Edmonton | Amending Agreement #1 | 7/9/2018 | Proterra Operating Company, Inc. | $ - |
| 480 | City of Edmonton | Amending Agreement #2 | 9/18/2018 | Proterra Operating Company, Inc. | $ - |
| 481 | City of Edmonton | Amending Agreement #3 | 9/27/2018 | Proterra Operating Company, Inc. | $ - |
| 482 | City of Edmonton | Amending Agreement #4 | 10/23/2018 | Proterra Operating Company, Inc. | $ - |
| 483 | City of Edmonton | Amending Agreement #5 | 11/26/2018 | Proterra Operating Company, Inc. | $ - |
| 484 | City of Edmonton | Amending Agreement #6 | 2/14/2019 | Proterra Operating Company, Inc. | $ - |
| 485 | City of Edmonton | Amending Agreement #7 | 6/10/2019 | Proterra Operating Company, Inc. | $ - |
| 486 | City of Edmonton | Amending Agreement #8 | 7/22/2019 | Proterra Operating Company, Inc. | $ - |
| 487 | City of Edmonton | Amending Agreement #9 | 11/21/2019 | Proterra Operating Company, Inc. | $ - |
| 488 | City of Edmonton | Amending Agreement #10 | 12/31/2019 | Proterra Operating Company, Inc. | $ - |
| 489 | City of Edmonton | Amending Agreement #11 | 3/3/2020 | Proterra Operating Company, Inc. | $ - |
| 490 | City of Edmonton | Amending Agreement #1 (D929211A) | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 491 | City of Edmonton | Purchase Order (Order No: 4000178026) | 2/6/2023 | Proterra Operating Company, Inc. | $ - |
| 492 | City of Everett | Purchase Order (PO No. CB 19259) | 3/3/2020 | Proterra Operating Company, Inc. | $ - |
| 493 | City of Everett Purchasing Division | Purchase Order | Unknown | Proterra Operating Company, Inc. | $ - |
| 494 | City of Everett Washington | Purchase Order (PO No. 17 30383) | 3/13/2018 | Proterra Operating Company, Inc. | $ - |
| 495 | City of Fresno | CER 3.11 Sample Service Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 496 | City of Fresno | Appendix A: Performance Bond Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 497 | City of Fresno | Product Requirements Contract | 12/16/2020 | Proterra Operating Company, Inc. | $ - |
| 498 | City of Fresno | Contract Extension | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| 499 | City of Fresno | Product Purchase Contract | 4/7/2014 | Proterra Operating Company, Inc. | $ - |
| 500 | City of Fresno | Product Purchase Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 501 | City of Fresno | First Amendment to the Agreement | 7/21/2020 | Proterra Operating Company, Inc. | $ - |
| 502 | City of Fresno | Purchase Order (PO No. FRSNO-0000074901; Bid File No. 3604) | 3/5/2019 | Proterra Operating Company, Inc. | $ - |
| 503 | City of Fresno | Purchase Order (PO No. FRSNO-0000078089; Bid File No. 9553) | 6/4/2021 | Proterra Operating Company, Inc. | $ - |
| 504 | City of Fresno | Purchase Order (PO No. FRSNO-0000074901; Bid File No. 3604) | 3/5/2019 | Proterra Operating Company, Inc. | $ - |
| 505 | City of Greensboro | Change Order Form (2017-10574 PO: 70919_rev01) | 3/25/2021 | Proterra Operating Company, Inc. | $ - |
| 506 | City of Greensboro | Change Order Form (2017-10574 PO: 70919_rev01) | 5/20/2021 | Proterra Operating Company, Inc. | $ - |
| 507 | City of Greensboro | Change Order Form (2017-10574 PO: 70919_rev01) | 5/20/2021 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 508 | City of Greensboro | Purchase Order (63572) | 1/19/2018 | Proterra Operating Company, Inc. | $ - |
| 509 | City of Greensboro | Purchase Order (63572) | 1/19/2018 | Proterra Operating Company, Inc. | $ - |
| 510 | City of Greensboro | Purchase Order (64490) | 5/11/2018 | Proterra Operating Company, Inc. | $ - |
| 511 | City of Greensboro | Purchase Order (64490) | 5/11/2018 | Proterra Operating Company, Inc. | $ - |
| 512 | City of Greensboro | Purchase Order (67660) | 6/12/2019 | Proterra Operating Company, Inc. | $ - |
| 513 | City of Greensboro | Purchase Order (67660) | 6/12/2019 | Proterra Operating Company, Inc. | $ - |
| 514 | City of Greensboro | Purchase Order (68578) | 10/25/2019 | Proterra Operating Company, Inc. | $ - |
| 515 | City of Greensboro | Purchase Order (70657) | 11/17/2020 | Proterra Operating Company, Inc. | $ - |
| 516 | City of Greensboro | Purchase Order (70919) | 1/12/2021 | Proterra Operating Company, Inc. | $ - |
| 517 | City of Greensboro | Purchase Order (70919) | 1/12/2021 | Proterra Operating Company, Inc. | $ - |
| 518 | City of Greensboro | Order form Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 519 | City of Guadalupe | Agreement to Purchase Chargers for Electric Vehicles | 12/16/2022 | Proterra Operating Company, Inc. | $ - |
| 520 | City of Guadalupe | Amendment No. 1 to Purchase Order #08102022 (Purchase Order #08102022) | 3/29/2023 | Proterra Operating Company, Inc. | $ - |
| 521 | City of Guadalupe | Purchase Order (8102022) | 8/10/2022 | Proterra Operating Company, Inc. | $ - |
| 522 | City of Guadalupe | Purchase Order (Purchase Order No. 10022022) | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 523 | City of Iowa City Transportation Services Department | Purchase and Sale of four 40FT BEBs and three Charging Station (PA-2021-001-ICT) | 4/6/2021 | Proterra Operating Company, Inc. | $ - |
| 524 | City of La Crosse | Form of Battery Lease Agreement | 11/1/2021 | Proterra Operating Company, Inc. | $ - |
| 525 | City of La Crosse | Amendment Battery Lease Agreement | 1/31/2023 | Proterra Operating Company, Inc. | $ - |
| 526 | City of La Crosse | Contract Agreement (WI-2019-007-00) | 2/26/2021 | Proterra Operating Company, Inc. | $ - |
| 527 | City of La Crosse | Purchase Order (PO No. 310001) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 528 | City of La Crosse | Purchase Order (PO No. 310002) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 529 | City of La Crosse | Purchase Order (PO No. 310003) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 530 | City of Lawrence | Purchase Agreement between City of Lawrence and Proterra Operating Company, Inc. | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| 531 | City of Madison | Contract For Purchase Of Services | 10/23/2019 | Proterra Operating Company, Inc. | $ - |
| 532 | City of Madison | AMD 1 - Purchase of Services b/w the City of Madison and PTRA Inc. | 10/23/2019 | Proterra Operating Company, Inc. | $ - |
| 533 | City of Racine | Contractor Agreement Dated June 21, 20021 | 6/21/2021 | Proterra Operating Company, Inc. | $ - |
| 534 | City of Racine - Belle Urban System | Proterra Form Sale Contract (Contract No. PA-2021-001-Racine) | 4/27/2021 | Proterra Operating Company, Inc. | $ - |
| 535 | City of Racine, Wisconsin Purchasing Department | Purchase Order (PO #: 2100410 - 00) | 7/14/2021 | Proterra Operating Company, Inc. | $ - |
| 536 | City of Racine, Wisconsin Purchasing Department | Purchase Order (PO #: 2100411 - 00) | 7/14/2021 | Proterra Operating Company, Inc. | $ - |
| 537 | City of Racine, Wisconsin Purchasing Department | Purchase Order (PO #: 21004112- 00) | 7/14/2021 | Proterra Operating Company, Inc. | $ - |
| 538 | City of Racine, Wisconsin Purchasing Department | Purchase Order (PO #: 21004113 - 00) | 7/14/2021 | Proterra Operating Company, Inc. | $ - |
| 539 | City of Racine, Wisconsin Purchasing Department | Purchase Order (PO #: 21004114- 00) | 7/14/2021 | Proterra Operating Company, Inc. | $ - |
| 540 | City of Raleigh | CONTRACT FOR SERVICES | 7/2/2019 | Proterra Operating Company, Inc. | $ - |
| 541 | City of Raleigh Procurement Division | Purchase Order (126895) | 8/7/2020 | Proterra Operating Company, Inc. | $ - |
| 542 | City of Raleigh Procurement Division | Purchase Order (127133) | 8/13/2020 | Proterra Operating Company, Inc. | $ - |
| 543 | City of Redding (RABA) | Purchase Order (109846) | 12/13/2018 | Proterra Operating Company, Inc. | $ - |
| 544 | City of Rock Hill | Notice to Proceed | 7/2/2021 | Proterra Operating Company, Inc. | $ - |
| 545 | City of Rock Hill | Contract Addendum | 8/2/2022 | Proterra Operating Company, Inc. | $ - |
| 546 | City of Rock Hill | Request for Change or Approved Equal | Unknown | Proterra Operating Company, Inc. | $ - |
| 547 | City of Rock Hill | Request for Change or Approved Equal | Unknown | Proterra Operating Company, Inc. | $ - |
| 548 | City of Rock Hill | Contract Agreement (PA-2021-001-ROCKHILL) | 6/14/2021 | Proterra Operating Company, Inc. | $ - |
| 549 | City of Rock Hill, SC | Change Order Form (Change No. CR-001) | 9/29/2021 | Proterra Operating Company, Inc. | $ - |
| 550 | City of Rock Hill, SC | Change Order Form (Change No. CR-002) | 12/8/2021 | Proterra Operating Company, Inc. | $ - |
| 551 | City of Roseville | Purchase Order (9009418) | 10/14/2021 | Proterra Operating Company, Inc. | $ - |
| 552 | City of Roseville | Purchase Order (9011071) | 5/25/2022 | Proterra Operating Company, Inc. | $ - |
| 553 | City of Roseville | Purchase Order (PO No. 9011071) | 5/25/2022 | Proterra Operating Company, Inc. | $ - |
| 554 | City of San Jose | Change Order#2 (PO: .80498) | 12/20/2019 | Proterra Operating Company, Inc. | $ - |
| 555 | City of San Luis Obispo | Purchase Order (Purchase Order No. 609570) | 6/11/2021 | Proterra Operating Company, Inc. | $ - |
| 556 | City of San Luis Obispo | Purchase and Sale of One (1) 35-Foot Battery Electric Buses (PA-2021-001-SLO) | 2/22/2022 | Proterra Operating Company, Inc. | $ - |
| 557 | City of San Luis Obispo | Purchase and Sale of One (1) 35-Foot Battery Electric Buses (PA-2021-001-SLO) | 2/22/2022 | Proterra Operating Company, Inc. | $ - |
| 558 | City of San Luis Obispo | Letter of Intent re: Purchase - Six (6) ZX5 35' BEBs | 11/21/2022 | Proterra Operating Company, Inc. | $ - |
| 559 | City of Sandy | Purchase Order (33324) | 10/14/2022 | Proterra Operating Company, Inc. | $ - |
| 560 | City of Sandy | Agreement to Purchase Chargers for Electric Vehicles | Unknown | Proterra Operating Company, Inc. | $ - |
| 561 | City of Sandy, Transit | Purchase Order (2000000519) | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 562 | City of Santa Maria California | Purchase Order (57614) | 11/30/2020 | Proterra Operating Company, Inc. | $ - |
| 563 | City of Santa Maria California | Purchase Order (63759) | 12/8/2022 | Proterra Operating Company, Inc. | $ - |
| 564 | City of Santa Maria Public Works Department | Purchase Order | 12/7/2020 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 565 | City of Santa Rosa | Purchase Order (Purchase Order No. 166357) | 3/22/2022 | Proterra Operating Company, Inc. | $ 10,662.04 |
| 566 | City of Santa Rosa | Purchase Order (Purchase Order No. 166357) | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 567 | City of Santa Rosa | Contract No. PA-2021-001-SRCB (Contract No. PA-2021-001-SRCB) | 10/4/2021 | Proterra Operating Company, Inc. | $ - |
| 568 | City of Santa Rosa | Amendment No. 1 to Contract No. PA-2021-001-SRCB (Contract No. PA-2021-001-SRCB) | Unknown | Proterra Operating Company, Inc. | $ - |
| 569 | City of Santa Rosa | Amendment No. 2 to Contract No. PA-2021-001-SRCB (Contract No. PA-2021-001-SRCB) | Unknown | Proterra Operating Company, Inc. | $ - |
| 570 | City of Santa Rosa | Amendment No. 3 to Contract No. PA-2021-001-SRCB (Contract No. PA-2021-001-SRCB) | Unknown | Proterra Operating Company, Inc. | $ - |
| 571 | City of Santa Rosa | Valence Platform Agreement - Order Form Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 572 | City of Seneca | AMD1 Purchase and Sale - Four 35FT BEBs and Two Charging Stations (001) | 9/1/2012 | Proterra Operating Company, Inc. | $ - |
| 573 | City of Seneca | AMD 2Purchase and Sale - Four 35FT BEBs and Two Charging Stations  (001) | 8/20/2013 | Proterra Operating Company, Inc. | $ - |
| 574 | City of Seneca | AMD 3 to the Contract No. 001 b/w PTRA and City of Seneca (001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 575 | City of Seneca | AMD1 - Contract for Two 35FT BEBs and Two Charging Station (PO No. 70642) | 3/6/2019 | Proterra Operating Company, Inc. | $ - |
| 576 | City of Seneca | Purchase and Sale of Two 35FT BEBs and 2 Charging Stations | Unknown | Proterra Operating Company, Inc. | $ - |
| 577 | City of Seneca | Purchase and Sale of Four 35FT BEBs and Two Charging Stations (001) | 6/18/2012 | Proterra Operating Company, Inc. | $ - |
| 578 | City of Seneca | Purchase and Sale of Two 35FT BEBs and 2 Charging Stations | Unknown | Proterra Operating Company, Inc. | $ - |
| 579 | City of Shreveport | Terms and Conditions Federally Assisted Supply or Service Contract | 1/3/2017 | Proterra Operating Company, Inc. | $ - |
| 580 | City of Shreveport | Terms and Conditions Federally Assisted Supply or Service Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 581 | City of Shreveport | Purchase Order (Purchase Order No. 2021-00004821) | 5/20/2021 | Proterra Operating Company, Inc. | $ - |
| 582 | City of Shreveport | Purchase Order (Purchase Order No. 2021-00004821) | 8/13/2021 | Proterra Operating Company, Inc. | $ - |
| 583 | City of Shreveport | Reprint Purchase Order (Purchase Order No. 2017-00003641) | 5/3/2017 | Proterra Operating Company, Inc. | $ - |
| 584 | City of Shreveport | Reprint Purchase Order (Purchase Order No. 2018-00002421) | 3/7/2018 | Proterra Operating Company, Inc. | $ - |
| 585 | City of Tallahassee | Purchase and Sale of Three 35FT BEBs and Charging Station (2492) | 9/13/2011 | Proterra Operating Company, Inc. | $ - |
| 586 | City of Tallahassee | Purchase and Sale (996153) | 12/28/2018 | Proterra Operating Company, Inc. | $ - |
| 587 | City of Tallahassee | AMD 1 to Contract No. 996153 b/w the City of Tallahassee and PTRA (Contract No. 996153) | 9/20/2019 | Proterra Operating Company, Inc. | $ - |
| 588 | City of Tallahassee | Purchase Order (COTLH-0001074345) | 6/7/2022 | Proterra Operating Company, Inc. | $ - |
| 589 | City of Tallahassee | Purchase Order (COTLH-0001071709) | 8/3/2021 | Proterra Operating Company, Inc. | $ - |
| 590 | City of Tallahassee | Purchase Order (COTLH-0001069944) | 12/17/2020 | Proterra Operating Company, Inc. | $ - |
| 591 | City of Tallahassee | Purchase Order (COTLH-0001072939) | 12/8/2021 | Proterra Operating Company, Inc. | $ - |
| 592 | City of Tallahassee | Purchase Order (COTLH-0001074345) | 6/7/2022 | Proterra Operating Company, Inc. | $ - |
| 593 | City of Tallahassee | Purchase Order (COTLH-0001074604) | 7/14/2022 | Proterra Operating Company, Inc. | $ - |
| 594 | City of Tallahassee | Purchase Order (COTLH-0001074345) | 6/7/2022 | Proterra Operating Company, Inc. | $ - |
| 595 | City of Tallahassee | Purchase Order (COTLH-0001076191) | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 596 | City of Tallahassee | Purchase Order (COTLH-0001077522) | 5/24/2023 | Proterra Operating Company, Inc. | $ - |
| 597 | City of Tallahassee | Purchase Order (COTLH-0001077523) | 5/24/2023 | Proterra Operating Company, Inc. | $ - |
| 598 | City of Tallahassee/StarMetro | Lease Agreement | 3/26/2019 | Proterra Operating Company, Inc. | $ - |
| 599 | City of Tallahassee/StarMetro | Memorandum of Understanding | 3/30/2015 | Proterra Operating Company, Inc. | $ - |
| 600 | City of Visalia | City of Visalia - Performance Bond (Bond No. PB0043820013) | Unknown | Proterra Operating Company, Inc. | $ - |
| 601 | City of Visalia | Purchase Order (PO No. P02575) | 3/16/2020 | Proterra Operating Company, Inc. | $ - |
| 602 | City of Visalia | Purchase Order (PO No. P02693) | 8/4/2020 | Proterra Operating Company, Inc. | $ - |
| 603 | City of Visalia | Purchase Order (PO No. P02771) | 10/1/2020 | Proterra Operating Company, Inc. | $ - |
| 604 | City of Visalia - Transit Division | Purchase and Sale of Four 35FT BEBs and Four Charging Stations (Contract No. PA-2020-002-VIS) | 9/22/2020 | Proterra Operating Company, Inc. | $ - |
| 605 | City of Visalia - Transit Division | Notice to Proceed - Purchase of Four Transit Buses and Chargers (Purchase Order No. P02771) | 11/9/2020 | Proterra Operating Company, Inc. | $ - |
| 606 | City of Wichita | Battery Lease Agreement | 5/6/2019 | Proterra Operating Company, Inc. | $ - |
| 607 | City of Wichita Kansas | Agreement to Purchase Charges For Electric Vehicles | 4/1/2023 | Proterra Operating Company, Inc. | $ - |
| 608 | City of Wilsonville | City of Wilsonville First Amendment to Goods and Services Contract (First Amendment) | 2/28/2019 | Proterra Operating Company, Inc. | $ - |
| 609 | City of Wilsonville | City of Wilsonville Goods and Services Contract | 11/19/2018 | Proterra Operating Company, Inc. | $ - |
| 610 | City of Wilsonville | City of Wilsonville Goods and Services Contract | 3/23/2021 | Proterra Operating Company, Inc. | $ - |
| 611 | City View Bus Sales and Service Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,733.57 |
| 612 | Claims-x-Change, LLC | Claims X Change, LLC Business Associated Agreement | 10/27/2022 | Proterra Operating Company, Inc. | $ 1,000.00 |
| 613 | Claims-x-Change, LLC | Data Processing Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 614 | Claims-x-Change, LLC | Master Relationship Agreement | 10/27/2022 | Proterra Operating Company, Inc. | $ - |
| 615 | Claims-x-Change, LLC | Services Schedule to Services Rider | 10/27/2022 | Proterra Operating Company, Inc. | $ - |
| 616 | Clark Hill PLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 1,339.00 |
| 617 | Clemson Area Transit | Letter re: Notice to Proceed | 9/7/2017 | Proterra Operating Company, Inc. | $ - |
| 618 | Clemson Area Transit | Acceptance of Buses 1901, and 1802 and PCS Chargers # 4, and 5 | 12/21/2018 | Proterra Operating Company, Inc. | $ - |
| 619 | Clemson Area Transit | Acceptance of Buse 1807, the Charger and PCS Chargers #7, and 8 | 1/2/2019 | Proterra Operating Company, Inc. | $ - |
| 620 | Clemson Area Transit | Vehicle Lease Agreement | 8/28/2014 | Proterra Operating Company, Inc. | $ - |
| 621 | Clever Devices Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 622 | Cline Hose and Hydraulics, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 20,435.04 |
| 623 | Coach Glass | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 43,635.17 |
| 624 | COBE Construction Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,507.00 |
| 625 | Cogency Global Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,227.67 |
| 626 | Cognex Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 41,810.84 |
| 627 | Collins Bus | Purchase Order (PO No. PO00803-2) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 628 | ColoPeople | Customer Letter of Authority | Unknown | Proterra Operating Company, Inc. | $ - |
| 629 | Colorado Springs | Purchase Order (PO# 0000069863) | 3/2/2021 | Proterra Operating Company, Inc. | $ - |
| 630 | Colorado Springs | Purchase Order (PO# 0000069863) | 3/2/2021 | Proterra Operating Company, Inc. | $ - |
| 631 | Colorado Springs | Purchase Order (PO# 0000071933) | 11/22/2021 | Proterra Operating Company, Inc. | $ - |
| 632 | Colorado Springs | Purchase Order (PO# 0000069863) | 3/2/2021 | Proterra Operating Company, Inc. | $ - |
| 633 | Colorado Springs | Purchase Order (PO# 000069863A) | 12/31/2021 | Proterra Operating Company, Inc. | $ - |
| 634 | Comcast Cable Communications Management, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,069.45 |
| 635 | Commercial Furniture Interiors, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 800.00 |
| 636 | Commonwealth of Virginia | Modification No.1 (Contract No. E194-81688) | Unknown | Proterra Operating Company, Inc. | $ - |
| 637 | Commonwealth of Virginia | Modification No. 2 (Contract No. E194-8168) | Unknown | Proterra Operating Company, Inc. | $ - |
| 638 | Composites Consolidation Company II LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 197,161.08 |
| 639 | Composites One LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 49,039.58 |
| 640 | Computershare Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 89,945.61 |
| 641 | COMTO Philadelphia Area Chapter | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,000.00 |
| 642 | Concur Technologies, Inc | Business Services Agreement | 9/22/2015 | Proterra Operating Company, Inc. | $ 426,054.54 |
| 643 | Concur Technologies, Inc | Concur Technologies, Inc. Sales Order Form Professional Edition (PO:.792015) | 12/13/2022 | Proterra Operating Company, Inc. | $ - |
| 644 | Conduent State & Local Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 645 | Confidential Counterparty | Purchase Order (PO No. 1605050076) | 9/3/2021 | Proterra Operating Company, Inc. | $ - |
| 646 | Confidential Counterparty | Purchase Order (PO No. 1605050083) | 10/19/2021 | Proterra Operating Company, Inc. | $ - |
| 647 | Confidential Counterparty | Purchase Order Change (PO No. 1605000896) | 3/18/2020 | Proterra Operating Company, Inc. | $ - |
| 648 | Confidential Counterparty | Purchase Order (1605050083) | 10/19/2021 | Proterra Operating Company, Inc. | $ - |
| 649 | Confidential Counterparty | Purchase Order (PO:.1164501485) | 2/1/2021 | Proterra Operating Company, Inc. | $ - |
| 650 | Confidential Counterparty | Purchase Order (1164500912) | 11/5/2020 | Proterra Operating Company, Inc. | $ - |
| 651 | Confidential Counterparty | Purchase Order Change (PO # 1164056281) | 1/2/2020 | Proterra Operating Company, Inc. | $ - |
| 652 | Confidential Counterparty | Purchase Order (PO # 1164054493) | 11/5/2019 | Proterra Operating Company, Inc. | $ - |
| 653 | Confidential Counterparty | Purchase Order (1605300531) | 1/27/2020 | Proterra Operating Company, Inc. | $ - |
| 654 | Confidential Counterparty | Purchase Order (Purchase Order No. 1013830894) | 11/8/2018 | Proterra Operating Company, Inc. | $ - |
| 655 | Confidential Counterparty | Purchase Order (1164056882) | 2/10/2020 | Proterra Operating Company, Inc. | $ - |
| 656 | Confidential Counterparty | Purchase Order (1164056982) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 657 | Confidential Counterparty | Purchase Order (1164057306) | 7/23/2020 | Proterra Operating Company, Inc. | $ - |
| 658 | Confidential Counterparty | Purchase Order (1164057422) | 9/16/2020 | Proterra Operating Company, Inc. | $ - |
| 659 | Confidential Counterparty | Purchase Order (1164057422) | 9/16/2020 | Proterra Operating Company, Inc. | $ - |
| 660 | Confidential Counterparty | Purchase Order (1164500947) | 11/12/2020 | Proterra Operating Company, Inc. | $ - |
| 661 | Confidential Counterparty | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 662 | Confidential Counterparty | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 663 | Confidential Counterparty | Amendment No. 1 to Long Term Agreement | 7/12/2022 | Proterra Operating Company, Inc. | $ - |
| 664 | Confidential Counterparty | Purchase Order Change (Document Number: 3410141628) | 8/9/2019 | Proterra Operating Company, Inc. | $ - |
| 665 | Confidential Counterparty | Purchase Order Change (Document Number: 3410141629) | 8/9/2019 | Proterra Operating Company, Inc. | $ - |
| 666 | Confidential Counterparty | Purchase Order Change (Document Number: 3410141734) | 8/13/2019 | Proterra Operating Company, Inc. | $ - |
| 667 | Confidential Counterparty | Purchase Order Change (Document Number: 3410143959) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 668 | Confidential Counterparty | Purchase Order Change (Document Number: 3410143960) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 669 | Confidential Counterparty | Purchase Order Change (Document Number: 3410144247) | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 670 | Confidential Counterparty | Purchase Order Change (Document Number: 3410144248) | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 671 | Confidential Counterparty | Critical Drop Ship Purchase Order (4590343147) | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 672 | Confidential Counterparty | Critical Drop Ship Purchase Order (4590350802) | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| 673 | Confidential Counterparty | Critical Drop Ship Purchase Order (4590351676) | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| 674 | Confidential Counterparty | Critical Drop Ship Purchase Order (4590351680) | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| 675 | Confidential Counterparty | Critical Drop Ship Purchase Order (4590351662) | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| 676 | Confidential Counterparty | Critical Drop Ship Purchase Order (4590326081) | 8/12/2022 | Proterra Operating Company, Inc. | $ - |
| 677 | Confidential Counterparty | Critical Drop Ship Purchase Order (4590335192) | 9/14/2022 | Proterra Operating Company, Inc. | $ - |
| 678 | Confidential Counterparty | Critical Drop Ship Purchase Order (4590333078) | 9/7/2022 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 679 | Confidential Counterparty | Critical Drop Ship Purchase Order (4590379016) | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 680 | Confidential Counterparty | Critical Drop Ship Purchase Order (4590379251) | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| 681 | Confidential Counterparty | Purchase Order Change (3410161552) | 12/9/2020 | Proterra Operating Company, Inc. | $ - |
| 682 | Confidential Counterparty | Purchase Order Change (3410164416) | 2/25/2021 | Proterra Operating Company, Inc. | $ - |
| 683 | Confidential Counterparty | Purchase Order (3410134172) | 3/20/2019 | Proterra Operating Company, Inc. | $ - |
| 684 | Confidential Counterparty | Purchase Order (3410139504) | 6/26/2019 | Proterra Operating Company, Inc. | $ - |
| 685 | Confidential Counterparty | Purchase Order (3410139666) | 6/28/2019 | Proterra Operating Company, Inc. | $ - |
| 686 | Confidential Counterparty | Purchase Order (3410140359) | 7/16/2019 | Proterra Operating Company, Inc. | $ - |
| 687 | Confidential Counterparty | Purchase Order (3410159386) | 10/14/2020 | Proterra Operating Company, Inc. | $ - |
| 688 | Confidential Counterparty | Purchase Order (3410161552) | 12/9/2020 | Proterra Operating Company, Inc. | $ - |
| 689 | Confidential Counterparty | Purchase Order Change (3410162072) | 12/21/2020 | Proterra Operating Company, Inc. | $ - |
| 690 | Confidential Counterparty | Purchase Order (3410165821) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 691 | Confidential Counterparty | Purchase Order (L27655) | 7/22/2019 | Proterra Operating Company, Inc. | $ - |
| 692 | Confidential Counterparty | Limited Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 693 | Confidential Counterparty | Amendment to Limited Supply Agreement | 8/1/2020 | Proterra Operating Company, Inc. | $ - |
| 694 | Confidential Counterparty | Amendment to Limited Supply Agreement | 8/1/2020 | Proterra Operating Company, Inc. | $ - |
| 695 | Confidential Counterparty | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 696 | Confidential Counterparty | Long Term Agreement | 1/1/2021 | Proterra Operating Company, Inc. | $ - |
| 697 | Confidential Counterparty | Purchase Order (Order Number: L40224) | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 698 | Confidential Counterparty | Purchase Order (Order Number: L40225) | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 699 | Confidential Counterparty | Purchase Order (Order Number: L40226) | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 700 | Confidential Counterparty | Purchase Order (Order Number: L45281) | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 701 | Confidential Counterparty | Purchase Order (Document Number: 3410175455) | 11/18/2021 | Proterra Operating Company, Inc. | $ - |
| 702 | Confidential Counterparty | Purchase Order Change (Document No. 3410141800) | 8/14/2019 | Proterra Operating Company, Inc. | $ - |
| 703 | Confidential Counterparty | Purchase Order Change (Document No. 3410141801) | 8/14/2019 | Proterra Operating Company, Inc. | $ - |
| 704 | Confidential Counterparty | Purchase Order Change (Document No. 3410141802) | 8/14/2019 | Proterra Operating Company, Inc. | $ - |
| 705 | Confidential Counterparty | Purchase Order Change (Document No. 3410141803) | 8/14/2019 | Proterra Operating Company, Inc. | $ - |
| 706 | Confidential Counterparty | Purchase Order (Document No. 3410141804) | 8/14/2019 | Proterra Operating Company, Inc. | $ - |
| 707 | Confidential Counterparty | Purchase Order Change (Document No. 3410141873) | 8/15/2019 | Proterra Operating Company, Inc. | $ - |
| 708 | Confidential Counterparty | Purchase Order Change (Document No. 3410145773) | 10/30/2019 | Proterra Operating Company, Inc. | $ - |
| 709 | Confidential Counterparty | Purchase Order Change (Document No. 3410145774) | 10/30/2019 | Proterra Operating Company, Inc. | $ - |
| 710 | Confidential Counterparty | Purchase Order Change (Document No. 3410145775) | 10/30/2019 | Proterra Operating Company, Inc. | $ - |
| 711 | Confidential Counterparty | Purchase Order Change (Document No. 3410151745) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 712 | Confidential Counterparty | Purchase Order Change (Document No. 3410151747) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 713 | Confidential Counterparty | Purchase Order Change (Document No. 3410151871) | 3/2/2020 | Proterra Operating Company, Inc. | $ - |
| 714 | Confidential Counterparty | Purchase Order Change (Document No. 3410151745) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 715 | Confidential Counterparty | Purchase Order (Order # L48015) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 716 | Confidential Counterparty | Purchase Order (Order # L48016) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 717 | Confidential Counterparty | Purchase Order (Order # L48021) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 718 | Confidential Counterparty | Purchase Order (Order # L48022) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 719 | Confidential Counterparty | Purchase Order (3410161181) | 11/30/2020 | Proterra Operating Company, Inc. | $ - |
| 720 | Confidential Counterparty | Purchase Order (L54268) | 4/5/2021 | Proterra Operating Company, Inc. | $ - |
| 721 | Confidential Counterparty | Purchase Order (L70875) | 1/13/2022 | Proterra Operating Company, Inc. | $ - |
| 722 | Confidential Counterparty | Purchase Order Change (Doc No. 3410168938) | 6/14/2021 | Proterra Operating Company, Inc. | $ - |
| 723 | Confidential Counterparty | Purchase Order (L59106) | 6/29/2021 | Proterra Operating Company, Inc. | $ - |
| 724 | Confidential Counterparty | Purchase Order (3410200795) | 6/26/2023 | Proterra Operating Company, Inc. | $ - |
| 725 | Confidential Counterparty | Purchase Order (PO: L43216) | 8/6/2020 | Proterra Operating Company, Inc. | $ - |
| 726 | Confidential Counterparty | Purchase Order (PO: 3410172916) | 9/21/2021 | Proterra Operating Company, Inc. | $ - |
| 727 | Confidential Counterparty | Purchase Order (PO: 3410189607) | 10/13/2022 | Proterra Operating Company, Inc. | $ - |
| 728 | Confidential Counterparty | Purchase Order (PO: 3410191122) | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 729 | Confidential Counterparty | Purchase Order (PO: 3410190597) | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| 730 | Confidential Counterparty | Purchase Order (PO: 3410193685) | 1/20/2023 | Proterra Operating Company, Inc. | $ - |
| 731 | Confidential Counterparty | Purchase Order (3410139689) | 6/28/2019 | Proterra Operating Company, Inc. | $ - |
| 732 | Confidential Counterparty | Purchase Order (Purchase Order No. L38983) | 3/26/2020 | Proterra Operating Company, Inc. | $ - |
| 733 | Confidential Counterparty | Purchase Order (Purchase Order No. L54926) | 4/16/2021 | Proterra Operating Company, Inc. | $ - |
| 734 | Confidential Counterparty | Purchase Order (Purchase Order No. L57160) | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 735 | Confidential Counterparty | Purchase Order (Purchase Order No. L57167) | 6/2/2021 | Proterra Operating Company, Inc. | $ - |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 736 | Confidential Counterparty | Purchase Order (Purchase Order No. L70875) | 1/13/2022 | Proterra Operating Company, Inc. | $ - |
| 737 | Confidential Counterparty | Purchase Order (Purchase Order No. L54130) | 3/31/2021 | Proterra Operating Company, Inc. | $ - |
| 738 | Confidential Counterparty | Purchase Order (Purchase Order No. L40715) | 6/4/2020 | Proterra Operating Company, Inc. | $ - |
| 739 | Confidential Counterparty | Purchase Order (Purchase Order No. L40781) | 6/5/2020 | Proterra Operating Company, Inc. | $ - |
| 740 | Confidential Counterparty | Purchase Order (Purchase Order No. L41407) | 6/23/2020 | Proterra Operating Company, Inc. | $ - |
| 741 | Confidential Counterparty | Purchase Order (Purchase Order No. L41699) | 6/30/2020 | Proterra Operating Company, Inc. | $ - |
| 742 | Confidential Counterparty | Purchase Order (Purchase Order No. L42503) | 7/17/2020 | Proterra Operating Company, Inc. | $ - |
| 743 | Confidential Counterparty | Purchase Order (Purchase Order No. L42563) | 7/21/2020 | Proterra Operating Company, Inc. | $ - |
| 744 | Confidential Counterparty | Purchase Order (Purchase Order No. L43576) | 8/14/2020 | Proterra Operating Company, Inc. | $ - |
| 745 | Confidential Counterparty | Purchase Order (Purchase Order No. L43579) | 8/14/2020 | Proterra Operating Company, Inc. | $ - |
| 746 | Confidential Counterparty | Purchase Order (Purchase Order No. L43678) | 8/18/2020 | Proterra Operating Company, Inc. | $ - |
| 747 | Confidential Counterparty | Purchase Order (Purchase Order No. L44782) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 748 | Confidential Counterparty | Purchase Order (Purchase Order No. L46975) | 10/30/2020 | Proterra Operating Company, Inc. | $ - |
| 749 | Confidential Counterparty | Purchase Order (Purchase Order No. L51260) | 2/8/2021 | Proterra Operating Company, Inc. | $ - |
| 750 | Confidential Counterparty | Purchase Order (Purchase Order No. L51876) | 2/17/2021 | Proterra Operating Company, Inc. | $ - |
| 751 | Confidential Counterparty | Purchase Order (Purchase Order No. L51881) | 2/17/2021 | Proterra Operating Company, Inc. | $ - |
| 752 | Confidential Counterparty | Purchase Order (Purchase Order No. L54441) | 4/8/2021 | Proterra Operating Company, Inc. | $ - |
| 753 | Confidential Counterparty | Purchase Order (Purchase Order No. L54508) | 4/9/2021 | Proterra Operating Company, Inc. | $ - |
| 754 | Confidential Counterparty | Purchase Order (Purchase Order No. L55566) | 4/29/2021 | Proterra Operating Company, Inc. | $ - |
| 755 | Confidential Counterparty | Purchase Order (Purchase Order No. L56130) | 5/11/2021 | Proterra Operating Company, Inc. | $ - |
| 756 | Confidential Counterparty | Purchase Order (Purchase Order No. L56130) | 5/11/2021 | Proterra Operating Company, Inc. | $ - |
| 757 | Confidential Counterparty | Purchase Order (Purchase Order No. L56194) | 5/12/2021 | Proterra Operating Company, Inc. | $ - |
| 758 | Confidential Counterparty | Purchase Order (Purchase Order No. L56487) | 5/18/2021 | Proterra Operating Company, Inc. | $ - |
| 759 | Confidential Counterparty | Purchase Order (Purchase Order No. L56521) | 5/19/2021 | Proterra Operating Company, Inc. | $ - |
| 760 | Confidential Counterparty | Purchase Order (Purchase Order No. L56527) | 5/19/2021 | Proterra Operating Company, Inc. | $ - |
| 761 | Confidential Counterparty | Purchase Order (Purchase Order No. L57176) | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 762 | Confidential Counterparty | Purchase Order (Purchase Order No. L57683) | 6/9/2021 | Proterra Operating Company, Inc. | $ - |
| 763 | Confidential Counterparty | Purchase Order (Purchase Order No. L58253) | 6/16/2021 | Proterra Operating Company, Inc. | $ - |
| 764 | Confidential Counterparty | Purchase Order (Purchase Order No. L58601) | 6/21/2021 | Proterra Operating Company, Inc. | $ - |
| 765 | Confidential Counterparty | Purchase Order (Purchase Order No. L59106) | 6/29/2021 | Proterra Operating Company, Inc. | $ - |
| 766 | Confidential Counterparty | Purchase Order (Purchase Order No. L61506) | 8/6/2021 | Proterra Operating Company, Inc. | $ - |
| 767 | Confidential Counterparty | Purchase Order (Purchase Order No. L71820) | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| 768 | Confidential Counterparty | Purchase Order (Purchase Order No. L72636) | 2/11/2022 | Proterra Operating Company, Inc. | $ - |
| 769 | Confidential Counterparty | Purchase Order (Purchase Order No. L74923) | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 770 | Confidential Counterparty | Purchase Order (Purchase Order No. L75102) | 3/16/2022 | Proterra Operating Company, Inc. | $ - |
| 771 | Confidential Counterparty | Purchase Order (Purchase Order No. L75115) | 3/16/2022 | Proterra Operating Company, Inc. | $ - |
| 772 | Confidential Counterparty | Purchase Order (Purchase Order No. L79937) | 6/6/2022 | Proterra Operating Company, Inc. | $ - |
| 773 | Confidential Counterparty | Purchase Order (Purchase Order No. L84250) | 8/10/2022 | Proterra Operating Company, Inc. | $ - |
| 774 | Confidential Counterparty | Purchase Order (L56202) | 5/12/2021 | Proterra Operating Company, Inc. | $ - |
| 775 | Confidential Counterparty | Purchase Order (L55189) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 776 | Confidential Counterparty | Purchase Order (L55193) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 777 | Confidential Counterparty | Purchase Order (L55191) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 778 | Confidential Counterparty | Purchase Order (L57169) | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 779 | Confidential Counterparty | Purchase Order (L57703) | 6/9/2021 | Proterra Operating Company, Inc. | $ - |
| 780 | Confidential Counterparty | Purchase Order (L58251) | 6/16/2021 | Proterra Operating Company, Inc. | $ - |
| 781 | Confidential Counterparty | Purchase Order (L59178) | 6/30/2021 | Proterra Operating Company, Inc. | $ - |
| 782 | Confidential Counterparty | Purchase Order (L65236) | 10/6/2021 | Proterra Operating Company, Inc. | $ - |
| 783 | Confidential Counterparty | Purchase Order (3410145631) | 10/28/2019 | Proterra Operating Company, Inc. | $ - |
| 784 | Confidential Counterparty | Purchase Order (L35145) | 12/18/2019 | Proterra Operating Company, Inc. | $ - |
| 785 | Confidential Counterparty | Purchase Order (L35251) | 12/19/2019 | Proterra Operating Company, Inc. | $ - |
| 786 | Confidential Counterparty | Purchase Order (PO::L54508) | 4/9/2021 | Proterra Operating Company, Inc. | $ - |
| 787 | Confidential Counterparty | Purchase Order (PO::L54524) | 4/9/2021 | Proterra Operating Company, Inc. | $ - |
| 788 | Confidential Counterparty | Purchase Order (PO::L55191) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 789 | Confidential Counterparty | Purchase Order (PO::L55193) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 790 | Confidential Counterparty | Purchase Order (PO::L55566) | 4/29/2021 | Proterra Operating Company, Inc. | $ - |
| 791 | Confidential Counterparty | Purchase Order (PO::L59106) | 6/29/2021 | Proterra Operating Company, Inc. | $ - |
| 792 | Confidential Counterparty | Purchase Order Change (3410143959) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 793 | Confidential Counterparty | Purchase Order Change (3410143960) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 794 | Confidential Counterparty | Purchase Order (Document No. 3410151747) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 795 | Confidential Counterparty | Purchase Order (Document No. 3410151871) | 3/2/2020 | Proterra Operating Company, Inc. | $ - |
| 796 | Confidential Counterparty | Purchase Order (Document No. 3410151745) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 797 | Confidential Counterparty | Purchase Order (Document No. 3410151746) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 798 | Confidential Counterparty | Purchase Order (Document No. 3410154691) | 6/5/2020 | Proterra Operating Company, Inc. | $ - |
| 799 | Confidential Counterparty | Purchase Order | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 800 | Confidential Counterparty | Purchase Order | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 801 | Confidential Counterparty | Purchase Order | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 802 | Confidential Counterparty | Purchase Order | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 803 | Confidential Counterparty | Purchase Order | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 804 | Confidential Counterparty | Purchase Order | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 805 | Confidential Counterparty | Purchase Order | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 806 | Confidential Counterparty | Purchase Order | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 807 | Confidential Counterparty | Purchase Order Change (Document No. 3410141873) | 8/15/2019 | Proterra Operating Company, Inc. | $ - |
| 808 | Confidential Counterparty | Purchase Order (Order No. L55191) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 809 | Confidential Counterparty | Purchase Order (PO # L40226) | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 810 | Confidential Counterparty | Purchase Order (PO # L45281) | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 811 | Confidential Counterparty | Purchase Order (PO # L48015) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 812 | Confidential Counterparty | Purchase Order (PO # L48016) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 813 | Confidential Counterparty | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 814 | Confidential Counterparty | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 815 | Confidential Counterparty | Amendment No 2 to Long Term Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 816 | Confidential Counterparty | Purchase Order *Revised* (Order # L39424) | 4/16/2020 | Proterra Operating Company, Inc. | $ - |
| 817 | Confidential Counterparty | Purchase Order (Order # L41626) | 6/29/2020 | Proterra Operating Company, Inc. | $ - |
| 818 | Confidential Counterparty | Purchase Order *Revised* (Order # L42021) | 7/7/2020 | Proterra Operating Company, Inc. | $ - |
| 819 | Confidential Counterparty | Purchase Order *Revised* (Order # L42925) | 7/30/2020 | Proterra Operating Company, Inc. | $ - |
| 820 | Confidential Counterparty | Purchase Order (Order # L46975) | 10/30/2020 | Proterra Operating Company, Inc. | $ - |
| 821 | Confidential Counterparty | Purchase Order Change (Document Number: 3410141734) | 8/13/2019 | Proterra Operating Company, Inc. | $ - |
| 822 | Confidential Counterparty | Purchase Order Change (Document Number: 3410141628) | 8/9/2019 | Proterra Operating Company, Inc. | $ - |
| 823 | Confidential Counterparty | Purchase Order Change (Document Number: 3410141629) | 8/9/2019 | Proterra Operating Company, Inc. | $ - |
| 824 | Confidential Counterparty | Purchase Order Change (Document Number: 3410143959) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 825 | Confidential Counterparty | Purchase Order Change (Document Number: 3410143960) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 826 | Confidential Counterparty | Purchase Order Change (Document Number: 3410144247) | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 827 | Confidential Counterparty | Purchase Order Change (Document Number: 3410144248) | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 828 | Confidential Counterparty | Purchase Order (Document Number: 3410175455) | 11/18/2021 | Proterra Operating Company, Inc. | $ - |
| 829 | Confidential Counterparty | Purchase Order Change (Doc No. 3410168938) | 6/14/2021 | Proterra Operating Company, Inc. | $ - |
| 830 | Confidential Counterparty | Purchase Order (PO:.3410189607) | 10/13/2022 | Proterra Operating Company, Inc. | $ - |
| 831 | Confidential Counterparty | Purchase Order (PO:.3410191122) | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 832 | Confidential Counterparty | Purchase Order (PO:.3410190597) | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| 833 | Confidential Counterparty | Purchase Order (PO:.3410193685) | 1/20/2023 | Proterra Operating Company, Inc. | $ - |
| 834 | Confidential Counterparty | Purchase Order Change (Document No. 3410141873) | 8/15/2019 | Proterra Operating Company, Inc. | $ - |
| 835 | Confidential Counterparty | Agreement for one-time Supply of BEV System Prototype | 11/1/2017 | Proterra Operating Company, Inc. | $ - |
| 836 | Confidential Counterparty | Agreement for one-time Supply of BEV System Prototype | 11/1/2017 | Proterra Operating Company, Inc. | $ - |
| 837 | Confidential Counterparty | Nomination Letter | 5/23/2022 | Proterra Operating Company, Inc. | $ - |
| 838 | Confidential Counterparty | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 839 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000113997) | 9/20/2022 | Proterra Operating Company, Inc. | $ - |
| 840 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000113997) | 9/20/2022 | Proterra Operating Company, Inc. | $ - |
| 841 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000080863) | 1/10/2018 | Proterra Operating Company, Inc. | $ - |
| 842 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000112761) | 6/27/2022 | Proterra Operating Company, Inc. | $ - |
| 843 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000112762) | 6/27/2022 | Proterra Operating Company, Inc. | $ - |
| 844 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000112895) | 7/12/2022 | Proterra Operating Company, Inc. | $ - |
| 845 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000113585) | 8/25/2022 | Proterra Operating Company, Inc. | $ - |
| 846 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000113693) | 9/1/2022 | Proterra Operating Company, Inc. | $ - |
| 847 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000115516) | 12/16/2022 | Proterra Operating Company, Inc. | $ - |
| 848 | Confidential Counterparty | Purchase Order Change (PO No. 1605000896) | 3/18/2020 | Proterra Operating Company, Inc. | $ 22,200.00 |
| 849 | Confidential Counterparty | Purchase Order (1605050083) | 10/19/2021 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 850 | Confidential Counterparty | Valence Distribution Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 851 | Confidential Counterparty | Purchase Order (PO No. 1605050076) | 9/3/2021 | Proterra Operating Company, Inc. | $ - |
| 852 | Confidential Counterparty | Purchase Order (PO No. 1605050083) | 10/19/2021 | Proterra Operating Company, Inc. | $ - |
| 853 | Confidential Counterparty | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 854 | Confidential Counterparty | Purchase Order (PO No. 3431009202) | 3/11/2020 | Proterra Operating Company, Inc. | $ - |
| 855 | Confidential Counterparty | Purchase Order (PO No. 3431010084) | 12/8/2020 | Proterra Operating Company, Inc. | $ - |
| 856 | Confidential Counterparty | Valence Distribution Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 857 | Confidential Counterparty | Strategic Collaboration Agreement | 9/6/2021 | Proterra Operating Company, Inc. | $ - |
| 858 | Connecticut Green Bank | Assignment and Assumption Agreement | 6/18/2020 | Proterra Operating Company, Inc. | $ - |
| 859 | Connelly Electric Co | Purchase Order (PO# 211503) | 7/19/2022 | Proterra Operating Company, Inc. | $ - |
| 860 | Consat Canada Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 86,093.60 |
| 861 | Consolidated Electrical Distributors, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,736.68 |
| 862 | Consolidated Parts Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 81.78 |
| 863 | Constangy Brooks Smith & Prophet LLP | Engagement Letter; Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ - |
| 864 | Continental Automotive Systems US, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 38,967.10 |
| 865 | Coolidge | Purchase Order (Purchase Order No. 4500002944) | 7/10/2023 | Proterra Operating Company, Inc. | $ - |
| 866 | Coolidge | Purchase Order (Purchase Order No. 5500002177) | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 867 | Coolidge | Purchase Order (Purchase Order No. 5500002180) | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 868 | Coolidge | Purchase Order (Purchase Order No. 4500000602) | 12/1/2022 | Proterra Operating Company, Inc. | $ - |
| 869 | Coolidge | Purchase Order (Purchase Order No. 4500000582) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 870 | Coolidge | Purchase Order (Purchase Order No. 4500000583) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 871 | Coordinating Council for Economic Development - South Carolina | Revitalization Agreement (E221423454B) | Unknown | Proterra Operating Company, Inc. | $ - |
| 872 | Cordstrap USA Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,325.71 |
| 873 | CoreSite, LLC | Master License and Service Agreement | 2/23/2018 | Proterra Operating Company, Inc. | $ - |
| 874 | County of Orange, Department John Wayne | AMD 3 for Electric Shuttle Buses with Chargers (MA-280-20011580) | Unknown | Proterra Operating Company, Inc. | $ - |
| 875 | County of Orange, Department John Wayne | AMD 5 for Electric Shuttle Buses with Chargers (MA-280-20011580) | Unknown | Proterra Operating Company, Inc. | $ - |
| 876 | County of Orange, Department John Wayne | AMD 6 for Electric Shuttle Buses with Chargers (MA-280-20011580) | Unknown | Proterra Operating Company, Inc. | $ - |
| 877 | County of Sacramento | Purchase Order (PA81245143) | 9/14/2017 | Proterra Operating Company, Inc. | $ - |
| 878 | County of Sacramento | Purchase Order (PA81245143) | 9/14/2017 | Proterra Operating Company, Inc. | $ - |
| 879 | County of Sacramento | Purchase Order (PA81337724) | 4/23/2020 | Proterra Operating Company, Inc. | $ - |
| 880 | County of Sacramento | Purchase Order (PA81335877) | 3/30/2020 | Proterra Operating Company, Inc. | $ - |
| 881 | County of Sacramento | Purchase Order (PA81337724) | 4/23/2020 | Proterra Operating Company, Inc. | $ - |
| 882 | County of Sacramento | Purchase Order (PA81379612) | 7/26/2021 | Proterra Operating Company, Inc. | $ - |
| 883 | County of Sacramento | Purchase Order (PA81408930) | 7/5/2022 | Proterra Operating Company, Inc. | $ - |
| 884 | County of Sonoma | Purchase Order (Purchase Order No. SC001-2300002779) | 3/30/2023 | Proterra Operating Company, Inc. | $ - |
| 885 | Coyote International L.L.C | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,934.48 |
| 886 | CPAC Systems AB | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 184,500.00 |
| 887 | Crane 1 Services, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,312.58 |
| 888 | Cromer Food Services, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 37,799.53 |
| 889 | Cross Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 507,049.36 |
| 890 | CrowdStrike, Inc | Quote/Order - Products/Services Falcon Endpoint, Threat Graph with Data, CrowdStrike Falcon with Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ 1,082.19 |
| 891 | Crown Credit Company | Letter: Lease Schedule (Lease Schedule No: 40565262) | 11/25/2019 | Proterra Operating Company, Inc. | $ - |
| 892 | Crown Credit Company | Letter: Lease Schedule (Lease Schedule No: 40565262) | 11/25/2019 | Proterra Operating Company, Inc. | $ - |
| 893 | Crown Equipment Corporation | Standard Purchase Order (Purchase Order: 749544) | 12/3/2019 | Proterra Operating Company, Inc. | $ 74,744.05 |
| 894 | Crown Equipment Corporation | Planned Maintenance Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 895 | Crystal Instruments Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 18,425.00 |
| 896 | Cubic Transportation Systems, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 28,353.00 |
| 897 | Culligan of the Piedmont | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,063.04 |
| 898 | Cummins Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,139.23 |
| 899 | Cypress Multigraphics, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,877.93 |
| 900 | Dakota Software Corporation | Dakota Software Corporation (SOW No.22-146) | 12/12/2022 | Proterra Operating Company, Inc. | $ 675.00 |
| 901 | Dakota Software Corporation | Statement of Work Employee Lookup Integration (sFTP) | Unknown | Proterra Operating Company, Inc. | $ - |
| 902 | Dallas Area Rapid Transit Authority | Quote (Quote No. 1261) | 1/24/2018 | Proterra Operating Company, Inc. | $ - |
| 903 | Dallas Area Rapid Transit Authority | Letter in Response to DART Letter Dated 6/3/16 | 6/27/2016 | Proterra Operating Company, Inc. | $ - |
| 904 | Dallas Area Rapid Transit Authority | Letter re Request for Quote - Trapeze APC System C-202126801 | 6/3/2016 | Proterra Operating Company, Inc. | $ - |
| 905 | Dallas Area Rapid Transit Authority | Award / Contract Form (Solicitation No. S-20S8303 / Contract No. C-1058308-01) | Unknown | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 906 | Dallas Area Rapid Transit Authority | Letter re Notice of Award and Notice to Proceed C-2038308-01 | 6/11/2021 | Proterra Operating Company, Inc. | $ - |
| 907 | Dallas Area Rapid Transit Authority | Contract Modification No. 1 (C-2058308-1) | Unknown | Proterra Operating Company, Inc. | $ - |
| 908 | Dallas Area Rapid Transit Authority | Amendment 1 Dated December 24, 2016 (Solicitation No. S-2021268 LONO Electric Buses; Contract No. C-2021268-01 LONO Electric Buses) | 12/24/2015 | Proterra Operating Company, Inc. | $ - |
| 909 | Dallas Area Rapid Transit Authority | Contract Modification (C-2021268-01) | 11/4/2016 | Proterra Operating Company, Inc. | $ - |
| 910 | Dallas Area Rapid Transit Authority | Contract Change Order #002 (C-2021268-01) | Unknown | Proterra Operating Company, Inc. | $ - |
| 911 | Danfoss Power Solutions (US) Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 912 | DART - Delaware Transit Corporation | Specifications/Exhibit Change Request Form (C-2021268-01) | 3/19/2019 | Proterra Operating Company, Inc. | $ - |
| 913 | DART - Delaware Transit Corporation | Change Request #5 - Bus Dimensions Dated July 29, 2016 (C-2021268-01) | 7/29/2016 | Proterra Operating Company, Inc. | $ - |
| 914 | DART - Delaware Transit Corporation | Change Request No. 6 - Interior Wall Panels (C-2021268-01) | 10/13/2016 | Proterra Operating Company, Inc. | $ - |
| 915 | DART - Delaware Transit Corporation | Specification/Exhibit Change Request Form No. 15 (C-2021268-01) | 2/20/2018 | Proterra Operating Company, Inc. | $ - |
| 916 | DART - Delaware Transit Corporation | Specification/Exhibit Change Request Form No. 16 (C-2021268-01) | 2/13/2018 | Proterra Operating Company, Inc. | $ - |
| 917 | DART - Delaware Transit Corporation | Specification/Exhibit Change Request Form No. 17 (C-2021268-01) | 2/13/2018 | Proterra Operating Company, Inc. | $ - |
| 918 | DART - Delaware Transit Corporation | Letter re Contract #20-001 Amendment/Change Order (Contract No 20-001) | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 919 | DART - Delaware Transit Corporation | Letter re Notice to Proceed for Contract #22-001 (Contract No 20-001) | 8/12/2022 | Proterra Operating Company, Inc. | $ - |
| 920 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) (PO:. PO_IUS0067495) | 10/27/2021 | Proterra Operating Company, Inc. | $ - |
| 921 | Dassault Systemes Americas Corp | Evaluation - Purchase Order - Duration for 1 month(s) | Unknown | Proterra Operating Company, Inc. | $ - |
| 922 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) "VAR" XD Innovation America LLC | Unknown | Proterra Operating Company, Inc. | $ - |
| 923 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) 3D Experience R2020x | Unknown | Proterra Operating Company, Inc. | $ - |
| 924 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) - VAR XD Innovation America LLC - 3DExperience R2020x-R2023x | Unknown | Proterra Operating Company, Inc. | $ - |
| 925 | Dassault Systemes Americas Corp | Master Customer License And Online Services Agreement | 3/24/2022 | Proterra Operating Company, Inc. | $ - |
| 926 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 927 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) (SBO No. IUS0060724) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 928 | Data Center Solutions, Inc. | Performance Bond # 1216384 (Bond No. 1216384) | 10/21/2020 | Proterra Operating Company, Inc. | $ - |
| 929 | Decker Electric Inc. | Charging Infrastructure Design/ Build Agreement | 8/8/2022 | Proterra Operating Company, Inc. | $ 90,750.00 |
| 930 | Decker Electric Inc. | Charging Infrastructure Design/ Build Agreement | 6/21/2022 | Proterra Operating Company, Inc. | $ - |
| 931 | Decker Electric Inc. | Charging Infrastructure Design/ Build Agreement | 12/9/2022 | Proterra Operating Company, Inc. | $ - |
| 932 | Decker Electric Inc. | Charging Infrastructure Agreement | 12/9/2022 | Proterra Operating Company, Inc. | $ - |
| 933 | Decker Electric Inc. | Contractor Agreement | 1/1/2023 | Proterra Operating Company, Inc. | $ - |
| 934 | Decker Electric Inc. | Contractor Agreement | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 935 | Decker Electric Inc. | Contractor Agreement | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 936 | Decker Electric Inc. | Contractor Agreement | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| 937 | Decker Electric Inc. | Charging Infrastructure Agreement | 12/9/2022 | Proterra Operating Company, Inc. | $ - |
| 938 | Decker Electric Inc. | Standard Purchase Order (763933) | 10/20/2020 | Proterra Operating Company, Inc. | $ - |
| 939 | Decker Electric Inc. | Exhibit A.1 to Charging Infrastructure Agreement - Topeka 200 NW Crane, Topeka, KS 66603 (the "Project"). - Phase 1 | Unknown | Proterra Operating Company, Inc. | $ - |
| 940 | Decker Electric Inc. | (Sub)Contractor Agreement - BSOOB | Unknown | Proterra Operating Company, Inc. | $ - |
| 941 | Decker Electric Inc. | (Sub)Contractor Agreement - TCAT 737 Willow Ave, Ithaca, NY 14850 | Unknown | Proterra Operating Company, Inc. | $ - |
| 942 | Decker Electric Inc. | Subcontractor Agreement - Ann Arbor Public Schools' bus facility located: 2400 Boardwalk Dr, Ann Arbor, MI 48104 | Unknown | Proterra Operating Company, Inc. | $ - |
| 943 | Decker Electric Inc. | Subcontractor Agreement - Roseville Community Schools' bus facility located: 18975 Church Street, Roseville MI 48066 | Unknown | Proterra Operating Company, Inc. | $ - |
| 944 | Decker Electric Inc. | Change Order Request Decker COR#1 | Unknown | Proterra Operating Company, Inc. | $ - |
| 945 | Decker Electric Inc. | Contractor Agreement - Capital Metropolitan Transportation Authority ("CapMetro" ) for the design and construction of electrification infrastructure at a bus operation facility located at 2910 E 5th St., Austin, TX 78702 (the "Site") | Unknown | Proterra Operating Company, Inc. | $ - |
| 946 | Defense Innovation Unit | Award/Contract (HQ08452390021) | 4/21/2023 | Proterra Operating Company, Inc. | $ - |
| 947 | Defense Innovation Unit | Amendment of Solicitation/Modification of Contract (HQ08452390021) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 948 | Deflecto LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,686.88 |
| 949 | Del Norte Unified School District | Purchase Order (Purchase Order No. PO222-00074) | 6/9/2021 | Proterra Operating Company, Inc. | $ - |
| 950 | Delaware Transit Corporation | Change Management Trial Order Form Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 951 | Delaware Transit Corporation | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 952 | Delaware Transit Corporation | Purchase and Sale of Eight 35' & Two 40' BEBs and Charging Stations (20-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 953 | Delaware Transit Corporation | Purchase and Sale of Six 35' and BEBs & Charging Stations (17-044) | Unknown | Proterra Operating Company, Inc. | $ - |
| 954 | Delaware Transit Corporation | Change Order#1 | 8/8/2017 | Proterra Operating Company, Inc. | $ - |
| 955 | Delaware Transit Corporation | Services Agreement | 1/3/2020 | Proterra Operating Company, Inc. | $ - |
| 956 | Delaware Transit Corporation | Letter Agreement | 9/30/2021 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 957 | Delaware Transit Corporation | Change Order Request Form (Change No. 1) | 1/31/2020 | Proterra Operating Company, Inc. | $ - |
| 958 | Delaware Transit Corporation | Change Order Form (Change No. 2) | 6/4/2020 | Proterra Operating Company, Inc. | $ - |
| 959 | Delaware Transit Corporation | Change Order Form (Change No. 3) | 2/11/2021 | Proterra Operating Company, Inc. | $ - |
| 960 | Delaware Transit Corporation | AMD2  b/w Proterra Inc. and Delaware Transit Corporation (Contract No. 20-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 961 | Delaware Transit Corporation | Purchase and Sale of Six 35' BEBs and Seven Charging Stations (Contract No. 17-044) | Unknown | Proterra Operating Company, Inc. | $ - |
| 962 | Delaware Transit Corporation | AMD 1 - Contract No. 20-001 b/w PTRA and DTC (Contract No 20-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 963 | Delaware Transit Corporation | Purchase Order (Agreement No. 22-001) | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| 964 | Delaware Transit Corporation | AMD 1 - Contract No. 22-001 b/w PTRA and DTC (PO No. 22-001) | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 965 | Delaware Transit Corporation | Purchase Agreement #22-025 (Agreement No. 22-025) | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 966 | Delaware Transit Corporation | Letter re: Notice to Proceed for Contract #22-025 (Contract No 22-025) | 8/26/2022 | Proterra Operating Company, Inc. | $ - |
| 967 | Delaware Transit Corporation | Amendment No. 1 to Contract No. #22-025 | 10/17/2022 | Proterra Operating Company, Inc. | $ - |
| 968 | Delaware Transit Corporation | Letter Agreement re: Offer to Replace Six Buses | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 969 | Delaware Transit Corporation | Quotation (Q-00243) | 6/8/2023 | Proterra Operating Company, Inc. | $ - |
| 970 | Delaware Transit Corporation | Quotation (Q-00270) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 971 | Delaware Transit Corporation | Quotation (Q-002471) | 6/8/2023 | Proterra Operating Company, Inc. | $ - |
| 972 | Dell Financial Services LLC | Master Lease Agreement (No. 596632-79142) | 4/18/2022 | Proterra Operating Company, Inc. | $ 44,783.75 |
| 973 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 974 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-500) | Unknown | Proterra Operating Company, Inc. | $ - |
| 975 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 976 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 977 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-004) | Unknown | Proterra Operating Company, Inc. | $ - |
| 978 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-501) | Unknown | Proterra Operating Company, Inc. | $ - |
| 979 | Dell Financial Services LLC | Corporate Guaranty | Unknown | Proterra Operating Company, Inc. | $ - |
| 980 | Dell Marketing, LP | Master Lease Agreement Schedule (No. 001-6854662-502) | Unknown | Proterra Operating Company, Inc. | $ - |
| 981 | Delta Dental of Missouri | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 43,155.23 |
| 982 | Department of Administrative Services | Statewide Standard Contract Form (Contract No. 99999-001-SPD0000138-0007; Solicitation No. / Event ID 99999-001-SPD0000152) | Unknown | Proterra Operating Company, Inc. | $ - |
| 983 | Department of Administrative Services | Contract Affidavit | 12/10/2012 | Proterra Operating Company, Inc. | $ - |
| 984 | Department of Administrative Services | Contract Amendment No. 3; Renewal No. 2 (Contract No. 99999-001-SPD0000138-0007; Solicitation No. / Event ID 99999-001-SPD0000152) | Unknown | Proterra Operating Company, Inc. | $ - |
| 985 | Department of Administrative, State Purchasing Division | AMD 1 - Public Mass Transit (Contract No. 99999-001-SPD0000138-0007; Solicitation No. / Event ID 99999-001-SPD0000152) | Unknown | Proterra Operating Company, Inc. | $ - |
| 986 | Department of General Services, Procurement Division | Standard Agreement - Amendment (Agreement # 1-19-23-17C) | 12/16/2019 | Proterra Operating Company, Inc. | $ - |
| 987 | Department of Revenue State of Washington | Statewide Standard Contract Form for the State of Georgia (Solicitation No. 99999-001-SPD0000152; Contract No. 99999-001-SPD0000138-0007) | Unknown | Proterra Operating Company, Inc. | $ 1,627.87 |
| 988 | Department of Revenue State of Washington | Contract Amendment (99999-001-SPD0000138-0007) | Unknown | Proterra Operating Company, Inc. | $ - |
| 989 | Department of Revenue State of Washington | Contract Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 990 | Department of Revenue State of Washington | Standard Agreement-Amendment (Agreement No. 1-19-23-17C) | 1/19/2017 | Proterra Operating Company, Inc. | $ - |
| 991 | Department of Revenue State of Washington | Standard Agreement - Amendment (1-19-23-17C) | Unknown | Proterra Operating Company, Inc. | $ - |
| 992 | Department of Revenue State of Washington | Second Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 993 | Department of Revenue State of Washington | Third Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 994 | Department of Revenue State of Washington | Fourth Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 995 | Department of Revenue State of Washington | Sixth Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 996 | Department of Revenue State of Washington | Sixth Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 997 | Department of Revenue State of Washington | Seventh Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 998 | Department of Revenue State of Washington | First Amendment to Transit Buses (Contract No. 06719-01) | 6/1/2022 | Proterra Operating Company, Inc. | $ - |
| 999 | Department of Revenue State of Washington | Second Amendment to Transit Buses (Contract No. 06719-01) | 4/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1000 | Department of Revenue State of Washington | Third Amendment to Transit Buses (Contract No. 06719-01) | 5/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1001 | Department of Transportation and Public Works | Letter Re: Notice of Force Majeure Event | 4/3/2020 | Proterra Operating Company, Inc. | $ - |
| 1002 | Department of Transportation Transit Division | King County Department of Transportation Transit Division Contract (EB17-1) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1003 | Des Moines Area Regional Transit Authority | Purchase and Sale Contract | 7/30/2018 | Proterra Operating Company, Inc. | $ - |
| 1004 | Des Moines Area Regional Transit Authority | Purchase and Sale Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 1005 | Des Moines Area Regional Transit Authority | Change Order Form (Change No. CR-0001) | 11/10/2020 | Proterra Operating Company, Inc. | $ - |
| 1006 | Des Moines Area Regional Transit Authority | First Amendment to Contract | 12/7/2020 | Proterra Operating Company, Inc. | $ - |
| 1007 | Des Moines Area Regional Transit Authority | Purchase and Sale Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 1008 | Detroit Department of Transportation | Quote for Construction and Temporary Equipment Installation | 3/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1009 | DEWESoft, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 912.40 |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1010 | Dialight Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 22,920.46 |
| 1011 | Diamond Manufacturing | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 10,175.00 |
| 1012 | Digi-Key Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,666.92 |
| 1013 | DILAX Systems Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 35,178.00 |
| 1014 | District Department of Transportation | Amendment of Solicitation/Modification of Contract (DCKA-2017-Z-0001) | 8/6/2018 | Proterra Operating Company, Inc. | $ - |
| 1015 | District of Columbia, District Department of Transportation | Amendment to Solicitation / Modification of Contract | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1016 | District of Columbia, District Department of Transportation | Change of Name Agreement | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| 1017 | District of Columbia, District Department of Transportation | Electronic Invoicing Purchase Order (Order No. PO619749-KA0/TDD/KAO/TDD/DC) | 1/14/2020 | Proterra Operating Company, Inc. | $ 11,627.83 |
| 1018 | District Secretary San Mateo County Transit District | Agreement b/w San Mateo County Transit District and PTRA | Unknown | Proterra Operating Company, Inc. | $ - |
| 1019 | District Secretary San Mateo County Transit District | Agreement b/w San Mateo County Transit District and PTRA | Unknown | Proterra Operating Company, Inc. | $ - |
| 1020 | Dixie Rubber & Plastics, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 22,967.43 |
| 1021 | Documoto - Content Publishing | Quote Proterra -20230717-PS-AO-003 | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1022 | Documoto - Content Publishing | Statement of Work - Proterra Content Publishing (on behalf of Chicago Transit Authority) | 7/24/2023 | Proterra Operating Company, Inc. | $ - |
| 1023 | Doerrer Group LLC, The | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 18,645.16 |
| 1024 | Doga USA, Corp | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 56,701.64 |
| 1025 | Dominion Energy Virginia | Agreement re: Charging Equipment Purchase | Unknown | Proterra Operating Company, Inc. | $ - |
| 1026 | Dongling Technologies Co, Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1027 | DONNIE OWLE | Purchase Order (P006088452) | 7/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1028 | DPWT, PGC Bus Depot Station | Purchase Order (PO:. 4100007098) | 8/27/2021 | Proterra Operating Company, Inc. | $ - |
| 1029 | Druva | Standard Purchase Order (Order No. 812197) | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1030 | DSV Air & Sea, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 91,516.29 |
| 1031 | Duke Energy Carolinas, LLC | Second Amendment to Vehicle-to-Grid Testing Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1032 | Duke Energy Carolinas, LLC | Vehicle-To-Grid Testing Agreement | 5/10/2021 | Proterra Operating Company, Inc. | $ - |
| 1033 | Duke Energy Carolinas, LLC | First Amendment to Vehicle-To-Grid Testing Agreement | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1034 | Duke Energy Carolinas, LLC | Second Amendment to Vehicle-to-Grid Testing Agreement | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1035 | Duke University | Purchase and Sale of Two 40FT BEBs and Two Charging Stations (Contract No. PA-2021-001-DUKE) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1036 | Duke University | Change Order Request Form Amending Contract | 8/5/2021 | Proterra Operating Company, Inc. | $ - |
| 1037 | Duke University | PURCHASE AGREEMENT B/W DUKE UNIVERSITY AND PTRA (Agreement No. PA-2022-002-DUKE) | 7/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1038 | Duke University | Change Order Amending Contract b/w PTRA and Duke University (Change No. CO-001 / Contract No. PA-2022-002-DUKE) | 1/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1039 | Duke University | Change Order Amending Purchase Agreement PA-2022-002-DUKE (Change No. CO-002 / Contract No. PA-2022-002-DUKE) | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1040 | Duke University | Letter re Proterra Bus Delivery Documentation | 11/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1041 | Duke University | Section 1-4 of Contract Between Proterra Inc and Duke University | Unknown | Proterra Operating Company, Inc. | $ - |
| 1042 | Duke University | Section 1-4 of Contract Between Proterra Inc and Duke University | Unknown | Proterra Operating Company, Inc. | $ - |
| 1043 | Duke University | Letter re Proterra Pricing - Duke University | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 1044 | Duke University Health System, Inc. | Purchase Order (Purchase Order Number: 4551264794) | 1/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1045 | Duluth Transit Authority | Purchase and Sale of 40FT E2 BEBs and Charging Equipment (040-1 s-0011.1) | 6/30/2017 | Proterra Operating Company, Inc. | $ - |
| 1046 | Dungarees, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,083.78 |
| 1047 | DWFritz Automation, Inc | Master Services Agreement | 5/17/2022 | Proterra Operating Company, Inc. | $ 2,145,808.31 |
| 1048 | DWFritz Automation, Inc | Purchase Order Acceptance – Exceptions Noted (780504 Rev 1 (Rev date 29-Jul-2021)) | 8/2/2021 | Proterra Operating Company, Inc. | $ - |
| 1049 | DWFritz Automation, Inc | Statement of Work No. 1 - Proterra Battery Block Line | Unknown | Proterra Operating Company, Inc. | $ - |
| 1050 | Dynamic Motion Control, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50,427.16 |
| 1051 | Dynatect Manufacturing | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,178.80 |
| 1052 | E*TRADE Financial Corporate Services, Inc | Equity Edge Online and Employee Stock Plan Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1053 | E*TRADE Financial Corporate Services, Inc. | AMD 4 - Employee Stock Plan Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1054 | E*TRADE Financial Corporate Services, Inc. | AMD 4 - Employee Stock Plan Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1055 | E*TRADE Securities LLC | Special Handling Trade Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1056 | E*TRADE Securities LLC | Special Handling Trade Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1057 | Eagle County Transit | Purchase and Sale of Three 40FT BEBs and Three Charging Stations (P2020-01-ECO Transit) | 3/30/2020 | Proterra Operating Company, Inc. | $ - |
| 1058 | EAN Services, LLC | Amendment To Global Corporate Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1059 | EAO Switch Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 28,493.24 |
| 1060 | Eastern Contra Costa Transit Authority (ECCTA) | Purchase Order (1788(a)) | 11/8/2016 | Proterra Operating Company, Inc. | $ - |
| 1061 | Eastern Crane & Hoist | Affidavit and Agreement (PO No. 22011007) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1062 | Eaton Corporation | License Agreement | 7/15/2016 | Proterra Operating Company, Inc. | $ - |
| 1063 | Eaton Corporation | Product Supply Agreement | 8/23/2021 | Proterra Operating Company, Inc. | $ - |
| 1064 | Eaton Corporation | Product Supply Agreement | 1/1/2022 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1065 | Eaton Corporation | Purchase Order: 0011-40937 Amendment 1 (0011-40937) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1066 | Eaton Industrial (Wuxi) Co., Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 229,840.00 |
| 1067 | Eaton Truck Components SP | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 189,291.21 |
| 1068 | Eberspächer Sütrak GmbH & Co. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,397.96 |
| 1069 | Eberspaecher Climate Control Systems Sp. zo.o | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,281.45 |
| 1070 | Echo Engineering & Production Supplies, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,018.68 |
| 1071 | Eclipse Metal Fabrication, Inc. | Various Purchase Orders | 7/7/2020 | Proterra Operating Company, Inc. | $ - |
| 1072 | ECO Transit | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 1073 | ECO Transit | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 1074 | Edmonton | Change Order (1) | 7/3/2019 | Proterra Operating Company, Inc. | $ - |
| 1075 | Edmonton | Change Order (2) | 7/25/2019 | Proterra Operating Company, Inc. | $ - |
| 1076 | Edmonton | Change Order (3) | 10/21/2019 | Proterra Operating Company, Inc. | $ - |
| 1077 | Edmonton | Change Order (4) | 10/21/2019 | Proterra Operating Company, Inc. | $ - |
| 1078 | Edmonton | Change Order (5) | 2/5/2020 | Proterra Operating Company, Inc. | $ - |
| 1079 | Edmonton | Change Order (6) | 12/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1080 | EIS SC, LLC f/k/a LSC SC, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,433.84 |
| 1081 | Elcometer, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 272.97 |
| 1082 | Eldorado National (California), Inc. | Development Agreement | 1/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1083 | Eldorado National (California), Inc. | Amendment No. 1 to Development Agreement | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1084 | Eldorado National (California), Inc. | Product Supply Agreement (Contract No. PP-2022-ENC-01) | 1/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1085 | Eldorado National (California), Inc. | Amendment No. 1 to Product Supply Agreement | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1086 | ElDorado National Inc. | Purchase Order (4500490701) | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1087 | ElDorado National Inc. | Purchase Order (4500490773) | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1088 | ElDorado National Inc. | Purchase Order (4500538638) | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1089 | ElDorado National Inc. | Purchase Order (4500539146) | 12/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1090 | ElDorado National Inc. | Purchase Order (4500490701) | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1091 | ElDorado National Inc. | Purchase Order (4500526616) | 9/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1092 | Electric Vehicle Sales Inc., A Division of Kamin Motor Group | Certified Pre-Owned Bus Purchase Agreement | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1093 | Electriphi Inc. | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1094 | Electriphi Inc. | Third Party Integration with Proterra PCS products/EVSE | Unknown | Proterra Operating Company, Inc. | $ - |
| 1095 | Electrolux Home Products, Inc. | Commercial Lease Agreement | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1096 | Electrolux Home Products, Inc. | Consent to Sublease | 1/11/2023 | Proterra Operating Company, Inc. | $ - |
| 1097 | Electrolux Home Products, Inc. | Commercial Lease Agreement | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1098 | Element | Purchase Order (PO #: 5165-70771) | 12/13/2017 | Proterra Operating Company, Inc. | $ - |
| 1099 | Elite Electronic Engineering Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 18,460.00 |
| 1100 | Elma School District 68 | Purchase Order (PO No. 1202021349) | 3/17/2021 | Proterra Operating Company, Inc. | $ - |
| 1101 | E-Mobility Market Services, Inc. DBA ZappyRide | Master Subscription Agreement | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1102 | E-Mobility Market Services, Inc. DBA ZappyRide | Zappy Ride Statement of Work | Unknown | Proterra Operating Company, Inc. | $ - |
| 1103 | Employers Mutual Casualty Company | Payment Bond (Bond #: S019567) | 4/30/2019 | Proterra Operating Company, Inc. | $ - |
| 1104 | Employers Mutual Casualty Company | Additional Obliged Rider (Bond #: S019567) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1105 | Employers Mutual Casualty Company | Performance Bond (Bond #: S019567) | 4/30/2019 | Proterra Operating Company, Inc. | $ - |
| 1106 | Enchanted Rock Solutions, LLC | Strategic Sales Partnership Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1107 | Encore Technology Group | Master Services Agreement | 10/20/2020 | Proterra Operating Company, Inc. | $ - |
| 1108 | Encore Technology Group | Statement of Work | 9/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1109 | EndoChem LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 146.15 |
| 1110 | Engineered Machined Products Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 44,420.00 |
| 1111 | Environmental Spray Systems, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,433.99 |
| 1112 | Ephesians Three Twenty Realty, LLC | Standard Purchase Order (Order # 758640) | 7/1/2020 | Proterra Operating Company, Inc. | $ 974.45 |
| 1113 | Ephesians Three Twenty Realty, LLC | Standard Purchase Order (Order # 750002) | 12/13/2019 | Proterra Operating Company, Inc. | $ - |
| 1114 | Equipment Depot | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 19,443.21 |
| 1115 | Equity Methods, LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 51,500.00 |
| 1116 | era-contact USA LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 22,280.00 |
| 1117 | Erin Ellis | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 6,000.00 |
| 1118 | Essex County Public Schools | Purchase Order (PO # E31832) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1119 | Essex County Public Schools | Purchase Order (PO # E31832) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1120 | Everett Transit | Purchase Order (PO No. CB 19259) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1121 | Everett Transit City of Everett Purchasing Division | Purchase Order (PO No. SS 18058) | Unknown | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1122 | Evgateway | White Label SaaS / Reseller Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1123 | Evolve Packaging LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 41,850.00 |
| 1124 | Exelon Accounts Payable | Purchase Order (PO #01311997) | 12/1/2020 | Proterra Operating Company, Inc. | $ - |
| 1125 | Exelon Business Services , LLC | Sale of two 40 Foot Battery Electric Buses | Unknown | Proterra Operating Company, Inc. | $ - |
| 1126 | Exelon Business Services Company, LLC | GENERAL TERMS AND CONDITIONS FOR SERVICES AND MATERIALS | Unknown | Proterra Operating Company, Inc. | $ - |
| 1127 | Expeditors International of Washington Inc | Standard Purchase Order (Order # 755098) | 3/26/2020 | Proterra Operating Company, Inc. | $ 43,000.00 |
| 1128 | Expeditors Tradewin, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 675.00 |
| 1129 | F&K Delvotec Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1130 | FabricAir, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,081.96 |
| 1131 | Factiva, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 931.84 |
| 1132 | Fairfax County Public Schools | Purchase Order (PO # E25045) | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 1133 | Fairfax County Public Schools | Purchase Order (PO # E32608) | 4/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1134 | Fairfax County Public Schools | Purchase Order (PO # E33400) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1135 | Fairforest of Greenville LLC | Parking License Agreement | 8/3/2022 | Proterra Operating Company, Inc. | $ 1,064.52 |
| 1136 | Fairforest of Greenville LLC | Amendment 2 to Parking License Agreement Dated August 3, 2022 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1137 | Falls Church City Public Schools | Purchase Order (PO # E32316) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1138 | Farient Advisors | Engagement Letter for 2022 Exec. Compensation Consulting Services | 3/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1139 | Fast Turn Harnesses LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 221,692.60 |
| 1140 | FCA, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 398,522.48 |
| 1141 | FCAHS Foundation, Inc | Purchase Order (PO No. 101712) | 1/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1142 | FedEx Office and Print Services Inc. | FedEx Transportation Services Agreement (714943274-106 Version Number: 01) | Unknown | Proterra Operating Company, Inc. | $ 8,322.25 |
| 1143 | FedEx Office and Print Services Inc. | FEDEX Canada Corp General Agency Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1144 | FedEx Office and Print Services Inc. | Customs Power of Attorney | 4/17/2017 | Proterra Operating Company, Inc. | $ - |
| 1145 | FedEx Office and Print Services Inc. | FedEx Transportation Services Agreement (714943274-105 Version Number: 01) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1146 | FedEx Office and Print Services Inc. | FSC Recycling Program; Recycling Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1147 | Feltman Brothers | Affidavit and Agreement (PO No. 22011010) | 4/26/2023 | Proterra Operating Company, Inc. | $ - |
| 1148 | Femco USA, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,428.30 |
| 1149 | Figma, Inc. | Order Form | 4/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1150 | Financial Intelligence, LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 20,596.38 |
| 1151 | Firestone Industrial Products Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 28,384.32 |
| 1152 | First Amendment To Bus Purchase Contract | First Amendment To Bus Purchase Contract | 8/12/2020 | Proterra Operating Company, Inc. | $ - |
| 1153 | First Industrial, L.P. | Standard Form Industrial Building Lease | Unknown | Proterra Operating Company, Inc. | $ - |
| 1154 | First Industrial, L.P. | Consent to Sublease Agreement | 6/21/2018 | Proterra Operating Company, Inc. | $ - |
| 1155 | First Transit | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 1156 | First Transit | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 1157 | Flex-Cable | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 237,583.20 |
| 1158 | FlexQube, Inc..c/o AR Funding | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 63,967.50 |
| 1159 | FLLC Custom Chassis Corp | Purchase Order (PO:.1164501485) | 2/1/2021 | Proterra Operating Company, Inc. | $ - |
| 1160 | Florida Power & Light Company | Purchase Order (PO No. 2000455683) | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1161 | Florida Power & Light Company | Purchase Order (PO No. 2000458315) | 3/15/2023 | Proterra Operating Company, Inc. | $ - |
| 1162 | Forbes Bros Ltd | Amendment to Contractor Agreement Dated August 1, 2022 | 5/22/2023 | Proterra Operating Company, Inc. | $ - |
| 1163 | Forbes Bros Ltd | Contractor Agreement | 8/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1164 | Forbes Bros Ltd | Change Order No 1-R1 - Pantograph Anchoring Materials | Unknown | Proterra Operating Company, Inc. | $ - |
| 1165 | Forbes Bros Ltd | Change Order No 2-R1 - Contaminated Soil Disposal Reconciliation | Unknown | Proterra Operating Company, Inc. | $ - |
| 1166 | Forbes Bros Ltd | Change Order No 3 - Supply & Install Addtl Rumble Strips | Unknown | Proterra Operating Company, Inc. | $ - |
| 1167 | Forbes Bros Ltd | Change Order No 4 - Backup Generator Supply_Install | Unknown | Proterra Operating Company, Inc. | $ - |
| 1168 | Forvis LLP | Engagement Letter; Scope of Services; Standard Terms of Conditions Addendum | Unknown | Proterra Operating Company, Inc. | $ - |
| 1169 | Fotronic Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 232.00 |
| 1170 | Frame.Io, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 5,643.84 |
| 1171 | Francis Energy, LLC | Purchase Order (PO No. 062821002) | 6/28/2021 | Proterra Operating Company, Inc. | $ - |
| 1172 | Fredericksburg City Public Schools | Purchase Order (E34790) | 10/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1173 | Fredericksburg City Public Schools | Purchase Order (PO Number: E34790) | 10/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1174 | Freightliner Custom Chassis Corporation LLC | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1175 | Freightliner Custom Chassis Corporation LLC | Valence Distribution Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1176 | Freightliner Custom Chassis Corporation LLC | Development Agreement - Gen 2 Electric School Bus Chassis | Unknown | Proterra Operating Company, Inc. | $ - |
| 1177 | Freightliner Custom Chassis Corporation LLC | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1178 | Freshwater Systems, Inc. | Sublease Agreement | 7/1/2022 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1179 | Freshwater Systems, Inc. | Letter RE: Confidential Letter of Intent to sublease the property | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1180 | Fulfeelment, LLC | Addendum #1 to SOW] Proterra Fulfeelment Engagement for PLM Application Exhibit A | Unknown | Proterra Operating Company, Inc. | $ - |
| 1181 | Fumex, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 588.00 |
| 1182 | G & W Equipment, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 33,741.00 |
| 1183 | G&T Properties | Air Commercial Real Estate Association Standard Industrial -- Net | 4/23/2015 | Proterra Operating Company, Inc. | $ - |
| 1184 | G&T Properties | Amendment No. 1 to Lease Agreement (Amendment No. 1) | 1/30/2018 | Proterra Operating Company, Inc. | $ - |
| 1185 | G&T Properties | Amendment No. 2 to Lease Agreement (Amendment No. 2) | 6/18/2019 | Proterra Operating Company, Inc. | $ - |
| 1186 | G&T Properties | Amendment No. 3 to Lease Agreement (Amendment No. 3) | 4/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1187 | Gamma Technologies LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 575.34 |
| 1188 | Gems Sensors, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 14,524.66 |
| 1189 | General Heating & AC | Affidavit and Agreement (PO No. 22011001) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1190 | General Metals LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1191 | GENFARE, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 246,326.81 |
| 1192 | Genomic Life, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,077.15 |
| 1193 | Georgeson LLC | Letter of Agreement | 8/24/2022 | Proterra Operating Company, Inc. | $ 4,353.86 |
| 1194 | Georgia Department of Administrative Services | Supplemental Mass Transit and Transportation Related Vehicles (GA SWC 99999-001-SPD0000138-0007) | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1195 | Georgia Department of Administrative Services | Statewide Contract Utilization Notification & Consent Agreement | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1196 | Georgia Department of Administrative Services | Statewide Standard Contract Form | 7/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1197 | Georgia/Carolina Safety Specialties, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 462.95 |
| 1198 | Gerflor USA | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,024.00 |
| 1199 | GES Canada Limited | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,268.82 |
| 1200 | Gexpro Services | First Amendment to the Product Supply Agreement (First Amendment) | 11/18/2022 | Proterra Operating Company, Inc. | $ 643,873.10 |
| 1201 | Gexpro Services | Product Supply Agreement | 1/24/2022 | Proterra Operating Company, Inc. | $ - |
| 1202 | GH Metal Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1203 | Gigavac LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 181,148.65 |
| 1204 | GigSky, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,661.94 |
| 1205 | Gleason Reel Corporaton | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 37,560.00 |
| 1206 | Global Equipment Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,382.43 |
| 1207 | Global HR Research, LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 1,209.76 |
| 1208 | Goh America Corporation | Purchase Order (P/O No. 028512-00) | 1/4/2023 | Proterra Operating Company, Inc. | $ - |
| 1209 | Goh America Corporation | Purchase Order (P/O No. GAC06072023-Test fee) | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1210 | Goh America Corporation | Purchase Order (Order No. 5751356) | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 1211 | Goh America Corporation | Purchase Order (Order No. 5751357) | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 1212 | Goh America Corporation | Purchase Order (Order No. 5751207) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1213 | Goh America Corporation | Purchase Order (Order No. 5751208) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1214 | Goh America Corporation | Purchase Order (Order No. 5751209) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1215 | Goh America Corporation | Purchase Order (Order No. 5751210) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1216 | Goh America Corporation | Purchase Order (P/O No. GAC06072023-Test fee) | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1217 | Goh America Corporation | Purchase Order (Purchase Order No. 5750394) | 4/4/2023 | Proterra Operating Company, Inc. | $ - |
| 1218 | Goh America Corporation | Purchase Order (Purchase Order No. 028512-00) | 1/4/2023 | Proterra Operating Company, Inc. | $ - |
| 1219 | Goh America Corporation | Purchase Order (Purchase Order No. 028562-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1220 | Goh America Corporation | Purchase Order (Purchase Order No. 028562-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1221 | Goh America Corporation | Purchase Order (Purchase Order No. 028563-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1222 | Goh America Corporation | Purchase Order (Purchase Order No. 028563-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1223 | Goh America Corporation | Purchase Order (Purchase Order No. 028564-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1224 | Goh America Corporation | Purchase Order (Purchase Order No. 028564-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1225 | Goh America Corporation | Purchase Order (Purchase Order No. 028565-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1226 | Goh America Corporation | Purchase Order (Purchase Order No. 028565-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1227 | Goh America Corporation | Purchase Order (Purchase Order No. 028566-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1228 | Goh America Corporation | Purchase Order (Purchase Order No. 028566-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1229 | Goh America Corporation | Purchase Order (Purchase Order No. 028567-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1230 | Goh America Corporation | Purchase Order (Purchase Order No. 028567-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1231 | Goh America Corporation | Purchase Order (Purchase Order No. 028568-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1232 | Goh America Corporation | Purchase Order (Purchase Order No. 028568-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1233 | Goh America Corporation | Purchase Order (Purchase Order No. 028569-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1234 | Goh America Corporation | Purchase Order (Purchase Order No. 028569-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1235 | Goh America Corporation | Purchase Order (Purchase Order No. 028570-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1236 | Goh America Corporation | Purchase Order (Purchase Order No. 028570-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1237 | Goh America Corporation | Purchase Order (Purchase Order No. 028649-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1238 | Goh America Corporation | Purchase Order (Purchase Order No. 028651-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1239 | Goh America Corporation | Purchase Order (Purchase Order No. 028652-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1240 | Goh America Corporation | Purchase Order (Purchase Order No. 028653-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1241 | Goh America Corporation | Purchase Order (Purchase Order No. 028654-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1242 | Goh America Corporation | Purchase Order (Purchase Order No. 028655-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1243 | Goh America Corporation | Purchase Order (Purchase Order No. 028656-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1244 | Goh America Corporation | Purchase Order (Purchase Order No. 028657-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1245 | Goh America Corporation | Purchase Order (Purchase Order No. 028658-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1246 | Goh America Corporation | Purchase Order (Purchase Order No. 028659-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1247 | Goh America Corporation | Purchase Order (028513-00) | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1248 | Goh America Corporation | Purchase Order (028513-00) | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1249 | Goh America Corporation | Purchase Order (028650-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1250 | Goh Shoji Co., Inc Marudai shokai kasumigaura soko | Purchase Order (028650-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1251 | Golden Strip Glass, Inc | Affidavit and Agreement (PO No. 22011022) | 5/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1252 | Gordon Ericksen Facilities Services | Purchase Order (PO: P211211) | 8/10/2021 | Proterra Operating Company, Inc. | $ - |
| 1253 | GOS | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,275.94 |
| 1254 | GoTriangle | Exhibit E - Conditional Waiver and Release on Final Payment | Unknown | Proterra Operating Company, Inc. | $ - |
| 1255 | GoTriangle | Contract No. 19-017 Two (2) Electric Buses (Contract No. 19-017) | 6/19/2019 | Proterra Operating Company, Inc. | $ - |
| 1256 | Grant Elementary School District | Purchase Order (PO # P5121-00203) | 1/12/2021 | Proterra Operating Company, Inc. | $ - |
| 1257 | Grant Elementary School District | Purchase Order (No. P5121-00203) | 1/12/2021 | Proterra Operating Company, Inc. | $ - |
| 1258 | Grayson Thermal Systems Corp. | Purchase Order (Invoice No. 234422) | 12/6/2022 | Proterra Operating Company, Inc. | $ 6,841.27 |
| 1259 | Grayson Thermal Systems Corp. | Grayson Thermal Systems Purchase Order (234435) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1260 | Grayson Thermal Systems Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1261 | Grayson Thermal Systems Corp. | Purchase Order | 6/20/2018 | Proterra Operating Company, Inc. | $ - |
| 1262 | Grayson Thermal Systems Corp. | Purchase Order (16081) | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1263 | Grayson Thermal Systems Corp. | Purchase Order (16085) | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1264 | Grayson Thermal Systems Corp. | Purchase Order (16090) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1265 | Great American Insurance Group | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 113,993.84 |
| 1266 | Greater Bridgeport Transit Authority | Purchase Order (PO No. G440) | 11/18/2019 | Proterra Operating Company, Inc. | $ 15.00 |
| 1267 | Greater Bridgeport Transit Authority | Purchase Order (PO No. G468) | 2/5/2020 | Proterra Operating Company, Inc. | $ - |
| 1268 | Greater Bridgeport Transit Authority | Purchase Order (PO No. G476) | 2/28/2020 | Proterra Operating Company, Inc. | $ - |
| 1269 | Greater Bridgeport Transit Authority | Purchase Order (PO No. G441) | 4/28/2020 | Proterra Operating Company, Inc. | $ - |
| 1270 | Greater Bridgeport Transit Authority | Purchase Order (PO No. G612) | 12/21/2021 | Proterra Operating Company, Inc. | $ - |
| 1271 | Greater Bridgeport Transit Authority | Option Exercise Agreement b/w Bridgeport Transit Authority & PTRA | 12/22/2021 | Proterra Operating Company, Inc. | $ - |
| 1272 | Greater Bridgeport Transit Authority | AMD 1 to Option Exercise Agreement | 12/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1273 | Greater Bridgeport Transit Authority | Purchase and Sale of Battery Electric Buses | 10/18/2019 | Proterra Operating Company, Inc. | $ - |
| 1274 | Greater Peoria Mass Transit District | Charger Infrastructure Construction Agreement | Unknown | Proterra Operating Company, Inc. | $ 197.56 |
| 1275 | Greater Peoria Mass Transit District | Change Order Form (Change No. CR-0001) | 7/26/2021 | Proterra Operating Company, Inc. | $ - |
| 1276 | Greater Peoria Mass Transit District | Change Order Form (Change No. CR-0002) | 8/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1277 | Greater Peoria Mass Transit District | Purchase and Sale of Three 35FT BEBs and Three Charging Stations | Unknown | Proterra Operating Company, Inc. | $ - |
| 1278 | Greater Peoria Mass Transit District | Change Order Form (Change No. 05192021-01) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1279 | Greater Portland Transit District (Metro) | Purchase and Sale of Two 35FT BEBs and Two Charging Stations (Contract No. PA-2021-001-GPORT) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1280 | Greater Portland Transit District (Metro) | Amendment No. 001 to Contract Agreement Dated August 20, 2021 (PA-2021-001-GPORT) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1281 | Green Earth Sustainable Solutions LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 9,106.45 |
| 1282 | Green Mountain Transit | Green Mountain Transit Change Order No. 17 (GMT Change Order No. 17; Project Change Order No. 1) | 2/25/2019 | Proterra Operating Company, Inc. | $ - |
| 1283 | Green Mountain Transit | Green Mountain Transit Change Order No. 1 (GMT Change Order No. 1; Project Change Order No. 2) | 1/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1284 | Greenlink Transit Authority | Change Order (Change No. 1) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1285 | Greenville Maintenance | Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ 1,405.16 |
| 1286 | Greenville Maintenance | Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1287 | Greenville Maintenance | Affidavit and Agreement (PO No. 22011030) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1288 | Greenville Maintenance | Purchase Order (12192227) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1289 | Greenville Maintenance | Purchase Order (12192094) | 2/19/2019 | Proterra Operating Company, Inc. | $ - |
| 1290 | Greenville Maintenance | Purchase Order (12192226) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1291 | Greenville Maintenance | Purchase Order (12192226) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1292 | Greenville Maintenance | Purchase Order (12192227) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1293 | Greenville Maintenance | Purchase Order (12192227) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1294 | Greenville Transit Authority | Purchase and Sale of 40FT BEBs and Charging Stations | 11/21/2018 | Proterra Operating Company, Inc. | $ - |
| 1295 | Greenville Transit Authority | Change Order No. 1 - Resolution 2022-17 allows for the Executive Director to have 10% change order authority. Funding has been identified to cover the change order. | 4/21/2023 | Proterra Operating Company, Inc. | $ - |
| 1296 | Greenville Water System | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 32.78 |
| 1297 | Grid Connect | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1298 | GSA/FAS/QVOCFA | Amendment of Solicitation/Modification of Contract (GS-30F-026BA) | 4/18/2014 | Proterra Operating Company, Inc. | $ - |
| 1299 | GSA/FAS/QVOCFA | Amendment of Solicitation/Modification of Contract (GS-30F-026BA) | 4/18/2014 | Proterra Operating Company, Inc. | $ - |
| 1300 | GSA/FAS/QVOCFA | Amendment of Solicitation/Modification of Contract (GS-30F-026BA) | 4/18/2014 | Proterra Operating Company, Inc. | $ - |
| 1301 | GSF/FAS/QVOCFA | Amendment of solicitation/modification of contract (GS-30F-026BA) | 4/18/2014 | Proterra Operating Company, Inc. | $ - |
| 1302 | GT Development Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 687.84 |
| 1303 | Guittard Chocolate Co. | Amendment No. 1 to Lease Agreement (Amendment No. 1) | 1/30/2018 | Proterra Operating Company, Inc. | $ - |
| 1304 | Guittard Chocolate Co. | Amendment No. 2 to Lease Agreement (Amendment No. 2) | 6/18/2019 | Proterra Operating Company, Inc. | $ - |
| 1305 | Guittard Chocolate Co. | Amendment No. 3 to Lease Agreement (Amendment No. 3) | 4/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1306 | Gurobi Optimization, LLC | One-Time License Transfer Fee (06822-MS1) | 6/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1307 | H.A. DeHart & Son | Purchase Order (Z101002184) | 1/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1308 | Hamilton Clark Sustainable Capital, Inc. | Engagement Letter | Unknown | Proterra Operating Company, Inc. | $ - |
| 1309 | Hampton City School Board | Purchase Order (PO # E25665) | 10/27/2020 | Proterra Operating Company, Inc. | $ - |
| 1310 | Hampton Roads Transit | Purchase Order (HRT01-C00043-01) | 9/24/2019 | Proterra Operating Company, Inc. | $ - |
| 1311 | Hampton Roads Transit | Purchase Order (PO0001938-2) | 7/9/2020 | Proterra Operating Company, Inc. | $ - |
| 1312 | Hampton Roads Transit | Purchase Order (PO0002472-2) | 9/30/2020 | Proterra Operating Company, Inc. | $ - |
| 1313 | Hampton Roads Transit | Purchase Order (PO0001074-2) | 3/10/2020 | Proterra Operating Company, Inc. | $ - |
| 1314 | Hampton Roads Transit | Purchase Order (PO 0010581-2) | 3/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1315 | Hampton Roads Transit | Purchase Order (PO 0010582-2) | 3/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1316 | Hanover Displays | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,456.62 |
| 1317 | Harsco Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,474.00 |
| 1318 | Harvard University | Purchase and Sale of Four 35FT BEBs and Two Charging Stations | Unknown | Proterra Operating Company, Inc. | $ - |
| 1319 | Hazmat Safety Consulting, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 800.00 |
| 1320 | HDR Engineering Inc | Purchase Order (P-ORD019404) | 4/8/2016 | Proterra Operating Company, Inc. | $ - |
| 1321 | HEF-P Baltimore County, LLC | statement of Work: Baltimore County (SOW No. 2022-01) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1322 | HEF-P Baltimore County, LLC | Statement of Work - Project Name Baltimore County (SOW No. 2022-01) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1323 | HEF-P Manassas, LLC | Statement of Work - Project Name MCPS (SOW No. 2023-[1]) | 7/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1324 | Heilind Electronics, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 221,402.85 |
| 1325 | Heritage-Crystal Clean | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 47,145.10 |
| 1326 | HET MCPS, LLC | Statement of Work Project Name: MCPS - Shady Grove (2023-01) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1327 | HET MCPS, LLC | Agreement to Purchase Chargers for Electric Vehicles | 12/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1328 | HET MCPS, LLC | Statement of Work - Project Name MCPS - Shady Grove (SOW No. 2023-01) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1329 | HET MCPS, LLC | Statement of Work - Project Name MCPS - West Farm (SOW No. 2023-02) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1330 | HET MCPS, LLC | Statement of Work - Project Name MCPS - Randolph (SOW No. 2023-03) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1331 | HET MCPS, LLC | Statement of Work - Project Name MCPS - Clarksburg (SOW No. 2023-04) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1332 | HET MCPS, LLC | Statement of Work: MCPS-Clarksburg (SOW No. 2023-04) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1333 | HET MCPS, LLC | Statement of Work: MCPS-Randolph (SOW No. 2023-03) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1334 | HET MCPS, LLC | Statement of Work: MCPS-West Farm (SOW No. 2023-02) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1335 | Het MCPS, LLC | Statement of work Project Name: MCPS - Shady Grove (2023-01) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1336 | Hi Pro Speed International Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,725.63 |
| 1337 | HighByte Intelligence Hub | Software Licensing Certificate | Unknown | Proterra Operating Company, Inc. | $ - |
| 1338 | HighByte Intelligence Hub | Proterra, HighByte Intelligence Hub Renewal | Unknown | Proterra Operating Company, Inc. | $ 3,547.95 |
| 1339 | Highland Electric Fleets | Purchase Order (PO No. MD. MCPS Bethesda - 0001) | 1/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1340 | Highland Electric Transportation | Agreement to Purchase Chargers for Electric Vehicles | 12/19/2019 | Proterra Operating Company, Inc. | $ - |
| 1341 | Highland Electric Transportation | Purchase Order | Unknown | Proterra Operating Company, Inc. | $ - |
| 1342 | Hioki USA Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,338.18 |
| 1343 | Houlihan Lokey Financial Advisors, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 42,475.85 |
| 1344 | Houston-Galveston Area Council | Special Provisions (20-01626) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1345 | HRP Associates, Inc. | Proposal for Services to Perform an Environmental Compliance Audit, Proterra Located in Greenville, South Carolina | Unknown | Proterra Operating Company, Inc. | $ - |
| 1346 | HRP Associates, Inc. | (Revised) Proposal for Industrial Hygiene Testing; Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ - |
| 1347 | HTI/Human Technologies Inc. | Human Technologies Inc. and Proterra Staffing Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 28,059.26 |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1348 | Huber+Suhner, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 96,460.11 |
| 1349 | Hubner Manufacturing Corporation, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,634.96 |
| 1350 | Human Technologies, Inc. | Human Technologies, Inc. and Proterra Staffing Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1351 | Humboldt Transit Authority | Purchase and Sale of One (1) 40 Foot E2 Catalyst (P2018-04) | 9/20/2018 | Proterra Operating Company, Inc. | $ - |
| 1352 | Hydradyne LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 72,079.83 |
| 1353 | HYG Financial Services, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,038.26 |
| 1354 | IB Abel Inc | Purchase Order (PO:.201467) | 3/8/2021 | Proterra Operating Company, Inc. | $ - |
| 1355 | IB Abel Inc | Purchase Order (PO:.193179) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1356 | iba America, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,135.00 |
| 1357 | ID Wholesaler | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,526.08 |
| 1358 | IDK Co., Ltd | Supplementary Agreement on Material Purchase Order (PO No. 2022111401) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1359 | IES Synergy, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 450.00 |
| 1360 | IEWC CORP. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1361 | Igus Bearings, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 312.30 |
| 1362 | IKD Co., Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1363 | Imeco Cables America Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 142,913.99 |
| 1364 | Inceptra | 3DX Quotation with Prorated Maintenance (Quote No.PRO031522_CVD) | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 1365 | Inceptra LLC | End-User Order Form (EUOF) (PO:. PO_IUS0067495) | 10/27/2021 | Proterra Operating Company, Inc. | $ - |
| 1366 | Inceptra LLC | End-User Order Form (EUOF) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1367 | Inceptra LLC | End-User Order Form (EUOF) (SBO No. IUS0060724) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1368 | Indexx, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 309.19 |
| 1369 | Indian Head Tool & Cutter Grinding, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,161.00 |
| 1370 | Industrial Fabricators, Inc. | License and Purchase Agreement | 11/7/2019 | Proterra Operating Company, Inc. | $ 14,877.70 |
| 1371 | Industrial Fabricators, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1372 | Industrial Rubber Supply USA Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 68,314.22 |
| 1373 | Industrial Safety Shoe Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,051.10 |
| 1374 | Infinite Electronics International, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 911.01 |
| 1375 | INFODEV | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,316.00 |
| 1376 | Infosys Limited | 3DX & PLM Support | 4/4/2023 | Proterra Operating Company, Inc. | $ 70,829.64 |
| 1377 | Infosys Limited | Master Services Agreement | 4/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1378 | Infosys Limited | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1379 | Infosys Limited | Exhibit A - Statement of Work - 3DX & PLM Support | Unknown | Proterra Operating Company, Inc. | $ - |
| 1380 | Infosys Limited | Master Services Agreement (Revised) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1381 | Innominds Software Inc | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 233,369.75 |
| 1382 | Innominds Software Inc | Exhibit A-2022-5 Statement of Work (SOW) (Exhibit A-2022-5) | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1383 | Innominds Software Inc | Exhibit A-2023-2 Statement of Work – QA Support (Exhibit A-2023-2) | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1384 | Innominds Software Inc | Change Request Form to the Exhibit A-2022-2 (Statement of Work) (Change No. 002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1385 | Innominds Software Inc | Change Request Form to the Exhibit A-2021-4 (Statement of Work) (Change No. 007) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1386 | Innominds Software Inc | Statement of Work – Staff Augmentation (Exhibit A-2023-1) | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1387 | Innominds Software Inc | Change Request Form to the Exhibit A-2021-14 (Statement of Work) (Change No. 003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1388 | Innominds Software Inc | Change Requet Form  to Exhibit A-2021-14 (Statement of Work) between Innominds Software, Inc. & POCI - Change #003 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1389 | Instaclustr Pty Limited | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1390 | Instaclustr Pty Limited | Amendment #1 to the Master Services Agreement | 6/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1391 | Instaclustr Pty Limited | Amendment #1 to Statement of Work (Amendment No. 1) | 12/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1392 | Integrated Manufacturing and Supply, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 24,278.32 |
| 1393 | Intellic Integration LLC | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 177,785.62 |
| 1394 | Intellic Integration LLC | Confidential and Proprietary (Change No: P-2563-CO2) | 3/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1395 | Intellic Integration LLC | Change Order Request Change Number P-2563-CO2 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1396 | Intellic Integration LLC | Change Order Request - Change Number: P-2563-CO1- Project Name: P-2563 LAB and GVB Architecture and Integration-February | Unknown | Proterra Operating Company, Inc. | $ - |
| 1397 | Interior Plantscapes, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,701.30 |
| 1398 | International Freight Services Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1399 | International Transportation Innovation Center | Durability Track Addendum to the Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1400 | International Transportation Innovation Center | Sublease Agreement | 2/26/2019 | Proterra Operating Company, Inc. | $ 84,046.13 |
| 1401 | InterVision Systems LLC | Sales Quote (Quote No. IJ121422-08) | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1402 | InterVision Systems LLC | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 405.02 |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1403 | InterVision Systems LLC | Sales Quote - Quote AS081522_06 - HashiCorp-Renewal | Unknown | Proterra Operating Company, Inc. | $ - |
| 1404 | InterVision Systems LLC | Sales Form MFG Ruckus Quote AS051723_04 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1405 | Intuiface | Interface License Agreement | 9/20/2021 | Proterra Operating Company, Inc. | $ - |
| 1406 | Invio Automation, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 32,426.90 |
| 1407 | IoTecha Corp | Purchase and Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ 27,903.41 |
| 1408 | IoTecha Corp | Purchase and Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1409 | Iowa City Transit (ICT) | City of Iowa Vendor Contract (A21-148) | 4/7/2021 | Proterra Operating Company, Inc. | $ - |
| 1410 | Iris Infrared & Intelligent Sensors NA. Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1411 | Iron Mountain | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,500.67 |
| 1412 | ISR Transit USA Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,367.00 |
| 1413 | item America, LLC dba item Southeast | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 96.80 |
| 1414 | ITR LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 26,783.40 |
| 1415 | Iveco Group N.V. | Letter re Supplier Commitment Declaration | 5/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1416 | Iveco Group N.V. | Letter re Supply of Proterra Batteries for Nikola Tre Project | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1417 | J F Industries Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,487.90 |
| 1418 | J. B. Hunt Transport, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 34,300.34 |
| 1419 | J. J. Keller & Associates, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,827.33 |
| 1420 | j2 Cloud Services LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 251.88 |
| 1421 | JagCo Global | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1422 | Jan-Pro of San Francisco | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,820.16 |
| 1423 | JD Bird | Purchase Order (4512013867) | 10/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1424 | Jean Martin Inc | Master Services Agreement | 12/6/2022 | Proterra Operating Company, Inc. | $ 24,390.94 |
| 1425 | Jean Martin Inc | Change Request Form | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1426 | Jean Martin Inc | Change Request Form to the Exhibit A-2023-1 Statement of Work between Jean Martin Inc. & POCI | Unknown | Proterra Operating Company, Inc. | $ - |
| 1427 | Jet Garage Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 30,280.33 |
| 1428 | Jill Frizzley | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1429 | JL Rogers & Callcott Engineers, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 71.69 |
| 1430 | Jobs to Move America | Community Benefits Agreement | 11/12/2020 | Proterra Operating Company, Inc. | $ - |
| 1431 | Joelle Frank | Letter re: Agreement Package | 3/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1432 | John B Roybal | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 23,749.75 |
| 1433 | John B Roybal | Purchase Order (4512202009) | 1/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1434 | John B Roybal | Purchase Order (4512455887) | 5/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1435 | John Deere Electronic Solutions, Inc. | Purchase and Development Agreement | 10/22/2021 | Proterra Operating Company, Inc. | $ 268,550.00 |
| 1436 | John Efird Company, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 560.50 |
| 1437 | Johnson & Johnson Cleaning | Affidavit and Agreement (PO No. 22011031) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1438 | Johnson Controls US Holdings Inc. | Commercial Sales Agreement (Customer No: 117622652) | 6/20/2022 | Proterra Operating Company, Inc. | $ 4,035.88 |
| 1439 | Johnson Controls US Holdings Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1440 | Johnson Welded Products, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,541.05 |
| 1441 | Jonathan Sargent | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 124.00 |
| 1442 | Joseph Barbato Associates, LLC | Standard Purchase Order (770722) | 2/24/2021 | Proterra Operating Company, Inc. | $ - |
| 1443 | Joy Global | Purchase Order (PO: 4508605797) | 2/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1444 | Joy Global | Purchase Order (PO: 4508435727) | 9/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1445 | Joy Global | Purchase Order (PO: 4508435727) | 9/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1446 | Joy Global | Purchase Order (PO: 4508455330) | 10/14/2021 | Proterra Operating Company, Inc. | $ - |
| 1447 | Joy Global | Purchase Order (PO: 4508602016) | 2/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1448 | Joy Global | Purchase Order (PO: 4508602016) | 2/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1449 | Joy Global | Purchase Order (PO: 4508640420) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1450 | Joy Global | Purchase Order (PO: 4508916890) | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1451 | Joy Global | Purchase Order (PO: 4509017602) | 1/20/2023 | Proterra Operating Company, Inc. | $ - |
| 1452 | Joy Global | Purchase Order (PO: 4509131662) | 4/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1453 | Joy Global | Purchase Order (PO: 4509131662) | 4/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1454 | Joy Global | Purchase Order (PO: 4509131746) | 4/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1455 | Joy Global | Purchase Order (PO: 4509211688) | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| 1456 | Joy Global | Purchase Order (PO: 4509107179) | 3/29/2023 | Proterra Operating Company, Inc. | $ - |
| 1457 | Joy Global | Purchase Order (PO: 4509107185) | 3/29/2023 | Proterra Operating Company, Inc. | $ - |
| 1458 | Joy Global | Purchase Order (PO: 4509099729) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1459 | Joy Global | Purchase Order (PO No. 4509099729) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1460 | Joy Global | Purchase Order (PO No. 4509131746) | 4/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1461 | Joy Global | ZJ21B/ZB21B & Buyer's Charger Test Bench Development Agreement | 3/10/2023 | Proterra Operating Company, Inc. | $ - |
| 1462 | Junk Matters, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 520.31 |
| 1463 | Kamin Industries Inc. | Purchase Agreement | 5/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1464 | Kamin Industries Inc. | Purchase Agreement | 5/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1465 | Kamin Industries Inc. | Resale Certificate | 5/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1466 | Kamin Industries Inc. | Purchase Order (526202) | 5/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1467 | Kamin Industries Inc. | Purchase Order (526203) | 6/3/2022 | Proterra Operating Company, Inc. | $ - |
| 1468 | Kamin Motor Group Inc, dba Electric Vehicle Sales Inc. | Purchase Order (526204) | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1469 | KazTia Design LLC | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1470 | Kelley Engineering, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 44,216.90 |
| 1471 | Kemeera, Inc, DBA Fathom | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 150.00 |
| 1472 | Kerlin Bus Sales & Leasing | Purchase Order (PO # B101000785) | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| 1473 | Kerlin Bus Sales & Leasing | Purchase Order (PO # B101000785) | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| 1474 | Kerlin Bus Sales & Leasing | Purchase Order (PO # B101000786) | 3/10/2023 | Proterra Operating Company, Inc. | $ - |
| 1475 | Kerlin Bus Sales & Leasing | Purchase Order (Purchase Order No. B101000786) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1476 | Kerlin Bus Sales & Leasing | Purchase Order (PO No.P101000855) | 4/27/2020 | Proterra Operating Company, Inc. | $ - |
| 1477 | Kerlin Bus Sales & Leasing | Purchase Order (PO No. Z101000010) | 11/17/2020 | Proterra Operating Company, Inc. | $ - |
| 1478 | Kerlin Bus Sales & Leasing | Purchase Order (PO No. P101004166) | 1/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1479 | Kerlin Bus Sales & Leasing | Agreement to Purchase and Distribute Chargers for EVs | Unknown | Proterra Operating Company, Inc. | $ - |
| 1480 | Kerwin Associates | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50,000.00 |
| 1481 | Keysight technologies Singapore Pte, Ltd. | End User Statement | 2/11/2022 | Proterra Operating Company, Inc. | $ - |
| 1482 | Kidde Technologies, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15,663.53 |
| 1483 | Kimley-Horn & Associates, Inc. | Change Order Request Form (Change No.: 1) | 2/2/2020 | Proterra Operating Company, Inc. | $ - |
| 1484 | King County Metro | Contract Agreement (EB 11-2) | 8/1/2014 | Proterra Operating Company, Inc. | $ 749.76 |
| 1485 | King County Metro | Agreement for electric bus presentation event | 7/19/2018 | Proterra Operating Company, Inc. | $ - |
| 1486 | King County Metro | Change Order #4 - Cost Revision to Bellevue Base Charger (EB11-2) | 5/22/2018 | Proterra Operating Company, Inc. | $ - |
| 1487 | King County Metro | Change Order #4 - Cost Revision to Bellevue Base Charger (EB11-2) | 5/22/2018 | Proterra Operating Company, Inc. | $ - |
| 1488 | King County Metro | Notice to Proceed (EB 11-2) | 8/1/2014 | Proterra Operating Company, Inc. | $ - |
| 1489 | King County Metro | Manufacture and Delivery of 40FT Heavy Duty Buses (EB 11-2) | 8/1/2014 | Proterra Operating Company, Inc. | $ - |
| 1490 | King County Metro | Change Order #1 - Order 1 Additional 40 Foot Battery Bus (EB11-2) | 12/2/2015 | Proterra Operating Company, Inc. | $ - |
| 1491 | King County Metro | Change Order #2 (Contract EB11-2) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1492 | King County Metro | Change Order #5 - Construct BEB Five-Bus Charging Station | 9/13/2018 | Proterra Operating Company, Inc. | $ - |
| 1493 | King County Metro | Change Order No. 7 - Manufacture and Delivery of 40FT Buses (EB11-2) | 7/31/2019 | Proterra Operating Company, Inc. | $ - |
| 1494 | King County Metro | Change Order No. 7 - Manufacture and Delivery of 40FT Buses (EB11-2) | 7/31/2019 | Proterra Operating Company, Inc. | $ - |
| 1495 | King County Metro | Change Order #5 - Provide for Increased Utility Costs (EB11-2) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1496 | Kitsap Transit | Purchase Order (PO No. 3648) | 4/3/2017 | Proterra Operating Company, Inc. | $ - |
| 1497 | KnowBe4 | Master Agreement | 2/28/2002 | Proterra Operating Company, Inc. | $ - |
| 1498 | Kolors by Keisler Auto Body & Heavy Truck Collision Repair, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 136,920.00 |
| 1499 | Komatsu Logistics Corp | Lease Agreement | 2/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1500 | Komatsu Logistics Corp | Pre-Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1501 | Komatsu Logistics Corp | Purchase Order (Ref No. AWBC21-056) | 4/14/2021 | Proterra Operating Company, Inc. | $ - |
| 1502 | Komatsu Logistics Corp | Purchase Order (Ref No. KL-YPRO2226001) | 6/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1503 | Komatsu Logistics Corp | Purchase Order (Ref No. KL-YPRO2226002) | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1504 | Komatsu Logistics Corp | Purchase Order (Ref No. KL-YPRO2226003) | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1505 | Komatsu Logistics Corp | Purchase Order (Ref No. KL-YPRO2222002) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1506 | Komatsu Logistics Corp | Purchase Order (028513-00) | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1507 | Komatsu Logistics Corp | Purchase Order (PO No. N1K2020K0136) | 12/30/2020 | Proterra Operating Company, Inc. | $ - |
| 1508 | Komatsu Logistics Corp | Purchase Order (Ref No. N1K2021K0193) | 11/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1509 | Komatsu Logistics Corp | Purchase Order (Ref No. N1K2022K0019) | 2/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1510 | Komatsu Logistics Corp | Purchase Order | 8/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1511 | Komatsu Logistics Corp | Amendment No. 1 to Proof of Concept Agreement | 4/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1512 | Komatsu Logistics Corp | Limited Mass Production Agreement | 12/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1513 | Komatsu Logistics Corp | Battery Purchase Agreement | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1514 | Komatsu Logistics Corp | Purchase Order (PO No. N1K2021K0123) | 7/1/2021 | Proterra Operating Company, Inc. | $ - |
| 1515 | Komatsu Logistics Corp | Purchase Order (Ref No. N1K2022K0177) | 10/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1516 | Komatsu Logistics Corp | Purchase Order | 7/28/2022 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1517 | Komatsu Logistics Corp | Purchase Order | 8/11/2022 | Proterra Operating Company, Inc. | $ - |
| 1518 | Komatsu Logistics Corp | Purchase Order | 8/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1519 | Komatsu Logistics Corp | Purchase Order | 9/15/2022 | Proterra Operating Company, Inc. | $ - |
| 1520 | Komatsu Logistics Corp | Purchase Order | 10/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1521 | Komatsu Logistics Corp | Purchase Order | 10/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1522 | Komatsu Logistics Corp | Purchase Order | 11/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1523 | Komatsu Logistics Corp | Purchase Order | 12/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1524 | Komatsu Logistics Corp | Purchase Order | 12/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1525 | Koni NA, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50,650.00 |
| 1526 | KORE1, LLC | Master Services Agreement | 7/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1527 | KORE1, LLC | Statement of Work - Direct Hire Placement - Maria Orosa | 7/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1528 | KPIT Technologies Inc. | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1529 | Kristie delong | Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1530 | KTM Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1531 | LACO, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 152,284.67 |
| 1532 | LADD Distribution | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,936.29 |
| 1533 | Lahlouh Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 912.39 |
| 1534 | Landstar Ranger, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,818.00 |
| 1535 | Laservision USA, LP | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,500.00 |
| 1536 | Latitude Applied Technologies | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 27,280.87 |
| 1537 | Lawson Products, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,564.46 |
| 1538 | LAZ Parking | Purchase Order (680707-6380-012023) | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1539 | Lee Spring Company LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,943.05 |
| 1540 | Lehigh Outfitters, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,367.85 |
| 1541 | LEM U.S.A., Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 25,164.07 |
| 1542 | Les Industries Flexpipe Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,898.00 |
| 1543 | LG Chem, Ltd. | Amendment No. 2 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ 18,786,876.00 |
| 1544 | LG Energy Solution, LTD. | Letter re: Parent Guaranty | Unknown | Proterra Operating Company, Inc. | $ - |
| 1545 | LG Energy Solution, LTD. | AMD 2 to Amended and Restated US Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1546 | LG Energy Solution, LTD. | Amended and Restated AMD 3 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1547 | LG Energy Solution, LTD. | Amendment No. 4 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1548 | LG Energy Solution, LTD. | Amendment No. 5 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1549 | LG Energy Solution, LTD. | Amendment No. 3 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1551 | LG Energy Solution, LTD. | Amended and Restated US Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1551 | LG Energy Solution, LTD. | AMD to Amended and Restated US Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1552 | LG Energy Solution, LTD. | Amendment No. 6 to Product Supply Agreement (11.16.16) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1553 | LG Energy Solution, LTD. | Amendment to Amended and Restated US PSA (Amendment No 1 to A&R US PSA) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1554 | LG Energy Solution, LTD. | Amendment No. 2 to Amended and Restated US PSA (Amendment No 2 to A&R US PSA) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1555 | Life and Safety Consultants, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,750.00 |
| 1556 | Lift One LLC | Stand Purchase Order (752733) | 2/10/2020 | Proterra Operating Company, Inc. | $ 4,453.78 |
| 1557 | Lift-U (Hogan Manufacturing | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 31,500.00 |
| 1558 | Lightning eMotors | Purchase Order (PO Number: 217509) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1559 | Lightning eMotors | Purchase Order (217509) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1560 | Lightning eMotors | Purchase Order (217711) | 6/22/2021 | Proterra Operating Company, Inc. | $ - |
| 1561 | Lightning eMotors | Purchase Order (310738) | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| 1562 | Lightning eMotors | Purchase Order (217947) | 8/26/2021 | Proterra Operating Company, Inc. | $ - |
| 1563 | Lightning eMotors | Purchase Order (314191) | 7/15/2022 | Proterra Operating Company, Inc. | $ - |
| 1564 | Lightning eMotors | Purchase Order (P215197) | 3/25/2021 | Proterra Operating Company, Inc. | $ - |
| 1565 | Lightning eMotors | Purchase Order (314191) | 7/15/2022 | Proterra Operating Company, Inc. | $ - |
| 1566 | Lightning eMotors | Purchase Order (314272) | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1567 | Lightning eMotors | Purchase Order (314410) | 8/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1568 | Lightning eMotors | Purchase Order (314410) | 8/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1569 | Lightning eMotors | Purchase Order (315202) | 9/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1570 | Lightning eMotors | Purchase Order (318906) | 4/11/2023 | Proterra Operating Company, Inc. | $ - |
| 1571 | Lightning eMotors | Purchase Order (319002) | 4/19/2023 | Proterra Operating Company, Inc. | $ - |
| 1572 | Lightning eMotors | Purchase Order (319192) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 1573 | Lightning eMotors | Purchase Order (319445) | 6/5/2023 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1574 | Lightning eMotors | Purchase Order (319577) | 6/14/2023 | Proterra Operating Company, Inc. | $ - |
| 1575 | Lightning eMotors | Purchase Order (319578) | 6/14/2023 | Proterra Operating Company, Inc. | $ - |
| 1576 | Lightning eMotors | Purchase Order (319580) | 6/14/2023 | Proterra Operating Company, Inc. | $ - |
| 1577 | Lightning eMotors | Purchase Order (319576) | 6/14/2023 | Proterra Operating Company, Inc. | $ - |
| 1578 | Lightning eMotors | Purchase Order (319609) | 6/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1579 | Lightning eMotors | Development Agreement | 2/19/2021 | Proterra Operating Company, Inc. | $ - |
| 1580 | Lightning eMotors | Product Supply Agreement | 5/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1581 | Lightning eMotors | Amendment No. 1 to Product Supply Agreement | 10/22/2021 | Proterra Operating Company, Inc. | $ - |
| 1582 | Lightning eMotors | Development Agreement | 4/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1583 | Lightning eMotors | Development Agreement | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1584 | Lightning eMotors | Amendment No. 2 to Product Supply Agreement | 8/11/2022 | Proterra Operating Company, Inc. | $ - |
| 1585 | Lightning eMotors | Amendment No. 1 to Development Agreement | 8/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1586 | Lightning Systems Inc. | Purchase Order (PO No. P215197) | 3/23/2021 | Proterra Operating Company, Inc. | $ - |
| 1587 | Lightship | Purchase Order (PO #220001) | 2/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1588 | Lightship | Purchase Order (PO #220010) | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1589 | Lightship Energy, Inc. | Development Agreement | 1/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1590 | Line X Edmonton North | SLEC Tower Lift Lease Agreement | 3/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1591 | Link Manufacturing Ltd. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,353.02 |
| 1592 | Linkedin Corporation | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 9,998.00 |
| 1593 | Littelfuse, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,612.00 |
| 1594 | Loftware Inc. | Software as a Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1595 | LogicGate, Inc. | Order Form (1927) | 4/27/2022 | Proterra Operating Company, Inc. | $ 64,200.00 |
| 1596 | LogicGate, Inc. | LogicGate Subscription Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1597 | Loopio, Inc. | Order Form (Q-11677-2) | 1/5/2021 | Proterra Operating Company, Inc. | $ - |
| 1598 | Lopez Island School District | Purchase Order (6142000005) | 7/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1599 | Los Angeles County Tax Collector | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 18,174.96 |
| 1600 | Los Angeles Department of Transportation | Letter Notice to Proceed of ABB HVC150 150kW Charging Equipment (C-133371) | 10/28/2019 | Proterra Operating Company, Inc. | $ - |
| 1601 | Los Angeles Department of Transportation | Letter Notice to Proceed Relocation of six (6) charger islands (C-133371) | 2/7/2020 | Proterra Operating Company, Inc. | $ - |
| 1602 | Los Angeles Department of Transportation | Change Order #1: LADOT Bus Configuration Option Changes | 10/23/2019 | Proterra Operating Company, Inc. | $ - |
| 1603 | Los Angeles Department of Transportation | Change Order #4: LADOT Bus Configuration Option Changes | 8/31/2020 | Proterra Operating Company, Inc. | $ - |
| 1604 | Los Angeles Department of Transportation | Procurement of 25 Electric Buses for the LADOT Dash Program (C-133371) | 6/5/2019 | Proterra Operating Company, Inc. | $ - |
| 1605 | Loudoun County School Board | Purchase Order (PO Number E26686) | 1/28/2021 | Proterra Operating Company, Inc. | $ - |
| 1606 | Loudoun County School Board | Purchase Order (PO # E25679) | 10/28/2020 | Proterra Operating Company, Inc. | $ - |
| 1607 | Louisa County Public Schools | Purchase Order (PO # E31830) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1608 | Louisa County Public Schools | Purchase Order (PO # E31830) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1609 | Louisa County School Board | Purchase Order (PO # E24955) | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| 1610 | Lubrication Engineers, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,113.12 |
| 1611 | Lucerix International Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,451.21 |
| 1612 | Lumen Technologies Group | Amendment to Customer Order (Q-01237412) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1613 | Lumen Technologies Group | Service Order; Terms and Conditions Governing This Order | Unknown | Proterra Operating Company, Inc. | $ - |
| 1614 | Luminator Technology Group Global, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1615 | Luxottica Retail North America | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1616 | LYNX | Conformed Contract (4903 OQ) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1617 | LYNX | Purchase Order (LYNX P.O. No. 2000878) | 3/10/2020 | Proterra Operating Company, Inc. | $ - |
| 1618 | LYNX | Purchase Order (LYNX P.O. No. 2001672 / Contract No. 20-C47) | 8/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1619 | LYNX | Purchase Order (LYNX P.O. No. 2200850) | 2/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1620 | LYNX | Purchase Order (LYNX P.O. No. 2301186) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1621 | M. A. Mortenson Company | Change Order #11 Project CTA EV Bus Charging Station (18146019) | 2/4/2021 | Proterra Operating Company, Inc. | $ - |
| 1622 | M1 Graphics CO, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 675.00 |
| 1623 | Madland Diesel Fleet and Service | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,468.79 |
| 1624 | MaintainX, Inc | Various Purchase Orders | 5/4/2022 | Proterra Operating Company, Inc. | $ 3,832.25 |
| 1625 | Mammoth Unified School District | Purchase Order (2026639T) | 12/8/2020 | Proterra Operating Company, Inc. | $ - |
| 1626 | Manaflex Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1627 | MangoApps, Inc. | MangoApps Hosted Subscription Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1628 | Manz USA, Inc. | Manz AG - Terms and Conditions for New MP Laser Welder | Unknown | Proterra Operating Company, Inc. | $ - |
| 1629 | Manz USA, Inc. | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 60,907.67 |
| 1630 | Manz USA, Inc. | Consignment Stock Agreement | Unknown | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1631 | Manz USA, Inc. | Consignment Stock Agreement | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1632 | Maritec-Metpro Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,725.92 |
| 1633 | Marson International LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 11,051.36 |
| 1634 | Mathews Bus Alliance Inc | Purchase Order (PO: MBAPO66978) | 3/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1635 | Matthew Shafer | Amendment No. 1 to Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1636 | Matthew Shafer | Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1637 | Matthews Bus Alliance | Purchase Order | 3/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1638 | Matthews Bus Alliance | Purchase Order (PO No. MBAPO68016) | 3/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1639 | Matthews Bus Alliance | Purchase Order (PO # MBAPO92505) | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1640 | Matthews Bus Alliance | Purchase Order | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1641 | Matthews Bus Alliance | Purchase Order | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1642 | Maxson & Associates Inc | Affidavit and Agreement (PO No. 22011017) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1643 | MBR DISTRIBUTORS | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 83.36 |
| 1644 | McGriff Insurance Services | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,000.00 |
| 1645 | McKinney Trailer Rentals | Standard Purchase Order (Order 753821) | 2/28/2020 | Proterra Operating Company, Inc. | $ 10,985.75 |
| 1646 | McMaster-Carr Supply Co. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 114,121.15 |
| 1647 | McNaughton-McKay Electric Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 26,042.84 |
| 1648 | MCPS Bethesda Depot | Purchase Order (PO No. MD. MCPS Bethesda - 0001) | 1/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1649 | MDH F1 Greenville AG14 LLC | Commercial Lease Agreement | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1650 | MDH F1 Greenville AG14 LLC | Consent to Sublease | 1/11/2023 | Proterra Operating Company, Inc. | $ - |
| 1651 | MDH F1 Greenville AG14 LLC | Commercial Lease Agreement | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1652 | Mersen USA EP Corp | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,562.93 |
| 1653 | Metal Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 0.22 |
| 1654 | Metrolink | Purchase Order (12698) | 2/18/2019 | Proterra Operating Company, Inc. | $ - |
| 1655 | Metropolitan Tulsa Transit Authority (MTTA) | Purchase and Sale of Four40FT BEBs and Two Charging Stations (Contract No. PA-2020-001-MTTA) | 10/22/2020 | Proterra Operating Company, Inc. | $ - |
| 1656 | Metropolitan Tulsa Transit Authority (MTTA) | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 1657 | Metropolitan Tulsa Transit Authority (MTTA) | Form of Battery Lease Agreement | 3/22/2020 | Proterra Operating Company, Inc. | $ - |
| 1658 | Metropolitan Tulsa Transit Authority (MTTA) | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 1659 | Metropolitan Washington Airports Authority | Solicitation Offer and Award (RFP-21-27713) | 12/21/2021 | Proterra Operating Company, Inc. | $ - |
| 1660 | Metropolitan Washington Airports Authority | Purchase Order (Purchase Order No. PO-22-10672) | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 1661 | Miami-Dade County Transportation & Public Works | Notice to Proceed | 12/10/2019 | Proterra Operating Company, Inc. | $ - |
| 1662 | Miami-Dade County Transportation & Public Works | Notice to Proceed | 12/10/2019 | Proterra Operating Company, Inc. | $ - |
| 1663 | Miami-Dade County Transportation & Public Works | Purchase Order (PO Number: POMT2000951) | 12/10/2019 | Proterra Operating Company, Inc. | $ - |
| 1664 | Miami-Dade County Transportation & Public Works | Purchase Order (POMT2000951) | 12/10/2019 | Proterra Operating Company, Inc. | $ - |
| 1665 | Miami-Dade County Transportation & Public Works | Letter re: Notice to Proceed Contract No. RFP-00456 (RFP-00456) | 2/5/2021 | Proterra Operating Company, Inc. | $ - |
| 1666 | Miami-Dade County Transportation & Public Works | Battery-Electric Transit Buses and Charging System (Contract No. RFP-00456) | 10/18/2019 | Proterra Operating Company, Inc. | $ - |
| 1667 | Miami-Dade County Transportation & Public Works | Letter re: Notice to Proceed Contract # RFP-00456 | 5/19/2021 | Proterra Operating Company, Inc. | $ - |
| 1668 | Miami-Dade County Transportation & Public Works | Battery-Electric Transit Buses and Charging System (Contract No. RFP-00456) | 10/18/2019 | Proterra Operating Company, Inc. | $ - |
| 1669 | Miami-Dade County Transportation & Public Works | Purchase Order (PO Number: POMT2001115) | 12/12/2019 | Proterra Operating Company, Inc. | $ - |
| 1670 | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000002647) | 9/2/2021 | Proterra Operating Company, Inc. | $ - |
| 1671 | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000002584) | 8/25/2021 | Proterra Operating Company, Inc. | $ - |
| 1672 | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000000940) | 4/28/2021 | Proterra Operating Company, Inc. | $ - |
| 1673 | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000000940) | 4/28/2021 | Proterra Operating Company, Inc. | $ - |
| 1674 | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000000941) | 4/28/2021 | Proterra Operating Company, Inc. | $ - |
| 1675 | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000000941) | 4/28/2021 | Proterra Operating Company, Inc. | $ - |
| 1676 | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000002584) | 8/25/2021 | Proterra Operating Company, Inc. | $ - |
| 1677 | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000002584) | 8/25/2021 | Proterra Operating Company, Inc. | $ - |
| 1678 | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000002584) | 8/25/2021 | Proterra Operating Company, Inc. | $ - |
| 1679 | Miami-Dade County Transportation & Public Works | Purchase Order (PO Number: POMT2000951) | 12/10/2019 | Proterra Operating Company, Inc. | $ - |
| 1680 | Miami-Dade County Transportation & Public Works | Purchase Order (PO Number: POMT2101302) | 3/1/2021 | Proterra Operating Company, Inc. | $ - |
| 1681 | Micah Morrell | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1682 | Michelin North America Inc. | Agreement for Use of Test Track | 3/16/2022 | Proterra Operating Company, Inc. | $ - |
| 1683 | Micro Precision Calibration, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,077.00 |
| 1684 | Microgrid Labs Inc | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1685 | Microgrid Labs Inc | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1686 | Mid-Atlantic Electrical Services Inc. | Change Order Request Form (Change No. 1) | 1/31/2020 | Proterra Operating Company, Inc. | $ - |
| 1687 | Middlesex County Public Schools | Purchase Order (PO Number E24956) | 9/10/2020 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1688 | Middlesex County Public Schools | Purchase Order (PO # E31831) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1689 | Middlesex County Public Schools | Purchase Order (PO # E31831) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1690 | Midwest Bus Sales Inc | Purchase Order (PO No. 20016660) | 12/15/2020 | Proterra Operating Company, Inc. | $ - |
| 1691 | Miguel Angel Salazar Govea | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 26,188.00 |
| 1692 | Mill Supply Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 493.95 |
| 1693 | Minitab LLC | Customer Quote (1045005) | 9/16/2022 | Proterra Operating Company, Inc. | $ - |
| 1694 | Mishimoto | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1695 | Missoula Urban Transportation District | Purchase and Sale of Six 35FT BEBs & Seven Charging Stations (MUTD 12.14.2018) | 12/7/2018 | Proterra Operating Company, Inc. | $ - |
| 1696 | Missoula Urban Transportation District | Letter Re: Notice to Proceed | 11/28/2018 | Proterra Operating Company, Inc. | $ - |
| 1697 | Misumi USA Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50.28 |
| 1698 | Mitsui & Co., LTD. | Framework Joint Development Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1699 | Mitsui & Co., LTD. | Summary of Terms | 9/27/2018 | Proterra Operating Company, Inc. | $ - |
| 1700 | Mitsui & Co., LTD. | Guaranty of Certain Obligations under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1701 | Mitsui & Co., Ltd. | Framework Joint Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1702 | MKP Parts | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,401.00 |
| 1703 | Mobile Climate Control, Corp. | Purchase Order (3410145631) | 10/28/2019 | Proterra Operating Company, Inc. | $ 6,661.14 |
| 1704 | Mobile Climate Control, Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1705 | Mobile Communications America, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,391.55 |
| 1706 | Mobile Mark Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,161.35 |
| 1707 | Mobility Forefront LLC | Assignment and Assumption of Battery Lease Agreement | 7/1/2021 | Proterra Operating Company, Inc. | $ - |
| 1708 | Mobility Forefront LLC | Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1709 | Mobility Forefront LLC | Guaranty of Certain Obligations under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1710 | Mobility Forefront LLC | Letter re: Specified Battery IP under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1711 | Mobility Forefront LLC | Letter re: Minimum Target return under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1712 | Mobility Forefront LLC | Letter RE: Specified Battery IP under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1713 | Mobility Forefront LLC | Letter RE: Minimum Target Return under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1714 | Mobility Forefront LLC | Guaranty of Certain Obligations under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1715 | Mobility Forefront LLC | Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1716 | Mobility Forefront LLC | Assumption and Amendment of Battery Lease Agreement (91900342) | 10/1/2019 | Proterra Operating Company, Inc. | $ - |
| 1717 | Mobility Forefront LLC | Exhibit D Form Bill of Sale | Unknown | Proterra Operating Company, Inc. | $ - |
| 1718 | Mobility Forefront LLC | Assumption and Amendment of Battery Lease Agreement | 5/14/2020 | Proterra Operating Company, Inc. | $ - |
| 1719 | Mobility Forefront LLC | Bill of Sale | Unknown | Proterra Operating Company, Inc. | $ - |
| 1720 | Mobility Forefront LLC | Exhibit E - Assignment and Assumption of Lease | 6/10/2019 | Proterra Operating Company, Inc. | $ - |
| 1721 | Mobility Forefront LLC | Assumption and Amendment of Battery Lease Agreement | 7/1/2021 | Proterra Operating Company, Inc. | $ - |
| 1722 | Mobility Forefront LLC | Form Assignment and Assumption of Battery Lease Agreement | 10/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1723 | Mobility Forefront LLC | Invoice (Invoice No. 2000383) | 3/16/2020 | Proterra Operating Company, Inc. | $ - |
| 1724 | Mobility Forefront LLC | Exhibit E Form Assignment and Assumption of Lease Agreement | 5/1/2020 | Proterra Operating Company, Inc. | $ - |
| 1725 | Mobility Forefront LLC | Purchase Order and Confirmation | Unknown | Proterra Operating Company, Inc. | $ - |
| 1726 | Mobility Forefront LLC | Purchase Order and Confirmation | Unknown | Proterra Operating Company, Inc. | $ - |
| 1727 | Mobility Forefront LLC | Purchase Order and Confirmation | Unknown | Proterra Operating Company, Inc. | $ - |
| 1728 | Mobility Forefront LLC | Purchase Order and Confirmation | Unknown | Proterra Operating Company, Inc. | $ - |
| 1729 | Mobility Forefront LLC | Purchase Order and Confirmation | 6/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1730 | Mobility Forefront LLC | Purchase Order and Confirmation | 9/30/2020 | Proterra Operating Company, Inc. | $ - |
| 1731 | Mobility Forefront LLC | Purchase Order and Confirmation | 3/12/2019 | Proterra Operating Company, Inc. | $ - |
| 1732 | Monroe Magnus LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 532.74 |
| 1733 | Montgomery County Maryland Office of Procurement | Purchase Order (1105653) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1734 | Montgomery County Maryland Office of Procurement | Purchase Order (1105288) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1735 | Montgomery County Maryland Office of Procurement | Purchase Order (1110097) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1736 | Montgomery County Maryland Office of Procurement | 4 Electric Powered 35FT Buses (Contract No. 1097141) | 5/24/2019 | Proterra Operating Company, Inc. | $ - |
| 1737 | Motion Industries, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,289.79 |
| 1738 | Motor City Racks, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 16,430.95 |
| 1739 | Mouser Electronics | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 13,004.23 |
| 1740 | MSC Industrial Supply Co. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 164.76 |
| 1741 | MSI-Viking Gage, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 11,091.12 |
| 1742 | MTA New York City Transit | Purchase Order (Purchase Order 6030261899) | 8/11/2017 | Proterra Operating Company, Inc. | $ - |
| 1743 | MTB Transit Solutions Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15,435.98 |
| 1744 | Mubea, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 242.00 |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1745 | Munaco Sealing Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 38,915.47 |
| 1746 | Munich Electrification | AMD 4 to Development and Supply Agreement | 6/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1747 | Municipal Service Center North MSCN Garage | Purchase Order (Purchase Order No. 166357) | 3/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1748 | Municipal Service Center North MSCN Garage | Purchase Order (Purchase Order No. 166357) | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1749 | MWS Auto Services Inc. d/b/a Marietta Wrecker Service | Liability Release Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1750 | Mycorrxyz Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1751 | Mycorrxyz Inc. | Pioneer Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1752 | Mycorrxyz Inc. | Proterra Statements of Work Base (SOW) #1 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1753 | Napa Valley Transportation Authority | Amendment No.1 to Purchase Order (Purchase Order #: 21-2002) | 8/26/2021 | Proterra Operating Company, Inc. | $ - |
| 1754 | Napa Valley Transportation Authority | Amendment No.2 to Purchase Order (Purchase Order #: 21-2002) | 2/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1755 | Napa Valley Transportation Authority | Amendment No.3 to Purchase Order (Purchase Order #: 21-2002) | 3/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1756 | Napa Valley Transportation Authority | Amendment No.4 to Purchase Order (Purchase Order #: 21-2002) | 7/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1757 | Napa Valley Transportation Authority | Purchase Order (Purchase Order #: 21-2002) | 2/17/2021 | Proterra Operating Company, Inc. | $ - |
| 1758 | Narayanan Srinivasan | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 59,976.00 |
| 1759 | Nashville MTA | Purchase Order (2013389-C) | 1/15/2014 | Proterra Operating Company, Inc. | $ - |
| 1760 | Nashville MTA | Purchase Order (PO Number KRH 00007-0000118899) | 11/3/2014 | Proterra Operating Company, Inc. | $ - |
| 1761 | Nashville MTA | Purchase Order (PO Number KRH 00007-0000118899) | 2/5/2015 | Proterra Operating Company, Inc. | $ - |
| 1762 | Nashville MTA | Purchase Order (PO Number KRH 00007-0000118899) | 2/5/2015 | Proterra Operating Company, Inc. | $ - |
| 1763 | NAVEX Global, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1764 | NAVEX Global, Inc. | Order Form (456555) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1765 | Navisite LLC | Amendment to Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 31,368.00 |
| 1766 | Navisite LLC | Amendment To Statement of Work ("SOW") (353073) | 3/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1767 | Navisite LLC | Amendment To Statement of Work ("SOW") (354845) | 5/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1768 | Navisite LLC | Statement of Work (SFOP - 0348762) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1769 | Navisite LLC | Stand Purchase Order (794631) | 3/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1770 | Navisite LLC | Amendment to Statement of Work #1 - SFOP#0356621 - Amendment No 7 | 12/14/2020 | Proterra Operating Company, Inc. | $ - |
| 1771 | NEBR | Purchase Order (69204) | 12/14/2020 | Proterra Operating Company, Inc. | $ - |
| 1772 | NETAPP INC. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 41,446.40 |
| 1773 | Netvu Limited | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1774 | New England Transit Sales, Inc. | Purchase Order (Purchase Order No. 6261) | 11/24/2020 | Proterra Operating Company, Inc. | $ - |
| 1775 | Neware Technology Limited | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1776 | Newark Element 14 | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,575.94 |
| 1777 | Nikola Corporation | Purchase Order (4500000716) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1778 | Nikola Corporation | Product Supply Agreement (Contract No. PP-2021-NIKOLA-01) | 12/8/2021 | Proterra Operating Company, Inc. | $ - |
| 1779 | Nikola Corporation | First Amendment to Product Supply Agreement | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1780 | Nikola Corporation | Updated Purchase Order (PO-0005883-3) | 1/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1781 | Nikola Corporation | Purchase Order (PO-0006973-1) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1782 | Nikola Corporation | Updated Purchase Order (PO-0006667-2) | 4/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1783 | Nikola Corporation | Purchase Order (PO-0008565-1) | 7/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1784 | Nikola Corporation | Purchase Order (Purchase Order No. 4500002944) | 7/10/2023 | Proterra Operating Company, Inc. | $ - |
| 1785 | Nikola Corporation | Purchase Order (Purchase Order No. 5500002177) | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1786 | Nikola Corporation | Purchase Order (Purchase Order No. 5500002180) | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1787 | Nikola Corporation | Purchase Order (Purchase Order No. 4500000071) | 10/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1788 | Nikola Corporation | Purchase Order (Purchase Order No. 4500000602) | 12/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1789 | Nikola Corporation | Updated Purchase Order (PO-0005883-5) | 9/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1790 | Nikola Corporation | Updated Purchase Order (PO-0006973-5) | 9/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1791 | Nikola Corporation | Updated Purchase Order (PO-0006973-4) | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1792 | Nikola Corporation | Purchase Order (PO-0008900-1) | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1793 | Nikola Corporation | Updated Purchase Order (PO-0009362-3) | 9/16/2022 | Proterra Operating Company, Inc. | $ - |
| 1794 | Nikola Corporation | Purchase Order (PO-0009362-1) | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1795 | Nikola Corporation | Purchase Order (PO-0009743-1) | 9/16/2022 | Proterra Operating Company, Inc. | $ - |
| 1796 | Nikola Corporation | Purchase Order (Purchase Order No. 4500000582) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1797 | Nikola Corporation | Purchase Order (Purchase Order No. 4500000583) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1798 | Ningbo Wego Machinery Co.,Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1799 | Ningbo Xusheng Group Co., Ltd. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 233,388.00 |
| 1800 | NoMuda VisualFactory Inc | Various Purchase Orders | 8/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1801 | NoMuda VisualFactory.net | Customer Quotation - S-TechServ - Technical Services from Vf Team | Unknown | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1802 | NoMuda, LLC | Contract | 1/4/2017 | Proterra Operating Company, Inc. | $ - |
| 1803 | Nordson Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 9,353.01 |
| 1804 | Normal Connect Transit | Contractor Agreement | 2/10/2021 | Proterra Operating Company, Inc. | $ - |
| 1805 | NPS | Amendment of Solicitation/Modification of Contract (P17PX01852) | 6/28/2017 | Proterra Operating Company, Inc. | $ - |
| 1806 | NPS, IMR- Lakewood MABO | Amendment of Solicitation/Modification of Contract (P17PX01852) | 6/28/2017 | Proterra Operating Company, Inc. | $ - |
| 1807 | NPS, IMR-Santa Fe Mabo | Amendment of Solicitation/modification of contract (GS-30F-026BA) | 9/12/2018 | Proterra Operating Company, Inc. | $ - |
| 1808 | NSF International Strategic Registrations, Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 23,528.88 |
| 1809 | NSK Industries Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 45,532.12 |
| 1810 | Odgers Berndtson LLC | Odgers Interim Terms for Recruitment | Unknown | Proterra Operating Company, Inc. | $ 24,333.46 |
| 1811 | Odgers Berndtson LLC | Terms for the Provision of Interim Executive Services | Unknown | Proterra Operating Company, Inc. | $ - |
| 1812 | Office1 Inc. | Addendum to Customer Order Form | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1813 | Ogletree, Deakins, Nash, Smoak & Stewart, PC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 37,920.12 |
| 1814 | Ogletree, Deakins, Nash, Smoak & Stewart, PC | Engagement Letter | Unknown | Proterra Operating Company, Inc. | $ - |
| 1815 | Ohio Cat | Purchase Order (PO: T21227) | 11/5/2021 | Proterra Operating Company, Inc. | $ - |
| 1816 | OKTA, INC | Order Form (Quote No. Q-684336) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1817 | OKTA, INC | Order Form (Q-39853) | 4/25/2018 | Proterra Operating Company, Inc. | $ - |
| 1818 | OKTA, INC | Order Form - Quote Q-684336 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1819 | One Albuquerque Transit | Letter re: Acceptance & Warranty Start Dates for Buses 4 & 5 | 5/13/2022 | Proterra Operating Company, Inc. | $ - |
| 1820 | Ontario International Airport Authority | Battery Lease Agreement | 10/8/2021 | Proterra Operating Company, Inc. | $ 454.74 |
| 1821 | Ontario International Airport Authority | Change Order Request Form (Change Order No. 1) | 3/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1822 | Ontario International Airport Authority | Purchase Order (Purchase Order No. PO-2021-000842) | 4/26/2021 | Proterra Operating Company, Inc. | $ - |
| 1823 | Optimal Electric Vehicles, LLC | Amendment No.1 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1824 | Optimal Electric Vehicles, LLC | Purchase order (PO No. PO00803-2AR) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1825 | Optimal Electric Vehicles, LLC | Purchase order (PO No. 00803-2AR2) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1826 | Optimal Electric Vehicles, LLC | Purchase order (PO No. PO00804-3R) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1827 | Optimal Electric Vehicles, LLC | Purchase order (PO No. PO00804-3R2) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1828 | Optimal Electric Vehicles, LLC | Purchase order (PO No. PO00804-3R3) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1829 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO00983-5A2) | 4/27/2021 | Proterra Operating Company, Inc. | $ - |
| 1830 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO01461-03R) | 8/25/2021 | Proterra Operating Company, Inc. | $ - |
| 1831 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO01600-02B) | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1832 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO01605-04) | 10/14/2021 | Proterra Operating Company, Inc. | $ - |
| 1833 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO01834) | 12/28/2021 | Proterra Operating Company, Inc. | $ - |
| 1834 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO00802-1B) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1835 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO00803-2) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1836 | Optimal Electric Vehicles, LLC | Purchase order (PO000804-3R) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1837 | Optimal Electric Vehicles, LLC | Product Supply Agreement | 3/24/2021 | Proterra Operating Company, Inc. | $ - |
| 1838 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. 2726R) | 10/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1839 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. 2910) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1840 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.3375) | 4/11/2023 | Proterra Operating Company, Inc. | $ - |
| 1841 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.3425) | 6/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1842 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.2910) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1843 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.3374) | 4/11/2023 | Proterra Operating Company, Inc. | $ - |
| 1844 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.3375) | 4/11/2023 | Proterra Operating Company, Inc. | $ - |
| 1845 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.3425) | 7/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1846 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. Q-07132-G7C) | 1/31/2020 | Proterra Operating Company, Inc. | $ - |
| 1847 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. Q052920-02) | 5/29/2020 | Proterra Operating Company, Inc. | $ - |
| 1848 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. Q1182021-1) | 1/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1849 | Optimal Electric Vehicles, LLC | Development Agreement | 2/20/2020 | Proterra Operating Company, Inc. | $ - |
| 1850 | Optimal Electric Vehicles, LLC | Amendment No.1 to Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1851 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO00803-2A) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1852 | Optimum Water Solutions, Inc. | Rental Agreement Terms | Unknown | Proterra Operating Company, Inc. | $ - |
| 1853 | Oracle America, Inc | Ordering Document | Unknown | Proterra Operating Company, Inc. | $ - |
| 1854 | Oracle America, Inc | General Terms (US-OMA-QT6249240) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1855 | Oracle America, Inc. | Technical Support Services Renewal Order - Oracle Database Enterprise | Unknown | Proterra Operating Company, Inc. | $ - |
| 1856 | Orcas Island School District 137 | Purchase Order (Purchase Order Number: 9702000002) | 12/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1857 | Orcas Island School District 137 | Purchase Order (Purchase Order Number: 9702100001) | 7/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1858 | Orkin Services of California | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 786.99 |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1859 | Orlando Utilities Commission | Purchase Order (PO No. 248090-000-OS) | 1/5/2021 | Proterra Operating Company, Inc. | $ - |
| 1860 | Orlando Utilities Commission | Purchase Order (PO No. 248090-000-OS) | 1/19/2021 | Proterra Operating Company, Inc. | $ - |
| 1861 | Overland Contracting Inc. | Contractor Agreement (RFP-00456) | 8/13/2020 | Proterra Operating Company, Inc. | $ - |
| 1862 | Overland Contracting, Inc. | Parent Guaranty | 8/13/2020 | Proterra Operating Company, Inc. | $ - |
| 1863 | Overland Contracting, Inc. | Amendment to the Contractor Agreement (RFP-00456) | 10/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1864 | Pace | Purchase Order (Purchase Order #:233263) | 3/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1865 | Pace | Purchase Order (Purchase Order #:233263) | 3/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1866 | Pace | Additional Terms and Conditions | 7/1/2018 | Proterra Operating Company, Inc. | $ - |
| 1867 | Pace | Letter re: Change Order No. 1 (Pace Contract No. 233263) | 5/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1868 | Pace | Letter re: Change Order No. 2 (Pace Contract No. 233263) | 7/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1869 | Pace | Letter re: Change Order No. 3 (Pace Contract No. 233263) | 9/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1870 | Pace | Letter re: Change Order No. 4 (Pace Contract No. 233263) | 10/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1871 | Pace | Letter re: Change Order No. 5 (Pace Contract No. 233263) | 5/3/2023 | Proterra Operating Company, Inc. | $ - |
| 1872 | Pace | Letter re: Change Order No. 6 (Pace Contract No. 233263) | 5/22/2023 | Proterra Operating Company, Inc. | $ - |
| 1873 | Pace | Change Order No 5 | 5/4/2023 | Proterra Operating Company, Inc. | $ - |
| 1874 | Pace | Change Order No 6 | 5/22/2023 | Proterra Operating Company, Inc. | $ - |
| 1875 | Pacific Dynasty International Group Inc | Purchase Order (PO:.120221) | 12/2/2021 | Proterra Operating Company, Inc. | $ - |
| 1876 | Pacific Overhead Crane Services Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 460.00 |
| 1877 | PACWEST Security Services | PacWest Security Service Agreement | 11/2/2021 | Proterra Operating Company, Inc. | $ - |
| 1878 | Pailton Incorporated | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,100.00 |
| 1879 | Palantir Technologies Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,113,000.00 |
| 1880 | Pallet Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 35,277.42 |
| 1881 | PALO ALTO NETWORKS, INC. | End User License Agreement ("EULA") | Unknown | Proterra Operating Company, Inc. | $ - |
| 1882 | Panasonic Industrial Devices Sales Company of America | Limited Warranty and Indemnity Agreement | 1/18/2017 | Proterra Operating Company, Inc. | $ - |
| 1883 | Parallax | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 224.60 |
| 1884 | Park City Municipal Corporation | Battery Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1885 | Park City Municipal Corporation | Application and Agreement for Standby Letter of Credit | 1/10/2017 | Proterra Operating Company, Inc. | $ - |
| 1886 | Park City Municipal Corporation | Battery Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1887 | Park City Municipal Corporation | Park City Municipal Corporation Contract | 1/30/2017 | Proterra Operating Company, Inc. | $ - |
| 1888 | Park City Municipal Corporation | Park City Municipal Corporation Contract | 11/26/2018 | Proterra Operating Company, Inc. | $ - |
| 1889 | Parker Hannifin Corporation | Product supply Agreement | 11/1/2020 | Proterra Operating Company, Inc. | $ 294,136.50 |
| 1890 | Patrick Services Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,877.76 |
| 1891 | Paul Bridges Group - Paul Bridges LLC | PGB Referral ("Placement") Engagement Letter | Unknown | Proterra Operating Company, Inc. | $ - |
| 1892 | Paulding County | Purchase Order (PO: 698119) | 2/3/2021 | Proterra Operating Company, Inc. | $ - |
| 1893 | Paulding County | Purchase Order (PO:.698119) | 2/3/2021 | Proterra Operating Company, Inc. | $ - |
| 1894 | PC Connection Sales Corporation | Master Lease Agreement Schedule No. 001-6854662-001 | Unknown | Proterra Operating Company, Inc. | $ 2,861.39 |
| 1895 | PC Connection Sales Corporation | Master Lease Agreement Schedule (No. 001-6854662-002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1896 | PC Connection Sales Corporation | Master Lease Agreement Schedule (No. 001-6854662-003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1897 | PC Connection Sales Corporation | Master Lease Agreement Schedule (No. 001-6854662-004) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1898 | Peak Technical Services, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 47,146.56 |
| 1899 | Peak Technologies, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,144.19 |
| 1900 | Pearce Renewables | Nationwide Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 52,009.47 |
| 1901 | PED Enterprises, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,488.46 |
| 1902 | Penske Truck Leasing CO, L.P. | Vehicle Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ 40,747.65 |
| 1903 | Petersburg City Public Schools | Purchase Order (PO Number: E35070) | 10/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1904 | PG&E | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 48,555.36 |
| 1905 | PI Innovo, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,634.00 |
| 1906 | PIDSA Industrial Devices Sales Company of America | Sales Agreement | 3/24/2017 | Proterra Operating Company, Inc. | $ - |
| 1907 | Piedmont Natural Gas | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 92.77 |
| 1908 | Pierce County Public Transportation Benefit Area Corporation | Batter Electric Buses Contract No. PT-04-17 (Contract No. PT-04-17) | 8/9/2017 | Proterra Operating Company, Inc. | $ - |
| 1909 | Pierce County Public Transportation Benefit Area Corporation | AMD 1 - Forty-Foot, Low Floor, Batter Electric Buses Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 1910 | Pierce Manufacturing, Inc. | Purchase Order (PO # 5201702) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1911 | Pierce Manufacturing, Inc. | Purchase Order (PO # 5469204) | 10/24/2022 | Proterra Operating Company, Inc. | $ - |
| 1912 | Pierce Manufacturing, Inc. | Purchase Order (PO # 6128963) | 6/30/2023 | Proterra Operating Company, Inc. | $ - |
| 1913 | Pierce Manufacturing, Inc. | Purchase Order (PO # 6017765) | 5/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1914 | Pierce Manufacturing, Inc. | Development Agreement (Contract No. PP-2022-Pierce-01) | 8/27/2021 | Proterra Operating Company, Inc. | $ - |
| 1915 | Pierce Manufacturing, Inc. | Development Agreement (Contract No. PP-2022-Pierce-01) | 8/27/2021 | Proterra Operating Company, Inc. | $ - |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1916 | Pierce Manufacturing, Inc. | Purchase Order (Order No. 5201742) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1917 | Pierce Manufacturing, Inc. | Development Agreement - Contract No. PP-2023-Pierce-01 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1918 | Pierce Manufacturing, Inc. | Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1919 | Pierce Transit | Purchase Order (P120408) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1920 | Pierce Transit | Purchase Order (P121003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1921 | Pine Estates Enterprises Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,423.50 |
| 1922 | Pinellas Suncoast Transit Authority | Contract Modification (Contract NO:. C-22-MT-004) | 11/23/2021 | Proterra Operating Company, Inc. | $ - |
| 1923 | Pinellas Suncoast Transit Authority | Agreement for Electric Transit Buses (RFP:21-980369) | 10/27/2021 | Proterra Operating Company, Inc. | $ - |
| 1924 | Pioneer Valley Transit Authority | Purchase and Sale of Three 40FT BEBs and Two Charging Stations (Contract No. p16-2201) | 3/16/2016 | Proterra Operating Company, Inc. | $ - |
| 1925 | Pioneer Valley Transit Authority | Purchase Order (P20-4091) | 2/5/2020 | Proterra Operating Company, Inc. | $ - |
| 1926 | PIP Printing | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,271.29 |
| 1927 | Pittsylvania County Schools | Purchase Order (PO # E24974) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 1928 | Pittsylvania County Schools | Purchase Order (PO # E32902) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1929 | Pivotal Media | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,062.50 |
| 1930 | Plastic Creations Ltd. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,406.40 |
| 1931 | Plaxton Ltd | Purchase Order (Purchase Order No. 768278) | 6/14/2018 | Proterra Operating Company, Inc. | $ - |
| 1932 | Pole Green Services | Purchase Order (PO Number: E37657) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1933 | Pole Green Services | Purchase Order (PO Number: E35070) | 10/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1934 | Pole Green Services | Purchase Order (PO:.E37655) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1935 | Pole Green Services Inc. | Purchase Order (PO Number: E37655) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1936 | Port Arthur Transit(PAT) | Contract Provisions (Contract No. P2018-07-Port Arthur) | 11/18/2019 | Proterra Operating Company, Inc. | $ - |
| 1937 | Port City Logistics Inc. | Standard Warehousing Agreement Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ - |
| 1938 | Portsmouth City Schools | Purchase Order (PO # E32914) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1939 | Power Electronics USA | Lease Agreement | 7/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1940 | Power Electronics USA | Product Supply Agreement | 10/15/2020 | Proterra Operating Company, Inc. | $ 4,416,979.66 |
| 1941 | Power Electronics USA | Purchase Order (2000000519) | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1942 | PowerOn Energy Solutions L.P. | Commercial Terms and Conditions for Engineered Equipment | Unknown | Proterra Operating Company, Inc. | $ - |
| 1943 | PowerOn Energy Solutions LP | Purchase Order (Purchase Order Number: 1003) | 7/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1944 | Powhatan County Public Schools | Purchase Order (PO Number: E37655) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1945 | PRAXIS Technology Escrow, LLC | Beneficiary Master Escrow Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1946 | Precisionworks MFG LLC | Amendment #3 to Proterra Purchase Order | Unknown | Proterra Operating Company, Inc. | $ 1,937.16 |
| 1947 | Precisionworks MFG LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1948 | President and Fellows of Harvard College | Notice to Proceed - Contract of Purchase | 3/22/2021 | Proterra Operating Company, Inc. | $ - |
| 1949 | President and Fellows of Harvard College | AMD 1 To Contract Agreement b/w PTRA and Harvard College | Unknown | Proterra Operating Company, Inc. | $ - |
| 1950 | Prime Electric, Inc. | Purchase Order (PO# 750772-2000545) | 1/27/2020 | Proterra Operating Company, Inc. | $ - |
| 1951 | Prime Electric, Inc. | Standard Terms and Conditions for Contract Services | Unknown | Proterra Operating Company, Inc. | $ - |
| 1952 | Prince George's County Transit | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 1953 | Prince George's County Transit | Purchase and Sale of Four Buses and Charging Stations (Contract No. PA-2021-001-PGC) | 3/24/2021 | Proterra Operating Company, Inc. | $ - |
| 1954 | Prince Georges County Maryland | Form of Battery Lease Agreement | 5/20/2021 | Proterra Operating Company, Inc. | $ - |
| 1955 | Prince Georges County Maryland | Form of Battery Lease Agreement | 9/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1956 | Prince Georges County MD | Purchase Order (PO:. 4100007098) | 4/5/2021 | Proterra Operating Company, Inc. | $ - |
| 1957 | Prince Georges County MD | Purchase Order (PO:. 4100009149) | 1/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1958 | Prince Georges County MD | Purchase Order (PO:. 4100013018) | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1959 | Prince William County Schools | Purchase Order (PO # E24976) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 1960 | Procurement Equipment LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 180.64 |
| 1961 | PRO-DEC.com | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15.00 |
| 1962 | Productive Design Services Corp | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1963 | Project Genetics LLC | Statement of Work | 2/10/2022 | Proterra Operating Company, Inc. | $ 35,658.75 |
| 1964 | Project Genetics LLC | PROJECT GENETICS LLC MASTER SERVICES AGREEMENT | 2/10/2023 | Proterra Operating Company, Inc. | $ - |
| 1965 | PROMWAD GmbH | Master Services Agreement | 7/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1966 | PROMWAD GmbH | Statement of Work No. 2 | 7/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1967 | Proterra GVL/ Van Hool | Grayson Thermal Systems Purchase Order (234435) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1968 | Protiviti Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 538,309.87 |
| 1969 | Public Transportation Safety International Corp | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,524.60 |
| 1970 | Pure Water Partners LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 898.20 |
| 1971 | Quad City Garage Policy Group | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1972 | Quail Road, LLC | Affidavit and Agreement (PO No. 22011501) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 1973 | Quanta Laboratories | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,100.00 |
| 1974 | Quench USA, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 774.19 |
| 1975 | R&S Erection North Peninsula Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,130.00 |
| 1976 | R.S. Hughes Co., Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 334,668.95 |
| 1977 | Radio Engineering Industries, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,111.25 |
| 1978 | Radwell International Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 485.66 |
| 1979 | Raleigh-Durham Airport Authority | Purchase Agreement | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1980 | Raleigh-Durham Airport Authority | Change No. CO-01 - One time PPI Adjustement | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1981 | Ramco Electric Ltd | Agreement to Purchase Chargers for Electric Vehicles | Unknown | Proterra Operating Company, Inc. | $ - |
| 1982 | RAMCO ELECTRIC LTD. | Purchase Order (78709) | 3/15/2023 | Proterra Operating Company, Inc. | $ - |
| 1983 | RATP DEV DC Circulator | Purchase Order (PO Number 00007-0000019248) | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 1984 | RATP Dev USA, Inc. | VENDOR AGREEMENT DATED APRIL 1, 2023 | 4/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1985 | RATP Dev USA, Inc. | Vehicle Lease Agreement | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 1986 | RATP Dev USA, Inc. | Vendor Agreement | 4/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1987 | Ray Products Company, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 64,129.50 |
| 1988 | Razorfrog Web Design LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 780.00 |
| 1989 | RDU Accounts Payable | Purchase Order (Purchase Order No. 70642) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1990 | RDU Accounts Payable | Purchase Order (Purchase Order No. 89787) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1991 | RDU Accounts Payable | Purchase Order (Purchase Order No. 89788) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1992 | RDU Legal | Purchase Agreement b/w Raleigh-Durham Airport Authority & PTRA | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1993 | Recaro North America, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,768.60 |
| 1994 | Recology San Mateo County | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,598.31 |
| 1995 | Red Points Enterprises, LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 10,000.00 |
| 1996 | Red Wing Brands of America, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 250.00 |
| 1997 | Redline Detection, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1998 | Regional Air Quality Council | Purchase Order (PO No. 1284) | 12/15/2020 | Proterra Operating Company, Inc. | $ - |
| 1999 | Regional Air Quality Council | Purchase Order (PO No. 1285) | 12/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2000 | Regional Transportation Commission of Washoe County | Electric Vehicle Purchase Agreement | 8/24/2016 | Proterra Operating Company, Inc. | $ - |
| 2001 | Regional Transportation Commission of Washoe County | Purchase Order (Purchase Order No. PO-0034390) | 11/19/2020 | Proterra Operating Company, Inc. | $ - |
| 2002 | Regional Transportation Commission of Washoe County | Purchase Order (PO-0032655) | 8/17/2018 | Proterra Operating Company, Inc. | $ - |
| 2003 | Regional Transportation Commission of Washoe County | Purchase Order (PO-0033794) | 1/29/2020 | Proterra Operating Company, Inc. | $ - |
| 2004 | Regional Transportation Commission of Washoe County | Purchase Order (PO-0033794) | 7/24/2020 | Proterra Operating Company, Inc. | $ - |
| 2005 | Regional Transportation Commission of Washoe County | Contract Amendment | Unknown | Proterra Operating Company, Inc. | $ - |
| 2006 | Regional Transportation Commission of Washoe County | Contract Amendment to Agreement dated August 24, 2012 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2007 | Regional Transportation Commission of Washoe County | AMD 1 to EV Purchase Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2008 | Regional Transportation Commission of Washoe County | AMD 2 to EV Purchase Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2009 | Regional Transportation Commission of Washoe County | Agreement to Purchase and Install Chargers for Electric Vehicles | 7/31/2018 | Proterra Operating Company, Inc. | $ - |
| 2010 | Regional Transportation Commission of Washoe County | Electric Vehicle Purchase Agreement | 12/9/2019 | Proterra Operating Company, Inc. | $ - |
| 2011 | Regional Transportation Commission of Washoe County | Amendment No. 2 To Transit vehicle Purchase Agreement | 7/7/2020 | Proterra Operating Company, Inc. | $ - |
| 2012 | Regional Transportation Commission of Washoe County | Contract Amendment #3 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2013 | Regional Transportation Commission of Washoe County | Electric Vehicle Purchase Agreement | 8/22/2017 | Proterra Operating Company, Inc. | $ - |
| 2014 | Regional Transportation Commission of Washoe County | Terms and Conditions - Applying to Subcontractors | 8/24/2016 | Proterra Operating Company, Inc. | $ - |
| 2015 | Regional Transportation Commission of Washoe County | Electric Vehicle Purchase Agreement | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2016 | Regional Transportation Commission of Washoe County | Electric Vehicle Purchase Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2017 | Regional Transportation Commission of Washoe County | Amendment No.4 to Transit Vehicle Purchase Agreement; | 2/2/2018 | Proterra Operating Company, Inc. | $ - |
| 2018 | RELX Inc. DBA LexisNexis | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15,950.00 |
| 2019 | REMA USA LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 370,692.24 |
| 2020 | Republic Services #744 | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 250.38 |
| 2021 | Research Triangle Regional Public Transportation Authority | Purchase and Sale of Two 40FT BEBs and Two Charging Stations | Unknown | Proterra Operating Company, Inc. | $ - |
| 2022 | Research Triangle Regional Public Transportation Authority | Purchase and Sale of Two 40FT BEBs and Two Charging Stations (Contract No. 19-017) | 6/19/2019 | Proterra Operating Company, Inc. | $ - |
| 2023 | Research Triangle Regional Public Transportation Authority | Amendment No. 1 to Contract No. #19-017 | 3/9/2020 | Proterra Operating Company, Inc. | $ - |
| 2024 | Resource Intl. Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,979.75 |
| 2025 | Resources Connection, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 403,114.82 |
| 2026 | Rhombus Energy Solutions | First Amendment to Development and Supply Agreement | 7/30/2018 | Proterra Operating Company, Inc. | $ 541,091.99 |
| 2027 | Rhombus Energy Solutions | Second Amendment to Development and Supply Agreement | 8/3/2018 | Proterra Operating Company, Inc. | $ - |
| 2028 | Rhombus Energy Solutions | Development and Supply Agreement | 7/21/2017 | Proterra Operating Company, Inc. | $ - |
| 2029 | RICON CORPORATION | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 110,185.66 |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2030 | Rincon Power, LLC | | Unknown | Proterra Operating Company, Inc. | $ 1,425.00 |
| 2031 | Rivian Automotive, LLC | Purchase Order (156155) | 12/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2032 | Rivian Automotive, LLC | Purchase Order (156155-3) | 12/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2033 | RLJ SERVICE LLC | Pricing Agreement | 3/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2034 | Robert Half International Inc. | Letter re: Chief Accounting Officer Position | 3/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2035 | Rock Hill South Carolina | Purchase Order (PO #DP 22839) | 3/11/2019 | Proterra Operating Company, Inc. | $ - |
| 2036 | Rock Hill South Carolina | Purchase Order (PO #DP 25518) | 6/25/2021 | Proterra Operating Company, Inc. | $ - |
| 2037 | Rock Hill South Carolina | Purchase Order (PO #DP 26644) | 6/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2038 | Rock Island County Metropolitan Mass Transit District | Amendment No. 2 Contract for RFP 2019 EBUS-02 | 6/14/2017 | Proterra Operating Company, Inc. | $ - |
| 2039 | Rock Island County Metropolitan Mass Transit District | Agreement for Purchase | 4/17/2017 | Proterra Operating Company, Inc. | $ - |
| 2040 | Rock Island County Metropolitan Mass Transit District | AMD 3 Contract for RFP 2016 EBUS-02 (Amendment No. 03) | 6/14/2021 | Proterra Operating Company, Inc. | $ - |
| 2041 | Rock Island County Metropolitan Mass Transit District | Capital Lease Agreement | 9/5/2017 | Proterra Operating Company, Inc. | $ - |
| 2042 | Rock Island County Metropolitan Mass Transit District | Battery Lease Agreement | 1/30/2019 | Proterra Operating Company, Inc. | $ - |
| 2043 | Rock Region Metro | Purchase Agreement (Agreement No. PA-2022-001-RRM) | 2/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2044 | Rock Region Metro | Purchase Order (2000002353) | 5/16/2022 | Proterra Operating Company, Inc. | $ - |
| 2045 | Rock Region Metro | Purchase Order (2000002357) | 5/16/2022 | Proterra Operating Company, Inc. | $ - |
| 2046 | Rock Region Metro | Purchase Order (2000002353) | 7/12/2022 | Proterra Operating Company, Inc. | $ - |
| 2047 | Rock Region Metro | Purchase Order (2000002619) | 7/12/2022 | Proterra Operating Company, Inc. | $ - |
| 2048 | Rock Region Metro | Purchase Order (2000002357) | 6/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2049 | Rock Region Metro | Purchase Order (2000002357) | 2/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2050 | Romeo Rim, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 84,011.40 |
| 2051 | Ron White's Air Compressor Sales | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,104,664.87 |
| 2052 | Rosco Collision Avoidance, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15,050.00 |
| 2053 | Rotaloc Intl, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 14,260.58 |
| 2054 | Roush CleanTech, LLC | Amendment No.1 To Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2055 | Roush CleanTech, LLC | Temporary Development Agreement Extension | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2056 | ROUSH INDUSTRIES, INC. | PURCHASE ORDER - Change Order (PO No. R03-0000417075) | 7/20/2021 | Proterra Operating Company, Inc. | $ - |
| 2057 | ROUSH INDUSTRIES, INC. | PURCHASE ORDER - Change Order (PO No. R03-0000417075) | 7/20/2021 | Proterra Operating Company, Inc. | $ - |
| 2058 | ROUSH INDUSTRIES, INC. | PURCHASE ORDER - Change Order (PO No. R03-0000417075) | 7/20/2021 | Proterra Operating Company, Inc. | $ - |
| 2059 | ROUSH INDUSTRIES, INC. | PURCHASE ORDER - Change Order (PO No. R03-0000423912) | 11/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2060 | ROUSH INDUSTRIES, INC. | PURCHASE ORDER - Change Order (PO No. R03-0000423912) | 11/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2061 | ROUSH INDUSTRIES, INC. | PURCHASE ORDER - Change Order (PO No. R03-0000440739) | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2062 | Roy, Meredith | Exhibit A | Unknown | Proterra Operating Company, Inc. | $ - |
| 2063 | RS Americas, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 30,274.60 |
| 2064 | RST Electrical & Mechanical Contractors, Inc. | Purchase Order (PO.: 4100007098) | 8/27/2021 | Proterra Operating Company, Inc. | $ - |
| 2065 | Rutan & Tucker, LLP | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 8,474.50 |
| 2066 | Rutlen Associates | Engagement Letter | Unknown | Proterra Operating Company, Inc. | $ - |
| 2067 | Ryerson, Inc. - Greenville | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,877.43 |
| 2068 | S & A Systems, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,390.00 |
| 2069 | S&J Electrical Contractors | Purchase Order (PO.: 8209-EWR-154-399-WO#14) | 6/1/2022 | Proterra Operating Company, Inc. | $ - |
| 2070 | S. Sterling Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 114,518.39 |
| 2071 | Sacramento County Airport System | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 2072 | Sacramento County Airport System Central Warehouse | Purchase Order (PA81245143) | 9/14/2017 | Proterra Operating Company, Inc. | $ - |
| 2073 | Sacramento County Airport System Central Warehouse | Purchase Order (PA81245143) | 9/14/2017 | Proterra Operating Company, Inc. | $ - |
| 2074 | Sacramento International Airport | Purchase Order (PA81337724) | 4/23/2020 | Proterra Operating Company, Inc. | $ - |
| 2075 | Sacramento International Airport | Purchase Order (PA81335877) | 3/30/2020 | Proterra Operating Company, Inc. | $ - |
| 2076 | Sacramento International Airport | Purchase Order (PA81337724) | 4/23/2020 | Proterra Operating Company, Inc. | $ - |
| 2077 | Sacramento International Airport | Purchase Order (PA81379612) | 7/26/2021 | Proterra Operating Company, Inc. | $ - |
| 2078 | Sacramento Regional Transit District | Contract for Purchase of Catalyst E2 Buses | 8/16/2019 | Proterra Operating Company, Inc. | $ - |
| 2079 | Sacramento Regional Transit District | First Amendment to Contract for Purchase of Catalyst E2 Buses | 10/9/2019 | Proterra Operating Company, Inc. | $ - |
| 2080 | Sacramento Regional Transit District | Second Amendment to Contract for Purchase of Catalyst E2 Buses | 10/18/2019 | Proterra Operating Company, Inc. | $ - |
| 2081 | Sacramento Regional Transit District | Third Amendment to Contract for Purchase of Catalyst E2 Buses | 11/21/2019 | Proterra Operating Company, Inc. | $ - |
| 2082 | Safe Fleet Bus & Rail | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 87,974.96 |
| 2083 | SailPoint Technologies Inc | Software as a Service Agreement (V.20211101) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2084 | Salem Tools, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,111.06 |
| 2085 | Sales Force | Salesforce Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 2086 | Salesforce, Inc | Order Form Quote Number Q-07220677 | Unknown | Proterra Operating Company, Inc. | $ - |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2087 | Salesforce, Inc | Order Form - Tableau - Viewer (Server) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2088 | San Diego County Regional Airport Authority | Purchase Order (PO 211137) | 11/27/2019 | Proterra Operating Company, Inc. | $ - |
| 2089 | San Diego International Airport | Change Order Form (PO#211137 O2) | 4/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2090 | San Francisco Airport (SFO) | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 2091 | San Francisco Airport (SFO) | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 2092 | San Francisco City County | Purchase Order (381716) | 12/9/2019 | Proterra Operating Company, Inc. | $ - |
| 2093 | San Francisco City County | Purchase Order (Purchase Order No. 0000238474) | 10/16/2018 | Proterra Operating Company, Inc. | $ - |
| 2094 | San Francisco City County | Purchase Order (Purchase Order No. 0000238474) | 10/16/2018 | Proterra Operating Company, Inc. | $ - |
| 2095 | San Joaquin Regional Transit District | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 2096 | San Joaquin Regional Transit District | Contract Amendment No.1 to Contract No.2016-022-MSE (2016-022-MSE) | 9/22/2016 | Proterra Operating Company, Inc. | $ - |
| 2097 | San Joaquin Regional Transit District | AMD 2 Contract No. 2016-022-MSE (2016-022-MSE) | 8/7/2017 | Proterra Operating Company, Inc. | $ - |
| 2098 | San Joaquin Regional Transit District | First Amendment to Contract Agreement Dated November 19, 2012 | 12/18/2012 | Proterra Operating Company, Inc. | $ - |
| 2099 | San Joaquin Regional Transit District | Purchase Order (P122487) | 10/2/2018 | Proterra Operating Company, Inc. | $ - |
| 2100 | San Joaquin Regional Transit District | Purchase Order (P122555) | 10/22/2018 | Proterra Operating Company, Inc. | $ - |
| 2101 | San Joaquin Regional Transit District | Purchase Order (PO #P128145) | 1/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2102 | San Joaquin Regional Transit District | Contract No. 001 SJRTD and PTRA Purchase and Sale (Contract No. 001) | 11/13/2012 | Proterra Operating Company, Inc. | $ - |
| 2103 | San Joaquin Regional Transit District | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 2104 | San Luis Coastal Unified | Purchase Order (Order #: 232107) | 3/16/2023 | Proterra Operating Company, Inc. | $ - |
| 2105 | San Luis Coastal USD | Valence Platform Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2106 | San Mateo County Tax Collector | Amendment No. 2 To Contract No. 18-S-M-002 (18-S-M-002) | Unknown | Proterra Operating Company, Inc. | $ 102,512.32 |
| 2107 | San Mateo County Tax Collector | AMD 2 To Contract No. 18 Purchase and Delivery (Amendment No. 3 to Contract No. 18-S-M-002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2108 | San Mateo County Tax Collector | Purchase Order (Purchase Order No. SAMTR-000017647A) | 1/18/2019 | Proterra Operating Company, Inc. | $ - |
| 2109 | Santa Clara Valley Transportation Authority | Contract No. P16265 (Contract NO:.P16265) | 7/17/2017 | Proterra Operating Company, Inc. | $ 11,571.26 |
| 2110 | Santa Clara Valley Transportation Authority | Amendment No. 1 to Contract No. P16265 (Contract NO:.P16265) | 7/31/2018 | Proterra Operating Company, Inc. | $ - |
| 2111 | Santa Clara Valley Transportation Authority | Contract No. P16130 (Contract NO:.P16130) | 10/18/2018 | Proterra Operating Company, Inc. | $ - |
| 2112 | Santa Clara Valley Transportation Authority | Amendment No. 1 to Contract No. P16130 (Contract NO:.P16130) | 3/1/2020 | Proterra Operating Company, Inc. | $ - |
| 2113 | Santa Clara Valley Transportation Authority | Beneficiary Master Escrow Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2114 | Santa Clara Valley Transportation Authority | Letter re FRP P16130 - Proterra's Best and Final Offer Submittal (1. CER 1 Electric Bus Price Schedule) | 4/3/2017 | Proterra Operating Company, Inc. | $ - |
| 2115 | Santa Clara Valley Transportation Authority | Contract (P16130) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2116 | Santa Clara Valley Transportation Authority | Purchase Order (PO No. P16130/1) | 12/1/2020 | Proterra Operating Company, Inc. | $ - |
| 2117 | Santa Cruz Metro | Contract Blanket (Order Number: 19-4006 G) | 4/11/2019 | Proterra Operating Company, Inc. | $ - |
| 2118 | Santa Cruz Metro | Contract Blanket (Order Number: 19-4008 G) | 4/11/2019 | Proterra Operating Company, Inc. | $ - |
| 2119 | Santa Cruz Metro | Contract Blanket (Order Number: 19-4009 G) | 4/11/2019 | Proterra Operating Company, Inc. | $ - |
| 2120 | Santa Cruz Metro | Notice to Proceed - Contract No. 17-20 (Contract No. 17-20) | 4/12/2019 | Proterra Operating Company, Inc. | $ - |
| 2121 | Santa Cruz Metro | Purchase Order (22-9118 L) | 3/23/2022 | Proterra Operating Company, Inc. | $ - |
| 2122 | Santa Cruz Metro | Purchase Order (22-9118 L Revision 1) | 4/13/2022 | Proterra Operating Company, Inc. | $ - |
| 2123 | Santa Cruz Metro | Purchase Order (23-0064 L) | 9/23/2022 | Proterra Operating Company, Inc. | $ - |
| 2124 | Santa Cruz Metropolitan Transit District | AMD 1 - Contract No. 17-20 (17-20) | 4/9/2019 | Proterra Operating Company, Inc. | $ - |
| 2125 | Santa Cruz Metropolitan Transit District | Contract No. 17-20 for PURCHASE AND DELIVERY (Contract No. 17-20) | 4/12/2019 | Proterra Operating Company, Inc. | $ - |
| 2126 | Santa Cruz Metropolitan Transit District | AMD 2 - Contract No. 17-20 (17-20) | 4/9/2019 | Proterra Operating Company, Inc. | $ - |
| 2127 | Santa Cruz Metropolitan Transit District | Contract No. 17-20 Exhibit D Cover Sheet | 10/14/2019 | Proterra Operating Company, Inc. | $ - |
| 2128 | Santa Maria Regional Transit | Additional Terms and Conditions | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2129 | Sanz Kenway | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 949.08 |
| 2130 | Satterfield Woodworking Inc | Affidavit and Agreement (PO No. 22011019) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2131 | SBIAA | AMD 1 License Agreement by and b/w SBIAA and PTRA | 6/17/2021 | Proterra Operating Company, Inc. | $ - |
| 2132 | SC Mech Solution, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,200.00 |
| 2133 | SC-Coordinating Council for Economic Development | Revitalization Agreement (EZ2142 3454A) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2134 | SC-Coordinating Council for Economic Development | Revitalization Agreement (EZ#: EZ2142 3454A) | 12/2/2021 | Proterra Operating Company, Inc. | $ - |
| 2135 | Schetky Bus and Van Sales | Purchase Order (PO: 15311SB-CH) | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2136 | Schetky Bus and Van Sales | Purchase Order (PO #: 15133SB-CH) | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2137 | SCHETKY BUS AND VAN SALES | Purchase Order (PO:.15130SB-CH) | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2138 | Schleuniger, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,620.00 |
| 2139 | Seagate Plastics Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 730.00 |
| 2140 | Seal Methods, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1.20 |
| 2141 | Sealcon, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,805.91 |
| 2142 | Sealeze | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,378.34 |
| 2143 | Sealing Devices INC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 212.25 |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2144 | Securitas Security Service USA | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 157.81 |
| 2145 | SEFAC USA, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,959.76 |
| 2146 | Seica | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 53.00 |
| 2147 | Seifert Graphics, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 295,779.65 |
| 2148 | Sensata Technologies, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,477,872.78 |
| 2149 | Sentek Dynamics, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,035.00 |
| 2150 | Seon Design (USA) Corp DBA MobileView | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 36,844.00 |
| 2151 | Service Transport INC, (STI) | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,400.00 |
| 2152 | ServiceMax Inc. | ServiceMax Service Agreement | 1/9/2017 | Proterra Operating Company, Inc. | $ - |
| 2153 | ServiceMax Inc. | ServiceMax - Sales Order Form (Contract No. Q-34500) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2154 | ServiceMax Inc. | ServiceMax Service Agreement | 1/9/2017 | Proterra Operating Company, Inc. | $ - |
| 2155 | ServiceNo, Inc. | ServiceNow, Inc. - Order Form (Order No. ORD5071060-3) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2156 | SFMTA Municipal Transportation Agency | Purchasing Request Form (1000016672) | 7/28/2020 | Proterra Operating Company, Inc. | $ - |
| 2157 | SFMTA Transit Division | Memorandum - Request for Certification | 7/27/2020 | Proterra Operating Company, Inc. | $ - |
| 2158 | Shafer, Matthew | Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2159 | Shafer, Matthew | Amendment No. 1 to Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2160 | Shasta Union High School District | Purchase Order (PO No. P21-00476; Requisition No. R21-01014) | 2/25/2021 | Proterra Operating Company, Inc. | $ - |
| 2161 | Shasta Union High School District | Purchase Order (PO No. P22-00017; Requisition No. R22-00017) | 6/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2162 | SHJ Electric Co Inc | Purchase Order (PO:.788332) | 11/19/2021 | Proterra Operating Company, Inc. | $ - |
| 2163 | Shoeteria, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 581.89 |
| 2164 | Shred-It US JV LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 498.46 |
| 2165 | Sibros Technologies Inc | Sibros Technologies, Inc. Master SaaS Agreement | 5/9/2022 | Proterra Operating Company, Inc. | $ 14,162.11 |
| 2166 | Sibros Technologies Inc | Sibros Technologies, Inc. Order Form | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2167 | Sibros Technologies Inc | Amendment No 1 to Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 2168 | Siemens Industry Software inc. | Name Change Amendment | Unknown | Proterra Operating Company, Inc. | $ - |
| 2169 | Sigalit Yochay-Wise | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2170 | Sigma Machine, Inc. | Asset Purchase Agreement | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 2171 | Sigma Machine, Inc. | Product Supply Agreement | 2/17/2017 | Proterra Operating Company, Inc. | $ 823,264.90 |
| 2172 | Sigma Machine, Inc. | Amendment No. 5 To product supply agreement | 12/31/2021 | Proterra Operating Company, Inc. | $ - |
| 2173 | Silex R-I School | Purchase Order (PO No. 16005) | 4/4/2023 | Proterra Operating Company, Inc. | $ - |
| 2174 | Simcona Electronics Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 24,557.90 |
| 2175 | SiteTracker | Order Form (Quote No. Q-15499) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2176 | SiteTracker, Inc. | Master Subscription Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2177 | Smart Charge Residential LLC | Consulting Agreement | 10/18/2018 | Proterra Operating Company, Inc. | $ - |
| 2178 | SMART Transportation | Notice to Proceed (Req No. 21-3293) | 5/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2179 | SMART Transportation | Notice to Proceed (Req No. 21-3293) | 5/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2180 | Smartsheet, Inc. | Order (Q-2669085) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2181 | SMAT | Purchase and Sale of Two (2) 35 Foot Battery Electric Buses (PA-2021-001-SMAT) | 7/12/2021 | Proterra Operating Company, Inc. | $ - |
| 2182 | Smith Development Company, Inc. | Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2183 | Smith Development Company, Inc. | Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2184 | Snap_ON Industrial, a division of IDSC Holdings | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 208.27 |
| 2185 | Snider Fleet Solutions | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,725.43 |
| 2186 | Softchoice Corporation | Softchoice Quote (Q-1378189) | 1/30/2023 | Proterra Operating Company, Inc. | $ - |
| 2187 | Softchoice Corporation | Softchoice Quote (Q-1379507) | 2/7/2023 | Proterra Operating Company, Inc. | $ - |
| 2188 | Softchoice Corporation | Softchoice Quote (Q-1398078) | 2/17/2023 | Proterra Operating Company, Inc. | $ - |
| 2189 | Softchoice Corporation | Softchoice Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,389.90 |
| 2190 | Softchoice Corporation | Cloud Lifecycle Services' Benefits, Onboarding Requirements | Unknown | Proterra Operating Company, Inc. | $ - |
| 2191 | Softchoice Corporation | Quote Q-1490829 - Foxit PDF Editor (v.12) & Foxit Editor Pro - subscription license - Qty 177/14 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2192 | Sonny Merryman Inc. | Purchase Order (R4294) | 1/11/2021 | Proterra Operating Company, Inc. | $ - |
| 2193 | Sonny Merryman Inc. | Purchase Order (E34790) | 10/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2194 | Sonny Merryman Inc. | Purchase Order (PO # E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2195 | Sonny Merryman Inc. | Purchase Order (PO No. E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2196 | Sonny Merryman Inc. | Purchase Order (PO # E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2197 | Sonny Merryman Inc. | Purchase Order (E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2198 | Sonny Merryman Inc. | Dealer Agreement | 10/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2199 | Sonny Merryman Inc. | Purchase Order (N7136) | 1/29/2021 | Proterra Operating Company, Inc. | $ - |
| 2200 | Sonny Merryman Inc. | Purchase Order (E28609) | 6/16/2021 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2201 | Sonny Merryman Inc. | Purchase Order (PO # E24955) | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| 2202 | Sonny Merryman Inc. | Purchase Order (PO # E24974) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 2203 | Sonny Merryman Inc. | Purchase Order (PO # E24976) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 2204 | Sonny Merryman Inc. | Purchase Order (PO # E25041) | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2205 | Sonny Merryman Inc. | Purchase Order (PO # E25045) | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2206 | Sonny Merryman Inc. | Purchase Order (PO # E25665) | 10/27/2020 | Proterra Operating Company, Inc. | $ - |
| 2207 | Sonny Merryman Inc. | Purchase Order (PO # E25666) | 10/27/2020 | Proterra Operating Company, Inc. | $ - |
| 2208 | Sonny Merryman Inc. | Purchase Order (PO # E25679) | 10/28/2020 | Proterra Operating Company, Inc. | $ - |
| 2209 | Sonny Merryman Inc. | Purchase Order (PO # E31829) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2210 | Sonny Merryman Inc. | Purchase Order (PO # E31829) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2211 | Sonny Merryman Inc. | Purchase Order (PO # E31830) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2212 | Sonny Merryman Inc. | Purchase Order (PO # E31830) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2213 | Sonny Merryman Inc. | Purchase Order (PO # E31831) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2214 | Sonny Merryman Inc. | Purchase Order (PO # E31831) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2215 | Sonny Merryman Inc. | Purchase Order (PO # E31832) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2216 | Sonny Merryman Inc. | Purchase Order (PO # E31832) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2217 | Sonny Merryman Inc. | Purchase Order (PO # E32315) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2218 | Sonny Merryman Inc. | Purchase Order (PO # E32316) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2219 | Sonny Merryman Inc. | Purchase Order (PO # E32606) | 4/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2220 | Sonny Merryman Inc. | Purchase Order (PO # E32608) | 4/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2221 | Sonny Merryman Inc. | Purchase Order (PO # E32902) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2222 | Sonny Merryman Inc. | Purchase Order (PO # E32909) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2223 | Sonny Merryman Inc. | Purchase Order (PO # E32912) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2224 | Sonny Merryman Inc. | Purchase Order (PO # E32914) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2225 | Sonny Merryman Inc. | Purchase Order (PO # E32914) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2226 | Sonny Merryman Inc. | Purchase Order (PO # E33396) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2227 | Sonny Merryman Inc. | Purchase Order (PO # E33400) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2228 | Sonny Merryman Inc. | Purchase Order (PO # E23411) | 4/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2229 | Sonny Merryman Inc. | Purchase Order (PO Number: E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2230 | Sonny Merryman Inc. | Purchase Order (PO Number: E37655) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 2231 | Sonny Merryman Inc. | Purchase Order (PO Number: E37657) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 2232 | Sonny Merryman Inc. | Purchase Order (PO Number: E34790) | 10/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2233 | Sonny Merryman Inc. | Purchase Order (PO Number: E35070) | 10/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2234 | Sonny Merryman Inc. | Purchase Order (PO Number: N7859) | 8/26/2021 | Proterra Operating Company, Inc. | $ - |
| 2235 | Sonny Merryman Inc. | Purchase Order (PO Number: e29892) | 9/13/2021 | Proterra Operating Company, Inc. | $ - |
| 2236 | Sonny Merryman Inc. | Purchase Order (P.O. No. E32913) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2237 | Sonny Merryman Inc. | Purchase Order (P.O. No. E33557) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2238 | Sonny Merryman Inc. | Purchase Order (P.O. No. E23414) | 4/28/2020 | Proterra Operating Company, Inc. | $ - |
| 2239 | Sonny Merryman Inc. | Purchase Order (PO Number E24937) | 9/9/2020 | Proterra Operating Company, Inc. | $ - |
| 2240 | Sonny Merryman Inc. | Purchase Order (PO Number E24956) | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| 2241 | Sonny Merryman Inc. | Purchase Order (PO Number E26013) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 2242 | Sonny Merryman Inc. | Purchase Order (PO Number E26031) | 11/24/2020 | Proterra Operating Company, Inc. | $ - |
| 2243 | Sonny Merryman Inc. | Purchase Order (PO Number E26146) | 12/7/2020 | Proterra Operating Company, Inc. | $ - |
| 2244 | Sonny Merryman Inc. | Purchase Order (PO Number E26289) | 12/21/2020 | Proterra Operating Company, Inc. | $ - |
| 2245 | Sonny Merryman Inc. | Purchase Order (PO Number E26601) | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2246 | Sonny Merryman Inc. | Purchase Order (PO Number E26686) | 1/28/2021 | Proterra Operating Company, Inc. | $ - |
| 2247 | Sonoma County Transit | Agreement to Purchase Chargers for Electric Buses | Unknown | Proterra Operating Company, Inc. | $ - |
| 2248 | Sonoma County Transit | County of Sonoma Purchase Agreement | 1/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2249 | Sourcing Fuel | Membership Agreement | Unknown | Proterra Operating Company, Inc. | $ 16,500.00 |
| 2250 | South Bay Solutions Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 447,558.33 |
| 2251 | South Carolina Department of Commerce | Performance Agreement | 12/2/2021 | Proterra Operating Company, Inc. | $ - |
| 2252 | South Carolina Technology and Aviation Center | Facilities License Agreement | 2/19/2018 | Proterra Operating Company, Inc. | $ - |
| 2253 | Southampton County Public Schools | Purchase Order (PO # E32606) | 4/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2254 | Southeastern Dock & Door | Affidavit and Agreement (PO No. 22011009) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2255 | Southeastern Pennsylvania Transportation Authority | Section 3: Contract and General Conditions (16-00167-AJAC) | 2/2/2017 | Proterra Operating Company, Inc. | $ - |
| 2256 | Southeastern Pennsylvania Transportation Authority | Letter re: Purchase Order No. S887603 | 2/24/2017 | Proterra Operating Company, Inc. | $ - |
| 2257 | Southeastern Pennsylvania Transportation Authority | Purchase Order (S 887603) | 2/24/2017 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2258 | Southern California Edison | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 43,101.54 |
| 2259 | Southern Teton Area Rapid Transit | Purchase and Sale of Eight 40FT BEBs and Nine Charging Stations | 11/12/2019 | Proterra Operating Company, Inc. | $ - |
| 2260 | Southwest Research Institute | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 114,566.00 |
| 2261 | SPAL USA | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 57,432.13 |
| 2262 | Specialty Manufacturing, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 11,516.50 |
| 2263 | Spectrum Business | Non-Standard Installation Payment Agreement | 1/14/2022 | Proterra Operating Company, Inc. | $ 2,705.23 |
| 2264 | Spokane Transit Authority | Battery Electric Bus Purchase Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2265 | Spokane Transit Authority | Spokane Transit Authority Public Works Construction Contract (2020-10495) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2266 | Spokane Transit Authority | Purchase Order (20201218-01) | 6/25/2020 | Proterra Operating Company, Inc. | $ - |
| 2267 | SPORTRAN | Purchase Order (Purchase Order No. 2021-00004821) | 5/20/2021 | Proterra Operating Company, Inc. | $ - |
| 2268 | SPORTRAN | Purchase Order (Purchase Order No. 2021-00004821) | 8/13/2021 | Proterra Operating Company, Inc. | $ - |
| 2269 | SportTran-City of Shreveport | Change Order Request Form (Change No. 1) | 7/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2270 | Sportworks Global LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 34,545.60 |
| 2271 | Squire Patton Boggs (US) LLP | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,326.62 |
| 2272 | Stage 8 Locking Fasteners Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5.52 |
| 2273 | Stanley Convergent Security Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,045.76 |
| 2274 | Staples Technology Solutions | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,705.42 |
| 2275 | Star Metro | Change Order Request Form | 4/27/2020 | Proterra Operating Company, Inc. | $ - |
| 2276 | State of Connecticut | Consulting Agreement Affidavit | Unknown | Proterra Operating Company, Inc. | $ - |
| 2277 | State of Georgia | State of Georgia Statewide Standard Contract (Contract Number: 99999-001-SPD0000138-0007) | 7/1/2018 | Proterra Operating Company, Inc. | $ 17,131.00 |
| 2278 | State of Iowa | Participating Addendum (6719) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2279 | State of Washington | Fifth Amendment (Contract No. 09214) | 7/23/2017 | Proterra Operating Company, Inc. | $ - |
| 2280 | State of Washington | AMD 1 to Contract Number 09214 Heavy Duty Transit Buses (Amendment No.1) | 7/28/2015 | Proterra Operating Company, Inc. | $ - |
| 2281 | State of Washington | AMD 2 to Contract No. 09214 (Amendment No.2) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2282 | State Purchasing Division, Georgia | RFX Addendum #1 | 12/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2283 | Steel Fab | Affidavit and Agreement (PO No. 22011014) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2284 | Steelcase Financial Services Inc. | Master Lease Agreement (39422) | 5/11/2022 | Proterra Operating Company, Inc. | $ 17,708.44 |
| 2285 | Storm Manufacturing Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,079.60 |
| 2286 | STR Limited | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 251,580.00 |
| 2287 | Strategic Mapping Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,990.00 |
| 2288 | Suburban Mobility Authority for Regional Transportation | Letter re: Notice to Proceed (Req# 21-3352) | 5/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2289 | Suburban Mobility Authority for Regional Transportation | Letter re: Notice to Proceed (Req# 21-3352) | 5/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2290 | Suburban Mobility Authority for Regional Transportation | Letter re: Notice to Proceed (Req# 21-3352) | 5/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2291 | Suburban Mobility Authority for Regional Transportation | Purchase and Sale of Four 40FT BEBs and Charging Stations (Contrat No. 21-3293) | 5/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2292 | Suburban Mobility Authority For Regional Transportation | Battery Lease Agreement | 5/7/2021 | Proterra Operating Company, Inc. | $ - |
| 2293 | Summit County | Proterra Form Sale Contact (Contract No. P2019-01-Summit County) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2294 | Superior Interior Systems | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2295 | Sustainability Partners LLC | Design and Engineering Service Rider (Agreement No. 47) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 2296 | Sustainability Partners LLC | Construction Service Rider (Agreement No. 47) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 2297 | Sustainability Partners LLC | General Services Riders (Agreement No. 47) | 3/28/2021 | Proterra Operating Company, Inc. | $ - |
| 2298 | Sustainability Partners LLC | Installation Services Rider (Agreement No. 47) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 2299 | Sustainability Partners LLC | Master Goods and Services Agreement (Agreement No. 47) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 2300 | Sustainability Partners LLC | Procurement Services Rider (Agreement No. 47) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 2301 | Sustained Quality | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 56,683.62 |
| 2302 | Sutrak Corporation | Various Purchase Orders | 12/1/2024 | Proterra Operating Company, Inc. | $ 12,258.36 |
| 2303 | Suzhou Current Electric Limited Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 0.00 |
| 2304 | Suzhou Opply Machinery Co., Ltd | Supplementary Agreement (No. 2022111401) (PO No. 2022111401) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2305 | Suzhou Shigao New Material Co., Ltd. | Supplementary Agreement (No. 2022111401) (PO No. 2022111401) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2306 | Suzhou YongChuang Metal Science and Technology CO., LTD. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 262,611.02 |
| 2307 | SVB Analytics, Inc | SVB Analytics CapMx Subscription Agreement | 6/30/2011 | Proterra Operating Company, Inc. | $ - |
| 2308 | Swamp Fox Software and Analytics, LLC | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 11,375.00 |
| 2309 | Swamp Fox Software and Analytics, LLC | Scope of Work (Transit Sales Configurator) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2310 | Swamp Fox Software and Analytics, LLC | Change Order No. 1 to the Scope of Work | 3/3/2023 | Proterra Operating Company, Inc. | $ - |
| 2311 | Swiftly, Inc. | Swiftly Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 2312 | Swiftly, Inc. | Software as a Service Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ - |
| 2313 | Swiftly, Inc. | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 2314 | Synop Inc. | Data License Agreement | 6/12/2022 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2315 | Tahoe Transportation District | Purchase and Sale of Buses and Charging Stations (PA2020-001-TTD) | 1/7/2021 | Proterra Operating Company, Inc. | $ - |
| 2316 | Tahoe Transportation District | Amendment No.1 (Contract No. PA2020-001-TTD) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2317 | Tahoe Transportation District | Amendment No.2 (Contract No. PA2020-001-TTD) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2318 | Tahoe Transportation District | Amendment No.3 (Contract No. PA2020-001-TTD) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2319 | Tallahassee, City of (StarMetro) | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 2320 | Tallahassee, City of (StarMetro) | Additional Terms and Conditions | 4/24/2023 | Proterra Operating Company, Inc. | $ - |
| 2321 | Talos Automation | SOW Statement of Work Proposal for Proterra | Unknown | Proterra Operating Company, Inc. | $ - |
| 2322 | Tapeswitch Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 9,805.00 |
| 2323 | TARC | Deviation Mod (Deviation Mod No. 001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2324 | Tata Consultancy Services Ltd | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 212,549.00 |
| 2325 | Tata Consultancy Services Ltd | Statement of Work # 1 | 3/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2326 | Tata Consultancy Services Ltd | Statement of Work | 2/1/2023 | Proterra Operating Company, Inc. | $ - |
| 2327 | Tatyana Vovk | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,143.75 |
| 2328 | Taylor Machine and Welding Inc. | Purchase Order (PO No. 317819) | 7/21/2021 | Proterra Operating Company, Inc. | $ 122,628.72 |
| 2329 | Taylor Machine and Welding Inc. | Product Supply Agreement | 5/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2330 | TAYLOR MACHINE WORKS | Purchase Order (PO No. 317442) | 7/20/2021 | Proterra Operating Company, Inc. | $ - |
| 2331 | TAYLOR MACHINE WORKS | Purchase Order (PO No. 326423) | 9/7/2021 | Proterra Operating Company, Inc. | $ - |
| 2332 | TAYLOR MACHINE WORKS | Purchase Order (PO No. 379546) | 6/24/2022 | Proterra Operating Company, Inc. | $ - |
| 2333 | TAYLOR MACHINE WORKS | Purchase Order (PO No. 379545) | 6/24/2022 | Proterra Operating Company, Inc. | $ - |
| 2334 | TAYLOR MACHINE WORKS | Purchase Order (PO No. 379545) | 6/24/2022 | Proterra Operating Company, Inc. | $ - |
| 2335 | TAYLOR MACHINE WORKS | Purchase Order Revision 1 (PO No. 379545) | 3/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2336 | TAYLOR MACHINE WORKS | Purchase Order Revision 1 (PO No. 379546) | 2/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2337 | TAYLOR MACHINE WORKS | Purchase Order Revision 3 (PO No. 379546) | 3/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2338 | TAYLOR MACHINE WORKS | Purchase Order Revision 2 (PO No. 390954) | 8/24/2022 | Proterra Operating Company, Inc. | $ - |
| 2339 | TAYLOR MACHINE WORKS | Purchase Order Revision 3 (PO No. 390954) | 3/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2340 | TAYLOR MACHINE WORKS | Purchase Order (PO No. 390990) | 8/24/2022 | Proterra Operating Company, Inc. | $ - |
| 2341 | TAYLOR MACHINE WORKS | Purchase Order Revision 1 (PO No. 390990) | 2/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2342 | TAYLOR MACHINE WORKS | Purchase Order Revision 2 (PO No. 390990) | 3/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2343 | TAYLOR MACHINE WORKS | Purchase Order (PO No. 444601) | 5/30/2023 | Proterra Operating Company, Inc. | $ - |
| 2344 | Taylor Machine Works, Inc | Product Supply Agreement | 7/15/2021 | Proterra Operating Company, Inc. | $ - |
| 2345 | TAYLOR SUDDEN SERVICE, INC EXP | Purchase Order (PO No. 444696) | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2346 | TCS | Software License Usage Approval Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2347 | TCS | Software License Usage Approval Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2348 | TDI Power | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,934.00 |
| 2349 | TE Connectivity Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 82,935.35 |
| 2350 | Teachey Service Company, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,189.62 |
| 2351 | Tech Graphics Private Limited | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 29,700.00 |
| 2352 | Terminal Way | Purchase Order (PO-0031352) | 10/5/2016 | Proterra Operating Company, Inc. | $ - |
| 2353 | Terminal Way | Purchase Order (PO-0036013) | 5/1/2023 | Proterra Operating Company, Inc. | $ - |
| 2354 | Test Chamber Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,461.70 |
| 2355 | Testamatic Systems Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 69,562.55 |
| 2356 | Testco | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2357 | Texas A&M Transportation Institute | Second Amendment to the Master Research Agreement No. 1 | 2/20/2023 | Proterra Operating Company, Inc. | $ 13,972.82 |
| 2358 | Texas A&M Transportation Institute | Second Amendment to the Master Research Agreement No. 1 | 2/20/2023 | Proterra Operating Company, Inc. | $ - |
| 2359 | The American Society for Engineering Education | Sponsorship Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2360 | The City of Asheville | Lease Agreement (91900342) | 5/30/2019 | Proterra Operating Company, Inc. | $ - |
| 2361 | The City of Modesto | Purchase and Sale Contract Agreement (Contract No. 2018-03) | 9/4/2018 | Proterra Operating Company, Inc. | $ - |
| 2362 | The District of Columbia District Department of Transportation | Settlement Agreement and Release | 12/29/2019 | Proterra Operating Company, Inc. | $ - |
| 2363 | The Gas Company (SoCalGas) | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 26.17 |
| 2364 | The Harper Corporation | Affidavit and Agreement (PO No. 22011001) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2365 | The Harper Corporation | Affidavit and Agreement (PO No. 22011002) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2366 | The Harper Corporation | Affidavit and Agreement (PO No. 22011007) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2367 | The Harper Corporation | Affidavit and Agreement (PO No. 22011008) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2368 | The Harper Corporation | Affidavit and Agreement (PO No. 22011009) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2369 | The Harper Corporation | Affidavit and Agreement (PO No. 22011010) | 4/26/2023 | Proterra Operating Company, Inc. | $ - |
| 2370 | The Harper Corporation | Affidavit and Agreement (PO No. 22011011) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2371 | The Harper Corporation | Affidavit and Agreement (PO No. 22011014) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2372 | The Harper Corporation | Affidavit and Agreement (PO No. 22011015) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2373 | The Harper Corporation | Affidavit and Agreement (PO No. 22011017) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2374 | The Harper Corporation | Affidavit and Agreement (PO No. 22011019) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2375 | The Harper Corporation | Affidavit and Agreement (PO No. 22011022) | 5/18/2023 | Proterra Operating Company, Inc. | $ - |
| 2376 | The Harper Corporation | Affidavit and Agreement (PO No. 22011024) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2377 | The Harper Corporation | Affidavit and Agreement (PO No. 22011028) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2378 | The Harper Corporation | Affidavit and Agreement (PO No. 22011029) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2379 | The Harper Corporation | Affidavit and Agreement (PO No. 22011030) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2380 | The Harper Corporation | Affidavit and Agreement (PO No. 22011031) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2381 | The Harper Corporation | Affidavit and Agreement (PO No. 22011501) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2382 | The Harper Corporation | Affidavit and Agreement (Purchase Order No. 22011013) | 4/26/2023 | Proterra Operating Company, Inc. | $ - |
| 2383 | The Mobility House LLC | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2384 | The Port Authority of NY & NJ | Change to Purchase Order (Purchase Order No. 4500068446) | 11/22/2019 | Proterra Operating Company, Inc. | $ - |
| 2385 | The Port Authority of NY & NJ | Change to Purchase Order (Purchase Order No. 4500068446) | 11/30/2018 | Proterra Operating Company, Inc. | $ - |
| 2386 | The Port Authority of NY & NJ | Change to Purchase Order (4500068446) | 2/1/2022 | Proterra Operating Company, Inc. | $ - |
| 2387 | The Port Authority of NY & NJ | Purchase Order #45000068446 | 4/12/2018 | Proterra Operating Company, Inc. | $ - |
| 2388 | The Print Machine Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 249.97 |
| 2389 | The Public Transportation Services (Merced County) | Letter: RE: Cancellation of Purchase Order EBUS002 (EBUS002) | 10/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2390 | The Regents of the Univeristy of California | Purchase Agreement | 3/17/2023 | Proterra Operating Company, Inc. | $ - |
| 2391 | The Regents of the University of California | Agreement to Purchase Chargers for Electric Vehicles (#378761) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2392 | The RoviSys Company | Change Order Request - Change Order Description Battery 3.0 Extended Services April-May 2023 | Unknown | Proterra Operating Company, Inc. | $ 23,495.26 |
| 2393 | The Shyft Group - Corp | Purchase Order (PO No. C000035) | 2/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2394 | The Shyft Group - Corp | Purchase Order (PO No. C000090) | 4/13/2022 | Proterra Operating Company, Inc. | $ - |
| 2395 | The Shyft Group USA, Inc. | Development Agreement | 9/3/2021 | Proterra Operating Company, Inc. | $ - |
| 2396 | The Shyft Group USA, Inc. | Amended and Restated Development Agreement | 11/12/2021 | Proterra Operating Company, Inc. | $ - |
| 2397 | The Shyft Group USA, Inc. | Revised Purchase Order (Order No. P613423) | 8/6/2021 | Proterra Operating Company, Inc. | $ - |
| 2398 | The Shyft Group USA, Inc. | Purchase Order (Order No. P628151) | 11/15/2021 | Proterra Operating Company, Inc. | $ - |
| 2399 | The Shyft Group USA, Inc. | Blanket Purchase Order (PO No. C000767) | 1/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2400 | The Town of Breckenridge | Purchase and Sale of Buses and Charging Systems | Unknown | Proterra Operating Company, Inc. | $ - |
| 2401 | The Town of Breckenridge | Purchase and Sale of Buses and Charging Stations (P2018-06-Breckenridge) | 5/3/2019 | Proterra Operating Company, Inc. | $ - |
| 2402 | The Transit Authority of Lexington-Fayette Urban County Government | Change Order No. 1 (Project No. PO C0000246-000) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2403 | The Ultimate Software Group, Inc. | SaaS Agreement | Unknown | Proterra Operating Company, Inc. | $ 116,130.01 |
| 2404 | The Ultimate Software Group, Inc. | UltiPro Time Clock Services | 9/25/2019 | Proterra Operating Company, Inc. | $ - |
| 2405 | The Ultimate Software Group, Inc. | Additional UltiPro Time Clock Services | 2/14/2020 | Proterra Operating Company, Inc. | $ - |
| 2406 | Therma-Tech (A.R. Lintern) | Letter re: Doug Riddell: Letter Agreement - Service Parts & Support | 3/3/2021 | Proterra Operating Company, Inc. | $ - |
| 2407 | Therma-Tech (A.R. Lintern) | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 24,230.15 |
| 2408 | Therma-Tech (A.R. Lintern) | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2409 | Thompkins Consolidated Area Transit, Inc. | Engineer, Procure, Construct (EPC) Agreement | 3/22/2023 | Proterra Operating Company, Inc. | $ - |
| 2410 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 4865) | 10/27/2020 | Proterra Operating Company, Inc. | $ - |
| 2411 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 5318) | 1/29/2021 | Proterra Operating Company, Inc. | $ - |
| 2412 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 5485) | 3/12/2021 | Proterra Operating Company, Inc. | $ - |
| 2413 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 5511) | 3/18/2021 | Proterra Operating Company, Inc. | $ - |
| 2414 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 6398) | 9/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2415 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 8333) | 11/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2416 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 8333) | 11/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2417 | Thomson Reuters | Order Form (Order ID: Q-00476627) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2418 | Thomson Reuters | Order Form (Order ID: Q-00476627) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2419 | TM4 Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2420 | Toei Logistics Honjo BC | Purchase Order (028513-00) | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 2421 | Tomey Electric, Inc. | Standard Purchase Order (770469) | 2/20/2021 | Proterra Operating Company, Inc. | $ - |
| 2422 | Tomey Electric, Inc. | Standard Purchase Order (770943) | 3/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2423 | Tompkins Consolidated Area Transit, Inc. | Agreement for Bus and Bus-Related Parts and Services | 2/28/2020 | Proterra Operating Company, Inc. | $ - |
| 2424 | Top Tempo Technical | Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 27,348.55 |
| 2425 | Topeka Metropolitan Transit Authority | Charging Infrastructure Agreement | 10/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2426 | Topeka Metropolitan Transit Authority | Charging Infrastructure Agreement | 10/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2427 | Topeka Metropolitan Transit Authority | Purchase Order (No. GA-80715) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2428 | Topeka Metropolitan Transit Authority | PURCHASE AGREEMENT | Unknown | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2429 | Toronto Transit Commission | Contract Amendment - Supply of Buses | 12/5/2022 | Proterra Operating Company, Inc. | $ 21,270.74 |
| 2430 | Toronto Transit Commission | Toronto Transit Commission - Contract Amendment No. 1 (Purchase Order No. C32P318846) | 5/28/2019 | Proterra Operating Company, Inc. | $ - |
| 2431 | Toronto Transit Commission | Toronto Transit Commission - Contract Amendment No. 2 (Purchase Order No. C32P318846) | 4/4/2020 | Proterra Operating Company, Inc. | $ - |
| 2432 | Toronto Transit Commission | Purchase Order (Purchase Order No. C32P318846) | 3/28/2019 | Proterra Operating Company, Inc. | $ - |
| 2433 | Toronto Transit Commission | Contract Amendment (Amendment No. 3) | 7/8/2020 | Proterra Operating Company, Inc. | $ - |
| 2434 | Toshiba International Corporation | Product Supply Agreement | 7/24/2014 | Proterra Operating Company, Inc. | $ - |
| 2435 | Total Quality Logistics, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,920.21 |
| 2436 | Town of Avon | Letter re Notice to Proceed with Contract #PA-2021-001-AVON (Contract No. PA-2021-001-AVON) | 8/11/2021 | Proterra Operating Company, Inc. | $ - |
| 2437 | Town of Avon | Purchase and Sale of Buses and Charging Stations (Contract No. PA-2021-001-AVON) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2438 | Town of Avon | AMD 1 to Contract No. PA-2021-001-AVON (Contract No. PA-2021-001-AVON) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2439 | Town of Avon, CO | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 2440 | Town of Avon, CO | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 2441 | Town of Breckenridge | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 2442 | Town of Breckenridge | Battery Lease Agreement | 3/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2443 | Town of Breckenridge | PRICING DETAILS FOR "TOWN OF BRECKENRIDGE" | 8/21/2019 | Proterra Operating Company, Inc. | $ - |
| 2444 | Town of Breckenridge | Battery Lease Agreement | 8/2/2019 | Proterra Operating Company, Inc. | $ - |
| 2445 | Town of Breckenridge Transit | Sales Order - Bus Configuration | Unknown | Proterra Operating Company, Inc. | $ - |
| 2446 | Town of Breckenridge, CO | Assumption and Amendment of Battery Lease Agreement | 5/14/2020 | Proterra Operating Company, Inc. | $ - |
| 2447 | Town of Jackson hereinafter Southern Teton Area Rapid Transit | Battery Lease Agreement | 11/4/2019 | Proterra Operating Company, Inc. | $ - |
| 2448 | TPx | Customer Contact Authority | Unknown | Proterra Operating Company, Inc. | $ - |
| 2449 | Transign LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,345.00 |
| 2450 | Transit and Mobility Manager City of Racine | Purchase Agreement | 4/28/2023 | Proterra Operating Company, Inc. | $ 38,911.53 |
| 2451 | Transit and Mobility Manager City of Racine | Purchase Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2452 | Transit Authority of Lexington-Fayette Urban County Government | Purchase and Sale of Five Buses and One Charging Station (PRO_CAT_15-002) | 10/15/2015 | Proterra Operating Company, Inc. | $ - |
| 2453 | Transit Authority of River City | Thirty-Five Foot Electric Bus Purchase | 1/1/2014 | Proterra Operating Company, Inc. | $ - |
| 2454 | Transit Authority of River City | Amendment No. 1 to Contract Agreement (Contract No. PRO_CAT_15-001) | 1/12/2016 | Proterra Operating Company, Inc. | $ - |
| 2455 | Transit Authority of River City (TARC) | Letter re: Best and Final Offers | 7/9/2013 | Proterra Operating Company, Inc. | $ - |
| 2456 | Transit Joint Powers Authority for Merced County | Purchase Order (Purchase Order No. EBUS002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2457 | Transit Operations, City of Santa Rosa | Purchase Order (Purchase Order No. 166357) | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2458 | Transit Operations, City of Santa Rosa | Purchase Order (Purchase Order No. 166357) | 3/22/2022 | Proterra Operating Company, Inc. | $ - |
| 2459 | TransPak | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 965.90 |
| 2460 | Transylvania County School Bus Garage | Purchase Order (P006085994) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2461 | Trapeze Software Group, Inc | Purchase Order (Purchase Order No.: P-ORD020854) | 7/18/2016 | Proterra Operating Company, Inc. | $ 23,148.00 |
| 2462 | Travel Plaza, LLC. | Purchase and Sale of Buses, Charging Stations, and Warranty (Contract NO:.JTB-06.22.18-1) | 7/9/2018 | Proterra Operating Company, Inc. | $ - |
| 2463 | Travel Plaza, LLC. | Purchase and Sale of Buses, Charging Stations, and Warranty (Contract NO:.JTB-06.22.18-1) | 7/10/2018 | Proterra Operating Company, Inc. | $ - |
| 2464 | Triangle Regional Public Transportation Authority | GO Triangle Amendment 1 (Contract No. 19-017) | 10/3/2019 | Proterra Operating Company, Inc. | $ - |
| 2465 | Trim-Lok, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,950.00 |
| 2466 | TripSpark USA | Standard Purchase Order (725919) | 9/5/2018 | Proterra Operating Company, Inc. | $ 3,055.53 |
| 2467 | Tritium Pty LTD | Purchase Order (PO# POUS-0002577) | 11/30/2021 | Proterra Operating Company, Inc. | $ 61,287.00 |
| 2468 | Tritium Pty LTD | Purchase Order (PO# POUS-0002544) | 11/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2469 | Tritium Pty LTD | Purchase Order (PO# POUS-0002545) | 11/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2470 | Tritium Pty LTD | Purchase Order (PO # POUS-0002574) | 11/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2471 | Tritium Pty LTD | Purchase Order (PO # POUS-0002575) | 11/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2472 | Tritium Pty LTD | Purchase Order (PO# POUS-0002576) | 11/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2473 | TRM Precision Manufactory(Suzhou) Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 123,043.59 |
| 2474 | Truck World Repair, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2475 | TRW Automotive U.S. LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 27,468.56 |
| 2476 | TTC Birchmount Garage | Purchase Order (Purchase Order Number: 1003) | 7/1/2022 | Proterra Operating Company, Inc. | $ - |
| 2477 | TTI, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 202,602.19 |
| 2478 | Tube Specialties | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 48,903.48 |
| 2479 | Tulsa Transit | Purchase Order (Purchase Order No. 2021-1365-2) | 1/28/2021 | Proterra Operating Company, Inc. | $ - |
| 2480 | Twin Rivers Unified School District | Purchase Order (Purchase Order Number: 222196) | 10/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2481 | U.S. General Services Administration | Contract Award 47QMCA22D000Z (Contract No:. 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 2482 | U.S. General Services Administration Federal Acquisition Services | GSA's Appreciation of Interest No. 47QMCA21R0013 (Contract No:. 47QMCA22D000Z) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 2483 | U.S. General Services Administration Federal Acquisition Services | Solicitation/Contract/Order For Commercial Items (Contract No:. 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 12/9/2021 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2484 | U.S. General Services Administration Federal Acquisition Services | Solicitation/Contract/Order For Commercial Items (Contract No.: 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 2485 | U.S. General Services Administration Medium | Amendment of Solicitation/Modification of Contract (GS-30F-026BA/ MC072) | 4/18/2017 | Proterra Operating Company, Inc. | $ - |
| 2486 | U.S. TelePacific Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2487 | UC San Diego | Purchase Order (PUR00318127) | 9/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2488 | UKG Inc. | ES Optimization and ES Analytics Development ORDER (AR No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2489 | UKG Inc. | UKG Pro Benefits Administration ORDER (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2490 | UKG Inc. | UKG Pro Compensation ORDER (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2491 | UKG Inc. | UKG Pro Learning and External Learners ORDER (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2492 | UKG Inc. | UKG Pro Performance and Coaching ORDER (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2493 | UKG Inc. | UKG Pro Workforce Management Amendment and Order (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2494 | UKG Inc. | Amendment to the SaaS Agreement (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2495 | UKG Inc. | Amendment to the Agreement (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2496 | UL LLC | Global Services Agreement (Agreement No. 6000608704) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2497 | UL LLC | Addendum #1 to Global Services Agreement (Agreement No. 6000608704) | 5/9/2018 | Proterra Operating Company, Inc. | $ - |
| 2498 | UL LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2499 | ULine | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50,871.81 |
| 2500 | Ultimate Software Group Inc. | The Ultimate Software Group, Inc. SaaS Agreement | 4/12/2012 | Proterra Operating Company, Inc. | $ - |
| 2501 | Umpqua Public Transportation District | Purchase Order (1010) | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2502 | Unifirst Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 491.94 |
| 2503 | United Parcel Service Inc. | Carrier Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2504 | United Parcel Service Inc. | Continuous General Agency Agreement and Power of Attorney with Power to Appoint a Sub-Agent | Unknown | Proterra Operating Company, Inc. | $ - |
| 2505 | United Rentals (North America), Inc. | Standard Purchase Order (Order No. 758297) | 6/25/2020 | Proterra Operating Company, Inc. | $ 4,862.66 |
| 2506 | United States Government Defense Innovation Unit | Prohibition on Use of Certain Telecommunications and Video Surveillance Services or Equipment | Unknown | Proterra Operating Company, Inc. | $ - |
| 2507 | United States Government Defense Innovation Unit | Award/Contract - SOW "Jumpstart for Advanced Battery Standardization (JABS)" | Unknown | Proterra Operating Company, Inc. | $ - |
| 2508 | United States Government Defense Innovation Unit | Amendment of Solicitation/Modification of Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 2509 | United States Seating | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 36,241.34 |
| 2510 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding re: Employee Stock Purchase Plan | Unknown | Proterra Operating Company, Inc. | $ - |
| 2511 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding re: June 1, 2022 Wage Increase | Unknown | Proterra Operating Company, Inc. | $ - |
| 2512 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding | Unknown | Proterra Operating Company, Inc. | $ - |
| 2513 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding re Regarding Article 8 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2514 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding re Shift Differential | Unknown | Proterra Operating Company, Inc. | $ - |
| 2515 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding | Unknown | Proterra Operating Company, Inc. | $ - |
| 2517 | United Steel Workers International Union AFL-CIO CLC | Memorandum of Agreement | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2518 | United Steel Workers International Union AFL-CIO CLC | Collective Bargaining Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2519 | United Steel Workers International Union AFL-CIO CLC | Agreement and Declaration of Trust for the USW | 3/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2520 | United Steel Workers International Union AFL-CIO CLC | Agreement and Declaration of Trust for the USW | 3/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2521 | United Steelworkers | Effects Bargaining Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2522 | United Steelworkers | Terms of Negotiation Pertaining to Proterra's City of Industry | 6/8/2017 | Proterra Operating Company, Inc. | $ 7,030.56 |
| 2523 | United Steelworkers | Employer-Union Participation Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2524 | Universal Packaging | Community Benefits Agreement | 11/12/2020 | Proterra Operating Company, Inc. | $ - |
| 2525 | Universal Packaging | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 795.00 |
| 2526 | Universal Packaging | Security Professional Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2527 | Universal Technical Services | Security Professional Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2528 | University of California San Diego | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 23,480.00 |
| 2529 | University of California, Irvine | Purchase Agreement (PUR00318127) | 2/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2530 | University of California, Irvine | Purchase Order (343748) | 3/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2531 | University of California, Irvine | Purchase Order (343748) | 3/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2532 | University of Georgia | Purchase Order (PO/Reference #: 378761) | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 2533 | University of Georgia CAMPUS TRANSIT | Purchase Order | 2/25/2020 | Proterra Operating Company, Inc. | $ - |
| 2534 | University of Georgia CAMPUS TRANSIT | Revised Purchase Order (PO/Reference No.: E1054146) | 2/25/2020 | Proterra Operating Company, Inc. | $ - |
| 2535 | University of Georgia CAMPUS TRANSIT | Purchase Order (PO/Reference No.: E1198055) | 2/5/2021 | Proterra Operating Company, Inc. | $ - |
| 2536 | University of Montana | Purchase Order (PO/Reference No.: E1198055) | 2/5/2021 | Proterra Operating Company, Inc. | $ - |
| 2537 | University of Montana | Letter re: Notice to Proceed | 5/14/2021 | Proterra Operating Company, Inc. | $ - |
| 2538 | University of Montana | Notice to Proceed - Overhead Charging Station Contract | 5/23/2016 | Proterra Operating Company, Inc. | $ - |
| 2539 | University of Montana | Purchase Order (P0171911) | 6/17/2021 | Proterra Operating Company, Inc. | $ - |
|  | University of Montana | Purchase and Sale of Three Buses and One Charging Station | 4/19/2021 | Proterra Operating Company, Inc. | $ - |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2540 | University of Montana | Purchase and Sale of Three Buses and One Charging Station | Unknown | Proterra Operating Company, Inc. | $ - |
| 2541 | University of Montana | Purchase and Sale of Three Buses and One Charging Station | Unknown | Proterra Operating Company, Inc. | $ - |
| 2542 | University of Montana | Amendment #1 to Contract UOFMT.142112208 (UOFMT.142112208) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2543 | University of South Florida Board of Trustees | Product Purchase Agreement | 3/13/2020 | Proterra Operating Company, Inc. | $ - |
| 2544 | UNIVERSITY OF SOUTH FLORIDA CENTRAL RECEIVING TAMPA CAMPUS | Purchase Order (PO/Reference No.: P000004286) | 5/26/2020 | Proterra Operating Company, Inc. | $ - |
| 2545 | University of Virginia | Contract Acceptance Form Addendum (2451573) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2546 | University of Virginia | Purchase Order (PO: 2451573) | 5/2/2022 | Proterra Operating Company, Inc. | $ - |
| 2547 | Unum | Level Administration Service Request | Unknown | Proterra Operating Company, Inc. | $ - |
| 2548 | Unum | Leave Services Administration Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2549 | UPS Supply Chain Solutions, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 718.80 |
| 2550 | Uptima, Inc. | Master Service Agreement | 8/20/2016 | Proterra Operating Company, Inc. | $ - |
| 2551 | Uptima, Inc. | Change Order (Change Order No. 4) | 2/17/2023 | Proterra Operating Company, Inc. | $ - |
| 2552 | Uptima, Inc. | Implementation of Statement of Work | Unknown | Proterra Operating Company, Inc. | $ - |
| 2553 | UQM Technologies Inc. | Manufacturing Agreement | 8/30/2012 | Proterra Operating Company, Inc. | $ - |
| 2554 | Urban Transportation Associates | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,480.00 |
| 2555 | US General Services Administration | Amendment of Solicitation/Modification Of Contract (Contract No:. 47QMCA22D000Z (GS-30F-MA021); Modification No. PS-001) | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 2556 | US General Services Administration | Amendment of Solicitation/Modification Of Contract (Contract No:. 47QMCA22D000Z (GS-30F-MA021); Modification No. PS-004) | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 2557 | US General Services Administration | Amendment No. 0001 of Solicitation/Modification Of Contract (Contract No:. 47QMCA21R0013; Solicitation No. 47QMCA21R0013) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 2558 | US General Services Administration | Amendment No. 0002 of Solicitation/Modification Of Contract (Contract No:. 47QMCA21R0013; Solicitation No. 47QMCA21R0013) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 2559 | US General Services Administration | Amendment of Solicitation/Modification of Contract (Amendment No. 47QMCA21R0013/0003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2560 | US General Services Administration | Amendment of Solicitation/Modification of Contract (Amendment No. 47QMCA21R0013/0004) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2561 | US General Services Administration | Amendment of Solicitation/Modification of Contract (Amendment No. 47QMCA21R0013/0005) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2562 | US General Services Administration | Amendment No. 0003 of Solicitation/Modification Of Contract (Contract No:. 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 2563 | US General Services Administration | Amendment No. 0004 of Solicitation/Modification Of Contract (Contract No:. 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 2564 | US General Services Administration | Amendment No. 0005 of Solicitation/Modification Of Contract (Contract No:. 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 2565 | USAT Corp | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 55,770.32 |
| 2566 | USDI | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,375.00 |
| 2567 | USW - Proterra Training and Apprenticeship Trust Fund | USW - High Road Training Partnership Grant Agreement | 8/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2568 | USW - Proterra Training and Apprenticeship Trust Fund | USW - High Road Training Partnership Grant Agreement | 9/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2569 | Valeo TCV, North America, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2570 | Valimail Inc. | Master Subscription Agreement | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| 2571 | Valimail Inc. | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 2572 | Vallen Distribution, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 23,541.84 |
| 2573 | Valley Regional Transit | Form of battery lease agreement | 11/29/2021 | Proterra Operating Company, Inc. | $ - |
| 2574 | Valley Regional Transit | Master Goods and Services Agreement (MSGA 2020-09-15) | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2575 | Valley Regional Transit | Master Goods and Services Agreement (MSGA 2021-05-25) | 5/10/2021 | Proterra Operating Company, Inc. | $ - |
| 2576 | Valley Regional Transit | Purchase Order (PO No. 30020402-000; Project No. 23227-020-000) | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 2577 | Valley Vista Services Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 17,019.16 |
| 2578 | Valmont Industries Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 48,932.28 |
| 2579 | Van Hool NV | Purchase Order (Order No. L12800103) | 1/3/2022 | Proterra Operating Company, Inc. | $ 1,404.00 |
| 2580 | Van Hool NV | Purchase Order (16081) | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2581 | Van Hool NV | Purchase Order (16085) | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2582 | Van Hool NV | Purchase Order (16090) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2583 | Van Hool NV | Amendment No. 1 To Product Supply Agreement | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 2584 | Van Hool NV | Product Supply Agreement | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2585 | Van Hool NV | Amendment No. 1 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2586 | Van Hool NV | Amendment No. 2 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2587 | Van Hool NV | Amendment No. 3 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2588 | Van Hool NV | Purchase Order Modification (Order No. L91801003) | 9/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2589 | Vapor Bus International | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 22,933.45 |

Proterra Inc, et al.
Contract Cure Schedule

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2590 | VCA North America | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 45.00 |
| 2591 | Vehicle Improvement Products, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,638.45 |
| 2592 | VenAir, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15,249.32 |
| 2593 | Ventura Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 436,079.05 |
| 2594 | Verdae Properties Company, Inc. | Temporary Parking Agreement | 6/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2595 | Verdek LLC | Purchase Order (PO No. 3048) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2596 | Verizon Wireless | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 2,448.27 |
| 2597 | Vertex, Inc. | Vertex Master Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2598 | Vertex, Inc. | On Premise Software Product Offering Terms | 3/6/2019 | Proterra Operating Company, Inc. | $ - |
| 2599 | Via Colorado Boulder | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 2600 | Via Colorado Boulder | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 2601 | Via Mobility Services | Purchase Order (PO No. 1284) | 12/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2602 | Via Mobility Services | Purchase Order (PO No. 1285) | 12/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2603 | Via Mobility Services | Notice to Proceed (NTP) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 2604 | Via Mobility Services | Notice to Proceed (NTP) | 11/30/2020 | Proterra Operating Company, Inc. | $ - |
| 2605 | Via Mobility Services | Construction Contract Dated December 10, 2020 | 12/10/2020 | Proterra Operating Company, Inc. | $ - |
| 2606 | Via Mobility Services | Purchase and Sale of Two (2) 35-Foot Battery Electric Buses (PA-2020-001-VIA MOBILITY) | 7/27/2020 | Proterra Operating Company, Inc. | $ - |
| 2607 | Via Mobility Services | Purchase Order (PO No. 191127) | 11/27/2019 | Proterra Operating Company, Inc. | $ - |
| 2608 | VIA Procurement Office | VIA Addendum No. 3 (Contract NO: 20-047) | 2/20/2020 | Proterra Operating Company, Inc. | $ - |
| 2609 | VIA Procurement Office | VIA Addendum No. 4 (Contract NO: 20-047) | 3/27/2020 | Proterra Operating Company, Inc. | $ - |
| 2610 | VIA Procurement Office | VIA Addendum No. 5 (Contract NO: 20-047) | 4/3/2020 | Proterra Operating Company, Inc. | $ - |
| 2611 | VIA Procurement Office | VIA Addendum No. 6 (Contract NO: 20-047) | 4/8/2020 | Proterra Operating Company, Inc. | $ - |
| 2612 | VIA Procurement Office | VIA Addendum No. 7 (Contract NO: 20-047) | 4/29/2020 | Proterra Operating Company, Inc. | $ - |
| 2613 | VIA Procurement Office | VIA Addendum No. 8 (Contract NO: 20-047) | 5/18/2020 | Proterra Operating Company, Inc. | $ - |
| 2614 | Vicinity Motor (Bus) Corp. | Purchase Order (PO No. PO05836) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2615 | Vicinity Motor (Bus) Corp. | Purchase Order (PO No. PO05839) | 1/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2616 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05837) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2617 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05838) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2618 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05834) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2619 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05836) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2620 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05837) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2621 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05838) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2622 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05840) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2623 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05839) | 1/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2624 | Vicinity Motor Corporation | Product Supply Agreement (Contract No. PP-2021-VMC-01) | 12/6/2021 | Proterra Operating Company, Inc. | $ - |
| 2625 | Vigilant Technologies LLC | Statement of Work PO531 2023 - Oracle E-Business Suite – Optimization Assessment | Unknown | Proterra Operating Company, Inc. | $ 16,795.06 |
| 2626 | Vintage Parts | Vintage Parts, Inc. Parts Purchase Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2627 | Virginia Beach City Public Schools | Purchase Order (PO # E25041) | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2628 | Viriciti LLC | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2629 | Vishay Measurements Group, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,561.54 |
| 2630 | Vision Service Plan Insurance Company | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 8,821.19 |
| 2631 | Volta Trucks Ltd | Side Letter to the Component Supply Agreement between Volta Trucks Limited and the Supplier | Unknown | Proterra Operating Company, Inc. | $ - |
| 2632 | Volta Trucks Ltd | Development Agreement | 3/4/2021 | Proterra Operating Company, Inc. | $ - |
| 2633 | Volta Trucks Ltd | Product Supply Agreement (Contract No. PP-2021-Volta-01) | 11/15/2021 | Proterra Operating Company, Inc. | $ - |
| 2634 | Volta Trucks Ltd | AMD 1 to Product Supply Agreement Dated November 15, 2021 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2635 | Volta Trucks Ltd | AMD 3 to Product Supply Agreement Dated September 20, 2022 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2636 | Volta Trucks Ltd | Purchase Order (P13024) | 2/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2637 | Volta Trucks Ltd | Purchase Order (PO-1032) | 1/21/2021 | Proterra Operating Company, Inc. | $ - |
| 2638 | Volta Trucks Ltd | Purchase Order (PO-1076) | 3/18/2021 | Proterra Operating Company, Inc. | $ - |
| 2639 | Volta Trucks Ltd | Purchase Order (PO-1302) | 7/13/2021 | Proterra Operating Company, Inc. | $ - |
| 2640 | Volta Trucks Ltd | Purchase Order (P11002) | 3/22/2022 | Proterra Operating Company, Inc. | $ - |
| 2641 | Volta Trucks Ltd | Purchase Order (P11003) | 3/31/2022 | Proterra Operating Company, Inc. | $ - |
| 2642 | Volta Trucks Ltd | Purchase Order (P11413) | 4/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2643 | Volta Trucks Ltd | Purchase Order (P11413) | 4/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2644 | Volta Trucks Ltd | Purchase Order (P12039) | 6/16/2022 | Proterra Operating Company, Inc. | $ - |
| 2645 | Volta Trucks Ltd | Purchase Order (P12346) | 7/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2646 | Volta Trucks Ltd | Purchase Order (P13488) | 10/6/2022 | Proterra Operating Company, Inc. | $ - |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2647 | Volta Trucks Ltd | Purchase Order (P13801) | 10/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2648 | Volta Trucks Ltd | Purchase Order (P14128) | 11/23/2022 | Proterra Operating Company, Inc. | $ - |
| 2649 | Volta Trucks Ltd | Purchase Order (P15494) | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2650 | Volta Trucks Ltd | Purchase Order (P15803) | 3/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2651 | Volta Trucks Ltd | Purchase Order (P13024 23CW24) | 6/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2652 | Volta Trucks Ltd | Purchase Order (P13024 23CW26) | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 2653 | Volta Trucks Ltd | AMD 1 to Development Agreement Dated March 4, 2021 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2654 | Voltaiq, Inc | Software-as-a-Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2655 | Voltaiq, Inc | Software-as-a-Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2656 | Vomela Speciality Company Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2657 | VOSS Automotive, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,335.00 |
| 2658 | V-Soft Consulting Group, Inc. | Master Services Agreement | 2/2/2022 | Proterra Operating Company, Inc. | $ 4,059.35 |
| 2659 | V-Soft Consulting Group, Inc. | Statement of Work | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2660 | VT Concrete Construction | Affidavit and Agreement (PO No. 22011008) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2661 | Vulcan Safety Shoes, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,492.97 |
| 2662 | W&B Technology Ltd. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 13,776.00 |
| 2663 | W.N. Kirkland, Inc | Affidavit and Agreement (PO No. 22011029) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2664 | Walker & Whiteside Inc. | Affidavit and Agreement (PO No. 22011002) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2665 | Wanxiang Sterling Stetson Owner LLC | Amendment No 1 to Equipment Lease Agreement | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| 2666 | Washington Dept. of Enterprise Services | State Cooperative Purchasing Schedule Master Contract | 4/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2667 | Washington University | Agreement to Purchase Chargers for Electric Buses | Unknown | Proterra Operating Company, Inc. | $ - |
| 2668 | Washington, Department of Enterprise Services | Second Amendment to Contract No. 06719-01 Transit Buses | 4/1/2023 | Proterra Operating Company, Inc. | $ - |
| 2669 | Washington, Department of Enterprise Services | Third Amendment to Contract No. 06719-01 Transit Buses | 5/5/2023 | Proterra Operating Company, Inc. | $ - |
| 2670 | Waste Management of South Carolina, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,451.57 |
| 2671 | Watson Engineering | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 68,136.89 |
| 2672 | Wayne County Airport Authority | Agreement for Transit Buses and Charging Stations (Contract No. 2050207) | 10/21/2020 | Proterra Operating Company, Inc. | $ - |
| 2673 | Wayne County Airport Authority | Purchase Order (PO No. 20205234-00) | 2/2/2021 | Proterra Operating Company, Inc. | $ - |
| 2674 | Wayne County Airport Authority | Purchase Order (PO No. 20220581-00) | 6/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2675 | Waynesboro City Public Schools | Purchase Order (PO Number E24937) | 9/9/2020 | Proterra Operating Company, Inc. | $ - |
| 2676 | Waynesboro Public Schools | Purchase Order (PO # E32914) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2677 | Waytek Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,772.48 |
| 2678 | WeDriveU, Inc. | Agreement to Purchase Chargers for Electric Vehicles | 11/23/2022 | Proterra Operating Company, Inc. | $ - |
| 2679 | WeDriveU, Inc. | Charging Infrastructure Design/Build Agreement | 11/23/2022 | Proterra Operating Company, Inc. | $ - |
| 2680 | Wellington Power Corporation | Purchase Order (Order #: 2296013-04) | 3/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2681 | WESCO Distribution, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,600.00 |
| 2682 | Wes-Garde Componenets Group, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 42,348.00 |
| 2683 | West Coast Manufacturing | Purchase Order (PO No. 11961) | 3/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2684 | West Marine Products | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,719.40 |
| 2685 | Western Renewable Energy Generation Information System | Western Renewable Energy Generation Information System (WREGIS) Assignment of Registration Rights | Unknown | Proterra Operating Company, Inc. | $ - |
| 2686 | WHEEL-CHECK | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 40.00 |
| 2687 | Williamsburg-James City County Public Schools | Purchase Order (PO Number E26146) | 12/7/2020 | Proterra Operating Company, Inc. | $ - |
| 2688 | Wind River Systems, Inc. | Framework Software License Agreement | 11/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2689 | WINDRUNNER INC. DBA AXSOMART | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 8,784.52 |
| 2690 | Wisesorbent Technology LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 0.00 |
| 2691 | Worcester Regional Transit Authority | Contract Agreement (1) | 3/5/2013 | Proterra Operating Company, Inc. | $ - |
| 2692 | Worcester Regional Transit Authority | AMD 1 to the Purchase and Sale of Buses and Charging Station (Contract No. 001) | 5/14/2013 | Proterra Operating Company, Inc. | $ - |
| 2693 | Worcester Regional Transit Authority | AMD 3 to the Purchase and Sale of Buses and Charging Station (Contract No. 001) | 6/4/2013 | Proterra Operating Company, Inc. | $ - |
| 2694 | Worcester Regional Transit Authority | AMD 2 to the Purchase and Sale of Buses and Charging Station (Contract No. 001) | 5/30/2013 | Proterra Operating Company, Inc. | $ - |
| 2695 | Worcester Regional Transit Authority | AMD 4 to the Purchase and Sale of Buses and Charging Station (Contract No. 001) | 2/26/2016 | Proterra Operating Company, Inc. | $ - |
| 2696 | Worcester Regional Transit Authority | Purchase Order (Purchase Order #: 1733) | 12/23/2015 | Proterra Operating Company, Inc. | $ - |
| 2697 | Workiva Inc. | Statement of Work (120222-11685) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2698 | Workiva Inc. | Order (050823-15151) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2699 | Workwell Occupational Health | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 187.00 |
| 2700 | WR Rocky I, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2701 | Wujin Lijia Kun Hao Machine Inc. | Consulting Agreement | 9/13/2021 | Proterra Operating Company, Inc. | $ - |
| 2702 | Wurth Electronics ICS Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 28,101.23 |
| 2703 | Xalt Energy, LLC | Testing Agreement | 6/13/2017 | Proterra Operating Company, Inc. | $ - |

**Proterra Inc, et al.**
**Contract Cure Schedule**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Amount |
|---|---|---|---|---|---|
| 2704 | Xalt Energy, LLC | Testing Agreement | 6/13/2017 | Proterra Operating Company, Inc. | $ - |
| 2705 | Xcel Energy | Short Form Agreement - Aurora Public Schools | Unknown | Proterra Operating Company, Inc. | $ - |
| 2706 | Xometry, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 35,575.32 |
| 2707 | Yale University | Purchase Order (PO-7428760) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2708 | Young Office Environments, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,173.53 |
| 2709 | ZAPI Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50,848.00 |
| 2710 | Zefco Industrial Flooring, Inc. | Affidavit and Agreement (Purchase Order No. 22011013) | 4/26/2023 | Proterra Operating Company, Inc. | $ - |
| 2711 | Zero-Emisison Transit Buses | Statewide Contract (1-19-23-17C) | 9/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2712 | ZF Friedrichshafen AG | Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 452,947.20 |
| 2713 | ZF Industries -Gainesville LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 9,263.18 |
| 2714 | ZF Services North America LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,373.20 |
| 2715 | Zoom Video Communications, Inc. | Zoom Video Communications Master Subscription Agreement | 8/16/2016 | Proterra Operating Company, Inc. | $ - |
| 2716 | Zoom Video Communications, Inc. | Order Form (Order Form Number: Q1974679) | 1/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2717 | Zoom Video Communications, Inc. | Zoom Video Communications Master Subscription Agreement | 8/16/2016 | Proterra Operating Company, Inc. | $ - |