**<u>EXHIBIT A</u>**

[Time Detail]

Proterra
1815 Rollins Road
Burlingame, CA 94010

NEW YORK _____ November 15, 2023

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1451987

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP     *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through October 31,
2023 in connection with Proterra  - Chapter 11 Cases.                 $ 4,528,345.50

Disbursements and other charges posted through October 31, 2023.        24,047.75

**Total Amount Due:**        **$ 4,552,393.25**

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

**TIME SUMMARY**

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|--------------|--------------|-------|
| Ashtor, Jonathan | Corp | Partner | 10/02/23 | 10/31/23 | 19.80 |
| Britton, Robert | Rstr | Partner | 10/01/23 | 10/31/23 | 125.70 |
| Carlin, John P. | Lit | Partner | 10/03/23 | 10/28/23 | 13.00 |
| Clareman, William | Lit | Partner | 10/02/23 | 10/31/23 | 40.50 |
| Coccaro, Rebecca | ECP | Partner | 10/03/23 | 10/31/23 | 14.30 |
| Holo, Robert | Tax | Partner | 10/03/23 | 10/31/23 | 11.10 |
| Kennedy, John C | Corp | Partner | 10/03/23 | 10/30/23 | 12.80 |
| McLoughlin, Jean | ECP | Partner | 10/01/23 | 10/27/23 | 7.90 |
| Pollet, Austin | Corp | Partner | 10/02/23 | 10/31/23 | 104.40 |
| Sher, Scott | Lit | Partner | 10/05/23 | 10/22/23 | 5.10 |
| Bensoul, Elana D. | Corp | Counsel | 10/19/23 | 10/31/23 | 18.20 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/02/23 | 10/31/23 | 33.60 |
| Herzog, Steven C | Lit | Counsel | 10/04/23 | 10/31/23 | 5.70 |
| McGinnis, Anne | Tax | Counsel | 10/04/23 | 10/31/23 | 10.30 |
| Meyers, Diane | Rstr | Counsel | 10/01/23 | 10/16/23 | 8.20 |
| Mitchell, Nathan | Corp | Counsel | 10/18/23 | 10/27/23 | 10.10 |
| Paterson, Paul | Lit | Counsel | 10/01/23 | 10/31/23 | 59.40 |
| Quek, Andrea | Corp | Counsel | 10/01/23 | 10/31/23 | 160.40 |
| Sobel, Yuni | Corp | Counsel | 10/02/23 | 10/31/23 | 9.50 |
| Aguinaco, Joaquin | Corp | Associate | 10/01/23 | 10/31/23 | 241.00 |
| Cen, Leo | Corp | Associate | 10/01/23 | 10/31/23 | 44.50 |
| Clelo, Lilibeth | ECP | Associate | 10/02/23 | 10/31/23 | 16.70 |
| Colarossi, Michael J. | Rstr | Associate | 10/01/23 | 10/31/23 | 224.80 |
| Dorsett, Robertson | Rstr | Associate | 10/01/23 | 10/31/23 | 125.20 |
| Esses, Joshua | Rstr | Associate | 10/01/23 | 10/31/23 | 162.50 |
| Harling, Susan | Corp | Associate | 10/03/23 | 10/31/23 | 18.90 |
| Ji, Xinyue | ECP | Associate | 10/06/23 | 10/20/23 | 6.70 |
| Kennedy, Richard | ECP | Associate | 10/02/23 | 10/24/23 | 28.50 |
| Koh, Yoosun | Lit | Associate | 10/02/23 | 10/31/23 | 186.00 |
| Kwong, Simon | Tax | Associate | 10/03/23 | 10/31/23 | 11.60 |
| Le, Han | Corp | Associate | 10/19/23 | 10/31/23 | 20.70 |
| Lee, Joyce J | Lit | Associate | 10/02/23 | 10/31/23 | 51.70 |
| Leipziger, Isabelle | Lit | Associate | 10/01/23 | 10/30/23 | 117.00 |
| Leung, Timothy | Corp | Associate | 10/24/23 | 10/31/23 | 30.10 |
| Liu, Cherry | Corp | Associate | 10/01/23 | 10/11/23 | 42.00 |
| Morales, Riana M | Corp | Associate | 10/02/23 | 10/25/23 | 6.70 |
| Philipoom, Jake | Lit | Associate | 10/02/23 | 10/30/23 | 13.70 |
| Reddy, Rohun | Corp | Associate | 10/01/23 | 10/31/23 | 206.10 |
| Robinson, Vida | Rstr | Associate | 10/01/23 | 10/31/23 | 144.20 |
| Singer, Zach | Rstr | Associate | 10/01/23 | 10/31/23 | 116.40 |
| Smith, Hilary | Corp | Associate | 10/03/23 | 10/31/23 | 33.30 |
| Solankee, Sahil | Corp | Associate | 10/06/23 | 10/31/23 | 65.70 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|
| Sun, Elaine | Corp | Associate | 10/10/23 | 10/31/23 | 121.40 |
| Tatoy, Johan E. | Lit | Associate | 10/02/23 | 10/31/23 | 52.10 |
| Zelinger, Tyler F | Rstr | Associate | 10/01/23 | 10/31/23 | 123.50 |
| Zhuang, Yihan | Corp | Associate | 10/05/23 | 10/11/23 | 18.00 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/02/23 | 10/27/23 | 86.80 |
| Cruz, Luis | Lit | Staff Attorney | 10/25/23 | 10/27/23 | 9.70 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/02/23 | 10/27/23 | 95.60 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/04/23 | 10/29/23 | 64.60 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/04/23 | 10/26/23 | 67.80 |
| Potamousis, John | Lit | Staff Attorney | 10/01/23 | 10/31/23 | 152.80 |
| Ramos, Eduardo | Lit | Staff Attorney | 10/24/23 | 10/27/23 | 20.50 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/04/23 | 10/27/23 | 55.10 |
| Non-Legal Support | | | | | 153.10 |
| | | | | **TOTAL** | **3,605.00** |

**TIME DETAIL**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott, Brandon Michael | EDP | Paralgl | 10/02/23 | PR001 | | Coordinate document review. | 1.50 | 652.50 |
| Paterson, Paul | Lit | Counsel | 10/02/23 | PR001 | | Prepare for 10/4 hearing preparatory session with J. Pugh (FTI) (1.7); attend the same (1.2). | 2.90 | 4,785.00 |
| Tse, Stephanie | Othr | Paralgl | 10/02/23 | PR001 | | Coordinate document review. | 0.50 | 217.50 |
| Lamptey, Boris | EDP | Paralgl | 10/02/23 | PR001 | | Coordinate document review, production and quality control review. | 1.50 | 652.50 |
| Lee, Joyce J | Lit | Associate | 10/02/23 | PR001 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality re UCC diligence requests. | 1.80 | 1,485.00 |
| Paterson, Paul | Lit | Counsel | 10/03/23 | PR001 | | Attend and participate in PW Litigation team meeting re case status (0.5); review summary of related correspondence (0.2); analyze and review materials re litigation matters (0.2). | 0.90 | 1,485.00 |
| Leipziger, Isabelle | Lit | Associate | 10/03/23 | PR001 | | Call with J. Lee re review of documents for responsiveness, privilege, notability and confidentiality. | 0.10 | 82.50 |
| Leipziger, Isabelle | Lit | Associate | 10/03/23 | PR001 | | Correspond with J. Tatoy re document production. | 0.20 | 165.00 |
| Lamptey, Boris | EDP | Paralgl | 10/03/23 | PR001 | | Coordinate document review and document production. | 1.40 | 609.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott, Brandon Michael | EDP | Paralgl | 10/04/23 | PR001 | | Coordinate document review, production and quality control review. | 1.30 | 565.50 |
| Paterson, Paul | Lit | Counsel | 10/04/23 | PR001 | | Review and revise correspondence re litigation matters. | 0.10 | 165.00 |
| Lamptey, Boris | EDP | Paralgl | 10/04/23 | PR001 | | Coordinate document review and production. | 1.90 | 826.50 |
| Ortiz Quiroz, Leslie | Lit | Paralegal | 10/05/23 | PR001 | | Coordinate document review and production. | 1.00 | 410.00 |
| Scott, Brandon Michael | EDP | Paralgl | 10/05/23 | PR001 | | Coordinate document review and production. | 2.00 | 870.00 |
| Lamptey, Boris | EDP | Paralgl | 10/05/23 | PR001 | | Coordinate document review, production, and quality control review. | 2.10 | 913.50 |
| Lamptey, Boris | EDP | Paralgl | 10/06/23 | PR001 | | Coordinate document review, production, and quality control review. | 1.80 | 864.00 |
| Paterson, Paul | Lit | Counsel | 10/06/23 | PR001 | | Review and analyze litigation materials. | 0.90 | 1,633.50 |
| Ortiz Quiroz, Leslie | Lit | Paralegal | 10/09/23 | PR001 | | Coordinate document review and production. | 1.20 | 540.00 |
| Scott, Brandon Michael | EDP | Paralgl | 10/09/23 | PR001 | | Coordinate document review. | 2.90 | 1,392.00 |
| Paterson, Paul | Lit | Counsel | 10/09/23 | PR001 | | Correspond with J. Lee re document production. | 0.20 | 363.00 |
| Paterson, Paul | Lit | Counsel | 10/10/23 | PR001 | | Analyze and review litigation matters (0.6); correspond with Y. Koh re same (0.2); analyze and review correspondence re litigation matters (0.2); conference with PW team re same (0.9); call with W. Clareman re same (0.1). | 2.00 | 3,630.00 |
| Robinson, Vida | Rstr | Associate | 10/10/23 | PR001 | | Draft removal extension motion. | 1.80 | 2,016.00 |
| Tse, Stephanie | Othr | Paralgl | 10/10/23 | PR001 | | Coordinate document review and production. | 1.00 | 480.00 |
| Lamptey, Boris | EDP | Paralgl | 10/10/23 | PR001 | | Coordinate document review and production. | 1.40 | 672.00 |
| Scott, Brandon Michael | EDP | Paralgl | 10/11/23 | PR001 | | Coordinate document review and production. | 5.00 | 2,400.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Paterson, Paul | Lit | Counsel | 10/11/23 | PR001 | | Analyze and review draft email re litigation matters (0.1); correspond with PW team re same (0.1); correspond with J. Lee and M. Colarossi re document production and confidentiality matters (0.3). | 0.50 | 907.50 |
| Tse, Stephanie | Othr | Paralgl | 10/11/23 | PR001 | | Coordinate document review and production. | 0.50 | 240.00 |
| Lamptey, Boris | EDP | Paralgl | 10/11/23 | PR001 | | Coordinate document review and production. | 0.90 | 432.00 |
| Paterson, Paul | Lit | Counsel | 10/12/23 | PR001 | | Analyze and review litigation matters (0.1); analyze and review local rules re same (0.4); analyze and review investigation materials (0.3); correspond with J. Tatoy re same (0.1); conduct research re litigation matters for 10/4 hearing (0.4); analyze and review updated litigation materials (0.3); analyze and review correspondence re UCC diligence requests and responses (0.3); correspond with J. Lee re UCC production requests (0.1). | 2.00 | 3,630.00 |
| Scott, Brandon Michael | EDP | Paralgl | 10/12/23 | PR001 | | Coordinate document review and production. | 0.50 | 240.00 |
| Ortiz Quiroz, Leslie | Lit | Paralegal | 10/12/23 | PR001 | | Coordinate document review and production. | 10.10 | 4,545.00 |
| Lamptey, Boris | EDP | Paralgl | 10/12/23 | PR001 | | Coordinate document review and production. | 0.90 | 432.00 |
| Ortiz Quiroz, Leslie | Lit | Paralegal | 10/13/23 | PR001 | | Coordinate document review and production (4.5); call with J. Lee re same (0.4). | 4.90 | 2,205.00 |
| Scott, Brandon Michael | EDP | Paralgl | 10/13/23 | PR001 | | Coordinate document review and production. | 2.00 | 960.00 |
| Robinson, Vida | Rstr | Associate | 10/13/23 | PR001 | | Review and analyze confidentiality issues and correspond with PW litigation team re same (0.3). | 0.30 | 336.00 |
| Lamptey, Boris | EDP | Paralgl | 10/13/23 | PR001 | | Coordinate document review and production. | 0.40 | 192.00 |
| Scott, Brandon Michael | EDP | Paralgl | 10/16/23 | PR001 | | Coordinate document review and production. | 1.00 | 480.00 |

**Client: 024244 Proterra**                                        **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                     **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Paterson, Paul | Lit | Counsel | 10/16/23 | PR001 | | Call with FTI team re production requests (0.2); correspond with J. Tatoy, Y. Koh and W. Clareman re response to UCC counsel requests (0.3); review and revise draft correspondence re same (1.1); correspond with PW team re UST comments on litigation matters (0.3). | 1.90 | 3,448.50 |
| Tse, Stephanie | Othr | Paralgl | 10/16/23 | PR001 | | Coordinate document review and production. | 1.20 | 576.00 |
| Lamptey, Boris | EDP | Paralgl | 10/16/23 | PR001 | | Coordinate document review and production. | 2.70 | 1,296.00 |
| Paterson, Paul | Lit | Counsel | 10/17/23 | PR001 | | Review and update draft responses to UCC re document production (0.5); correspond with V. Robinson re same (0.2); correspond with Y. Koh and PW team re document review process (0.2); correspond with Y. Koh and PW team re privilege analysis (0.3); analyze and review privilege status of particular documents (0.1); analyze and review research re same (0.3); analyze and review summary of document review (0.2). | 1.80 | 3,267.00 |
| Scott, Brandon Michael | EDP | Paralgl | 10/17/23 | PR001 | | Coordinate document review and production. | 1.30 | 624.00 |
| Robinson, Vida | Rstr | Associate | 10/18/23 | PR001 | | Analyze and review contracts and summary documents re litigation matters. | 0.90 | 1,008.00 |
| Robinson, Vida | Rstr | Associate | 10/19/23 | PR001 | | Call with P. Paterson and M. Colarossi re contract matters (0.5); call with W. Clareman and P. Paterson re same (0.4); review and analyze contracts (1.5); conduct research re arbitration (1.2); conduct research re contract matters (2.7); draft memo re same (1.2); draft outline re same (1.5). | 9.00 | 10,080.00 |
| Leipziger, Isabelle | Lit | Associate | 10/19/23 | PR001 | | Conduct research re litigation matters. | 1.50 | 1,342.50 |

**Client: 024244 Proterra**                                    **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                 **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/19/23 | PR001 | | Call with P. Paterson and V. Robinson re litigation matters. | 0.50 | 780.00 |
| Robinson, Vida | Rstr | Associate | 10/20/23 | PR001 | | Conduct research and draft pleadings re contract matters (3.5); call with J. Pugh (FTI), J. Mitchell (Proterra), and PW team re same (0.5); call with P. Paterson re same (0.2); corresond with same re same (0.1). | 4.30 | 4,816.00 |
| Leipziger, Isabelle | Lit | Associate | 10/20/23 | PR001 | | Conduct research re litigation matters. | 1.50 | 1,342.50 |
| Tse, Stephanie | Othr | Paralgl | 10/20/23 | PR001 | | Coordinate document review and production. | 1.50 | 720.00 |
| Lamptey, Boris | EDP | Paralgl | 10/20/23 | PR001 | | Coordinate document review and production. | 2.80 | 1,344.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/20/23 | PR001 | | Call with Proterra and PW teams re potential litigation matters (0.5); prepare for same (0.1). | 0.60 | 936.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/20/23 | PR001 | | Review and update draft motion to extend removal period. | 1.20 | 1,872.00 |
| Robinson, Vida | Rstr | Associate | 10/21/23 | PR001 | | Update removal extension motion (0.3); correspond with PW team re same (0.2); correspond with YCST, Sidley and UCC re same (0.4); draft pleadings re litigation matters (7.5); conduct research re same (0.6). | 9.00 | 10,080.00 |
| Leipziger, Isabelle | Lit | Associate | 10/21/23 | PR001 | | Conduct research re litigation matters. | 1.80 | 1,611.00 |
| Robinson, Vida | Rstr | Associate | 10/22/23 | PR001 | | Draft pleadings re litigation matters (5.0); correspond with P. Paterson re same (0.3). | 5.30 | 5,936.00 |
| Leipziger, Isabelle | Lit | Associate | 10/22/23 | PR001 | | Conduct research re litigation matters. | 2.50 | 2,237.50 |
| Broughton, Robyn M. | Othr | Paralgl | 10/23/23 | PR001 | | Obtain research documents for V. Robinson. | 0.90 | 378.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Robinson, Vida | Rstr | Associate | 10/23/23 | PR001 | | Call with G. Joyce, PW team re pleadings for contract issues (0.7); correspond with P. Paterson re same (0.3); incorporate comments re same (4.4); review and revise same (1.0); review and revise removal extension motion (0.3). | 6.70 | 7,504.00 |
| Paterson, Paul | Lit | Counsel | 10/23/23 | PR001 | | Call with G. Joyce re vendor issues (0.6); review and comment on draft complaint (1.8); correspond with PW team re document review and production (0.2); correspond with W. Clareman and PW team re interviews (0.2). | 2.80 | 5,082.00 |
| Leipziger, Isabelle | Lit | Associate | 10/23/23 | PR001 | | Conduct research re applicable law. | 2.60 | 2,327.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/23/23 | PR001 | | Call with G. Joyce (Proterra) and PW team re litigation matters. | 0.50 | 780.00 |
| Robinson, Vida | Rstr | Associate | 10/24/23 | PR001 | | Review and revise pleadings related to contract dispute (2.1); correspond with P. Paterson re same (0.3); review and analyze research re same (0.2); correspond with PW team re same (0.2); review and revise same (0.2); prepare filing version of removal motion (0.2); correspond with R. Britton re same (0.1). | 3.30 | 3,696.00 |
| Paterson, Paul | Lit | Counsel | 10/24/23 | PR001 | | Review and revise draft complaint re vendor matters (4.7); correspond with PW team re same (0.3); call with W. Clareman re same (0.2). | 5.20 | 9,438.00 |
| Leipziger, Isabelle | Lit | Associate | 10/24/23 | PR001 | | Conduct research re applicable law and correspond with P. Paterson and V. Robinson re same. | 3.90 | 3,490.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/24/23 | PR001 | | Conference with V. Robinson re litigation matters (0.1). | 0.10 | 156.00 |
| Britton, Robert | Rstr | Partner | 10/24/23 | PR001 | | Draft and revise litigation materials (1.6); conference with M. Colarossi re same (0.5); correspond with V. Robinson re same (0.3) | 2.40 | 5,292.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Clareman, William | Lit | Partner | 10/24/23 | PR001 | | Review and analyze draft court filing (0.5); Teleconference with P. Paterson re same (0.2) | 0.70 | 1,543.50 |
| Paterson, Paul | Lit | Counsel | 10/25/23 | PR001 | | Review and analyze vendor documents and correspond with PW team re same. | 3.70 | 6,715.50 |
| Leipziger, Isabelle | Lit | Associate | 10/25/23 | PR001 | | Conduct legal research re arbitration (2.7); call with V. Robinson re same (0.4). | 3.10 | 2,774.50 |
| Robinson, Vida | Rstr | Associate | 10/25/23 | PR001 | | Revise pleadings re contractual issues (1.2); correspond with PW team re same (0.4); correspond with G. Joyce (Proterra) and Company management team re same (0.3); call with I. Leipzinger re arbitration research (0.3); review the same (0.5); review motion re insurance proceeds (0.5); conduct research re same (1.5). | 4.70 | 5,264.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/25/23 | PR001 | | Call with PW, Proterra, and Moelis teams re litigation issue. | 0.50 | 780.00 |
| Lee, Joyce J | Lit | Associate | 10/25/23 | PR001 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (2.3); conference with PW litigation team re privilege review (0.6); conference with PW litigation team re next steps (0.7). | 3.60 | 4,032.00 |
| Britton, Robert | Rstr | Partner | 10/25/23 | PR001 | | Review and analyze litigation materials (0.6); revise the same (1.0). | 1.60 | 3,528.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Paterson, Paul | Lit | Counsel | 10/26/23 | PR001 | | Review and comment on draft complaint (0.3); correspond with W. Clareman re same (0.2); review and analyze documents from team and guidance re privilege issues (0.8); correspond with PW team re workflow and planning (0.3); correspond with PW team re litigation matters (0.2); correspond with PW team re court filings (0.1); review and comment on draft witness interview outline (0.3). | 2.20 | 3,993.00 |
| Leipziger, Isabelle | Lit | Associate | 10/26/23 | PR001 | | Conduct research re litigation matters. | 2.80 | 2,506.00 |
| Robinson, Vida | Rstr | Associate | 10/26/23 | PR001 | | Revise pleadings re contractual issues (0.4); correspond with PW team re same (0.4); research re insurance proceeds stipulation (1.2); correspond with M. Colarossi re same (0.2). | 2.20 | 2,464.00 |
| Lee, Joyce J | Lit | Associate | 10/26/23 | PR001 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (3.8); draft witness interview outline (0.8). | 4.60 | 5,152.00 |
| Robinson, Vida | Rstr | Associate | 10/27/23 | PR001 | | Review and analyze precedent stipulations (0.4); correspond with M. Colarossi re same (0.2); correspond with R. Britton re same (0.2); draft re same (2.0). | 2.80 | 3,136.00 |
| Paterson, Paul | Lit | Counsel | 10/27/23 | PR001 | | Correspond with PW team and review team re calls on privilege and responsiveness issues (0.5); review correspondence from vendor and team re same (0.2). | 0.70 | 1,270.50 |
| Paterson, Paul | Lit | Counsel | 10/28/23 | PR001 | | Conference with Y. Koh and PW team re document review and privilege matters. | 0.50 | 907.50 |
| Paterson, Paul | Lit | Counsel | 10/29/23 | PR001 | | Conference with Y. Koh and PW team re document review and privilege matters. | 0.50 | 907.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Paterson, Paul | Lit | Counsel | 10/30/23 | PR001 | | Call with PW team re document review (0.4); review and respond to PW team questions on privilege and other matters (0.6); call with W. Clareman and V. Robinson re creditor matters (0.5); correspond with V. Robinson re same (0.2). | 1.70 | 3,085.50 |
| Robinson, Vida | Rstr | Associate | 10/30/23 | PR001 | | Revise stipulation re employee matters (0.3); correspond with M. Colarossi re same (0.2); correspond with R. Britton re same (0.1); revise same (0.2) correspond with J. Mitchell (Proterra) re same (0.1); revise same (0.3); correspond with Cleary team re same (0.2). | 1.40 | 1,568.00 |
| Lee, Joyce J | Lit | Associate | 10/30/23 | PR001 | | Conference with PW team re litigation matters. | 0.10 | 112.00 |
| Quek, Andrea | Corp | Counsel | 10/01/23 | PR002 | | Review and revise APA re permits and correspond with potential bidder, company, Moelis, FTI, and PW re same (1.1); correspond with company and PW re disclosure schedule (0.2). | 1.30 | 2,145.00 |
| Britton, Robert | Rstr | Partner | 10/01/23 | PR002 | | Correspond with Moelis re sale issues. | 0.20 | 363.00 |
| Reddy, Rohun | Corp | Associate | 10/01/23 | PR002 | | Reviewing supplier contracts and purchase orders shared through Box and analyzing whether there are key material contracts or intellectual property provisions. | 4.20 | 3,465.00 |
| Esses, Joshua | Rstr | Associate | 10/01/23 | PR002 | | Review form APA. | 0.10 | 131.50 |
| Aguinaco, Joaquin | Corp | Associate | 10/01/23 | PR002 | | Reviewa nd prepare supplier contracts for scheduling (6.3); review and prepare permits for scheduling (1.2); correspond with non-continuing bidders (0.2). | 7.70 | 6,352.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Esses, Joshua | Rstr | Associate | 10/02/23 | PR002 | | Review APA (0.5); correspond with FTI re cure notice informal objections (0.3); call with advisors re sales process update (0.7); call with potential bidder re sales process (0.5); review agreement re sales process (0.7). | 2.70 | 3,550.50 |
| Reddy, Rohun | Corp | Associate | 10/02/23 | PR002 | | Conference with J. Aguinaco and C. Liu re Transit schedules and draft IP requests (0.7); attend meeting with J. Aquinaco re vendor contract review (0.5); participate in meeting with company re property schedules (0.4); review and update APA re seller disclosure (0.7); draft, revise, and provide executive summary re review of BU vendor contracts (2.7); draft and revise seller disclosure schedules re Company BU (1.3); analyze and review comments re vendor contract summary (1.7); analyze and review BU contracts re disclosure schedules (2.1). | 10.10 | 8,332.50 |
| Pollet, Austin | Corp | Partner | 10/02/23 | PR002 | | Review and revise APA and schedules (2.5); call with potential bidders re same (1.0); review checklist (0.5). | 4.00 | 7,020.00 |
| Britton, Robert | Rstr | Partner | 10/02/23 | PR002 | | Correspond with A. Pollett re sale issues (0.2); call with D. McGuiness (Moelis) re same (0.5). | 0.70 | 1,270.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Quek, Andrea | Corp | Counsel | 10/02/23 | PR002 | | Call with potential bidder and Moelis re CTAs (0.3); correspond with PW and company re disclosure schedules (1.0); draft document re TSA and correspond with potential bidder and PW re same (4.3); correspond with PW and potential bidder re APA and other transaction documents (2.8); call with company and PW re personal property schedules (0.3); call with potential bidders re sale process (0.4). | 9.10 | 15,015.00 |
| Philipoom, Jake | Lit | Associate | 10/02/23 | PR002 | | Provide comments to drafts re team agreements. | 0.20 | 245.00 |
| Liu, Cherry | Corp | Associate | 10/02/23 | PR002 | | Call with client and PW M&A team re personal property disclosure schedules (0.3); call with J. Aguinaco and R. Reddy re schedules (0.3); call with A. Quek re schedules (0.1); review correspondence re return or destroy requests (0.1); review and revise disclosure schedules and correspond with PW team re same (5.2); further call with J. Aguinaco and R. Reddy re same (0.4). | 6.40 | 8,416.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/02/23 | PR002 | | Call with PW, FTI, and Moelis teams re sales process update (0.5). | 0.50 | 677.50 |
| Sobel, Yuni | Corp | Counsel | 10/02/23 | PR002 | | Review and analyze deal documents and correspond with PW team re same. | 0.30 | 495.00 |
| Kennedy, Richard | ECP | Associate | 10/02/23 | PR002 | | Review and revise disclosure schedules re APA. | 0.90 | 895.50 |
| Ashtor, Jonathan | Corp | Partner | 10/02/23 | PR002 | | Draft and revise IP provisions of TSA. | 0.60 | 1,071.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/02/23 | PR002 | | Call with company re property schedules (0.5); call with PW team re same (2.6); draft and review schedules re BU-specific APA (7.8); call with PW re same (1.0); analyze and review request to destroy responses (0.3); review schedules (0.1). | 12.30 | 10,147.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Morales, Riana M | Corp | Associate | 10/02/23 | PR002 | | Review and draft correspondence re return and destroy request. | 0.20 | 165.00 |
| Liu, Cherry | Corp | Associate | 10/03/23 | PR002 | | Review disclosure schedules and review and draft correspondence re schedules and lien searches (2.5); call with A. Quek, J. Aguinaco and R. Reddy re schedules (1.0); call with PW M&A team re same (0.8); review and send correspondence re lien searches and results (0.4); review correspondence re APA (0.2). | 4.90 | 6,443.50 |
| Britton, Robert | Rstr | Partner | 10/03/23 | PR002 | | Call with potential bidder re sale process. | 0.90 | 1,984.50 |
| Philipoom, Jake | Lit | Associate | 10/03/23 | PR002 | | Provide clean team agreements. | 0.10 | 122.50 |
| Esses, Joshua | Rstr | Associate | 10/03/23 | PR002 | | Draft notice of instructions re dataroom (2.2); call with contract counterparty re cure notice (0.1); review and revise form transition services agreement (1.8); correspond with TSG re auction process (0.2); call with contract counterparty re cure notice objection (0.2). | 4.50 | 5,917.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/03/23 | PR002 | | Call with J. Esses and T. Zelinger re bidding instructions (0.3); call with Moelis, PW, Sidley, and HL teams re bidding process (0.8). | 1.10 | 1,490.50 |
| Aguinaco, Joaquin | Corp | Associate | 10/03/23 | PR002 | | Draft BU-specific APA schedules (4.3); call with PW re schedules (1.0); call with company and PW re same (0.8); review lien search (0.2); correspond with PW re non-transferred contracts (0.3); draft Company-wide and BU-specific schedules (6.4). | 13.00 | 10,725.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Quek, Andrea | Corp | Counsel | 10/03/23 | PR002 | | Correspond with PW re CTAs and disclosure schedules (0.8); call with PW and potential bidder re disclosure schedules (1.0); call with company re disclosure schedules (0.8); review and revise APA and corrrespond with PW, company, FTI and Moelis re same (2.8); review and revise TSA (0.9). | 6.30 | 10,395.00 |
| Smith, Hilary | Corp | Associate | 10/03/23 | PR002 | | Provide comments to TSA and prepare disclosure schedules. | 3.10 | 4,076.50 |
| Sobel, Yuni | Corp | Counsel | 10/03/23 | PR002 | | Correspond with PW team re deal status and data request issues. | 0.40 | 660.00 |
| Ashtor, Jonathan | Corp | Partner | 10/03/23 | PR002 | | Draft IP provisions for TSA. | 0.40 | 714.00 |
| Pollet, Austin | Corp | Partner | 10/03/23 | PR002 | | Review and revise TSA (2.0); review APA and schedules (1.6). | 3.60 | 6,318.00 |
| Reddy, Rohun | Corp | Associate | 10/03/23 | PR002 | | Draft and revise disclosure schedules (7.1); conference with J. Engel (Proterra) and E. Roble (Proterra) re same (0.7); conference with J. Aguinaco re same (2.1). | 9.90 | 8,167.50 |
| Esses, Joshua | Rstr | Associate | 10/04/23 | PR002 | | Correspond with cure notice parties regarding cure amounts and cure contracts (0.9); review emails from FTI regarding cure notices (0.6). | 1.50 | 1,972.50 |
| Reddy, Rohun | Corp | Associate | 10/04/23 | PR002 | | Reading through internal Valence & Powered documents to check for material contracts provisions (3.8). | 3.80 | 3,135.00 |
| Philipoom, Jake | Lit | Associate | 10/04/23 | PR002 | | Provide clean team agreements. | 8.20 | 10,045.00 |
| Quek, Andrea | Corp | Counsel | 10/04/23 | PR002 | | Review and revise TSA and correspond with H. Smith and A. Pollet re same (1.2); correspond with PW re CTAs (0.20); correspond with PW team, company, FTI and Moelis re lien searches (0.3); correspond with PW team re schedules to APA (0.3); review and analyze disclosure schedules (1.2). | 3.20 | 5,280.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Pollet, Austin | Corp | Partner | 10/04/23 | PR002 | | Review and revise TSA. | 2.00 | 3,510.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/04/23 | PR002 | | Review and revise draft form PSA and term sheet (0.4); correspond with PW team re same (0.2). | 0.60 | 813.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/04/23 | PR002 | | Draft BU-specific and Company disclosure schedules (1.0); review and analyze Company materials re same (1.1); correspond with PW team re same (0.6); review regulatory items (0.6); update BU-specific schedules (0.7); draft requests to destroy (0.3); analyze and review BU-specific lease agreements (0.7); update BU-specific schedules re customer information (1.2). | 6.20 | 5,115.00 |
| Herzog, Steven C | Lit | Counsel | 10/04/23 | PR002 | | Correspond with A. Quek re transaction matters and review TSA. | 0.40 | 660.00 |
| Smith, Hilary | Corp | Associate | 10/04/23 | PR002 | | Review and revise TSA (0.3); draft disclosure schedules (0.9). | 1.20 | 1,578.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/05/23 | PR002 | | Update and revise BU-specific and Company disclosure schedules (6.8); review and analyze tax schedules, litigation matters, and regulatory matters re same (0.7); review and analyze outstanding due diligence queries (1.3); correspond with J. Engel (Proterra) re lease agreements and IT contracts (2.1); call with PW team re sales process (0.6). | 11.50 | 9,487.50 |
| Philipoom, Jake | Lit | Associate | 10/05/23 | PR002 | | Call with Company re clean team matters. | 0.30 | 367.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Quek, Andrea | Corp | Counsel | 10/05/23 | PR002 | | Correspond with J. Esses re due diligence matters (0.1); correspond with S. Herzog, J. Esses and A. Pollet re TSA (0.2); call with  company, Moelis, FTI , A. Pollet, S. Sher, J. Philipoom re clean team matters (0.4); correspond with client, Moelis, FTI and PW re due diligence requests (0.8); call with PW re due diligence requests (0.7); review comments re schedules to APA and correspond with PW re same (3.0). | 5.20 | 8,580.00 |
| Smith, Hilary | Corp | Associate | 10/05/23 | PR002 | | Draft disclosure schedules. | 1.70 | 2,235.50 |
| Sher, Scott | Lit | Partner | 10/05/23 | PR002 | | Correspond with PW re clean team (0.3); review agreements re same (0.8). | 1.10 | 2,392.50 |
| Zhuang, Yihan | Corp | Associate | 10/05/23 | PR002 | | Review and analyze Company licenses re disclosure schedules (1.9); call with potential bidder re disclosure schedules (0.2). | 2.10 | 2,089.50 |
| Esses, Joshua | Rstr | Associate | 10/05/23 | PR002 | | Call with Moelis re diligence requests (0.2); correspond with PW re same (0.3); correspond with FTI and counterparties re informal cure notice objections (0.5). | 1.00 | 1,315.00 |
| Herzog, Steven C | Lit | Counsel | 10/05/23 | PR002 | | Review TSA and correspond with A. Quek and A. Pollet re TSA and revisions (0.3); review and provide comments re data privacy privacy provisions of TSA (0.4). | 0.70 | 1,155.00 |
| Reddy, Rohun | Corp | Associate | 10/05/23 | PR002 | | Draft summary of research re sales matters (0.3); conference with PW team re same (0.7); update internal calendar and workflows tracker (1.5); correspond with J. Aguinaco re same (0.8); analyze and review BU-specific materials and track material contracts provisions (5.8). | 9.10 | 7,507.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Pollet, Austin | Corp | Partner | 10/05/23 | PR002 | | Call with J. Engel (Proterra) re clean team matters (0.5); review schedules and diligence matters (1.7). | 2.20 | 3,861.00 |
| Liu, Cherry | Corp | Associate | 10/05/23 | PR002 | | Review and analyze schedules and draft correspondence re schedules (4.0); call with A. Quek, J. Aguinaco and  R.Reddy re diligence requests, schedules and supplier agreements (0.6); review diligence tracker and draft correspondence re diligence request matters (1.0). | 5.60 | 7,364.00 |
| Britton, Robert | Rstr | Partner | 10/05/23 | PR002 | | Call with G. Joyce (Proterra) re sale process (0.7); coordinate re same with deal team (0.5). | 1.20 | 2,646.00 |
| Smith, Hilary | Corp | Associate | 10/06/23 | PR002 | | Draft disclosure schedules. | 0.80 | 1,248.00 |
| Esses, Joshua | Rstr | Associate | 10/06/23 | PR002 | | Call with Company and advisors re sales process update (0.5); review transition services agreement (0.4); correspond with FTI and counterparties re informal objections to cure notices (0.5); call with counterparty re cure notice (0.2). | 1.60 | 2,496.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/06/23 | PR002 | | Review and revise company-wide schedules (1.7); correspond with PW re DD question assistance (0.4); call with Moelis company, and PW (0.5); update to schedules re transit and energy business units and review information received by the company re filling of schedules (10.4). | 13.00 | 14,560.00 |

**Client: 024244 Proterra**                                      **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                   **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Quek, Andrea | Corp | Counsel | 10/06/23 | PR002 | | Review and provide comments re disclosure schedules (1.3); call with PW, company, Moelis, and FTI re due diligence discussions, requests, and responses (1.8); call with company and PW re status of diligence and disclosure schedules (0.7); correspond with J. Thompson and company re due diligence request from potential bidder (0.4). | 4.20 | 7,623.00 |
| Zhuang, Yihan | Corp | Associate | 10/06/23 | PR002 | | Draft and revise disclosure schedules re IT contracts. | 6.50 | 8,775.00 |
| Carlin, John P. | Lit | Partner | 10/06/23 | PR002 | | Conduct diligence re regulatory matters. | 0.50 | 1,197.50 |
| Reddy, Rohun | Corp | Associate | 10/06/23 | PR002 | | Update internal calendar and worfklows tracker (1.0); conference with J. Aguinaco re same (1.2 ); review and analyze Company documents re material contract provisions (3.0); conference with J. Engel (Proterra) and PW team re same (1.0); review and analyze BU-specific material contract provisions (3.3). | 9.50 | 8,502.50 |
| Pollet, Austin | Corp | Partner | 10/06/23 | PR002 | | Review and analyze regulatory matters. | 1.00 | 1,995.00 |
| Liu, Cherry | Corp | Associate | 10/06/23 | PR002 | | Attend weekly call (0.5); review and analyze diligence tracker Q&A and schedules workstreams correspondence (1.3); call with J. Aguinaco, R. Reddy and S. Solankee re diligence Q&A workstream (0.4); call with PW M&A team re diligence tracker workstream (0.7); review and analyze schedules and correspondence re schedules (5.2). | 8.10 | 12,636.00 |

**Client: 024244 Proterra**                                    **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                 **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Ji, Xinyue | ECP | Associate | 10/06/23 | PR002 | | Review and analyze documents in the VDR (0.3); call with R. Kennedy re exercise to update the schedules (0.5); prepare schedules for each business unit (1.0); revise the schedules (0.4); review and summarize the newly added documents in the VDR (0.8); correspond with R. Kennedy re same (0.1);  update the schedules based on new information shared by PW team (0.9). | 4.00 | 3,580.00 |
| Ashtor, Jonathan | Corp | Partner | 10/06/23 | PR002 | | Draft and revise IP provisions re transaction agreements. | 1.30 | 2,593.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/06/23 | PR002 | | Call with PW, Moelis, and FTI re bidding process update (0.5); call with PW and P. Doersch (SPB) re regulatory matters (0.3). | 0.80 | 1,248.00 |
| Solankee, Sahil | Corp | Associate | 10/06/23 | PR002 | | Review and analyze diligence requests (3.5); conference with PW M&A team re same (1.0); call with PW, FTI, and Moelis teams re same (0.5). | 5.00 | 5,600.00 |
| Britton, Robert | Rstr | Partner | 10/06/23 | PR002 | | Call with G. Joyce (Proterra) re sales process. | 0.80 | 1,764.00 |
| Smith, Hilary | Corp | Associate | 10/07/23 | PR002 | | Prepare disclosure schedules | 0.30 | 468.00 |
| Esses, Joshua | Rstr | Associate | 10/07/23 | PR002 | | Review schedules re transit sale (0.70); correspond with counterparties re informal cure notice objections (0.70). | 1.40 | 2,184.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/07/23 | PR002 | | Review and revise BU-specific schedules and review data from VDR and company (10.7). | 10.70 | 11,984.00 |
| Quek, Andrea | Corp | Counsel | 10/07/23 | PR002 | | Prepare comments to disclosure schedules re APA and correspond with PW re same. | 4.00 | 7,260.00 |
| Zhuang, Yihan | Corp | Associate | 10/07/23 | PR002 | | Draft IT contract disclosure schedules. | 3.30 | 4,455.00 |
| Carlin, John P. | Lit | Partner | 10/07/23 | PR002 | | Conduct diligence re regulatory matters. | 0.40 | 958.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Reddy, Rohun | Corp | Associate | 10/07/23 | PR002 | | Call with T. Carney re equipment lien search results (0.8); draft and revise responses re diligence inquiries (1.3); analyze and review company materials re same (2.8). | 4.90 | 4,385.50 |
| Solankee, Sahil | Corp | Associate | 10/07/23 | PR002 | | Review diligence requests for company (2.0); call with PW M&A team re same (0.5). | 2.50 | 2,800.00 |
| Liu, Cherry | Corp | Associate | 10/07/23 | PR002 | | Review and analyze diligence requests tracker and correspondence relating to such workstream (2.9); review and analyze schedules relating to Energy business unit (0.3); call with R. Reddy re lien results (0.2); review and analyze correspondence re schedules and lien results (0.7). | 4.10 | 6,396.00 |
| Esses, Joshua | Rstr | Associate | 10/08/23 | PR002 | | Correspond with PW M&A team re disclosure schedules. | 0.70 | 1,092.00 |
| Quek, Andrea | Corp | Counsel | 10/08/23 | PR002 | | Provide comments to schedules re APA and correspond with PW M&A team re same. | 1.50 | 2,722.50 |
| Britton, Robert | Rstr | Partner | 10/08/23 | PR002 | | Correspond with Moelis team re sale matters (0.3); correspond with A. Pollett re regulatory matters (0.2). | 0.50 | 1,102.50 |
| Zhuang, Yihan | Corp | Associate | 10/08/23 | PR002 | | Correspond with PW M&A team re disclosure schedule inquiries. | 0.20 | 270.00 |
| Pollet, Austin | Corp | Partner | 10/08/23 | PR002 | | Review and revise disclosure schedules. | 2.20 | 4,389.00 |
| Reddy, Rohun | Corp | Associate | 10/08/23 | PR002 | | Draft and revise BU-specific and Company disclosure schedules (5.7). | 5.70 | 5,101.50 |
| Smith, Hilary | Corp | Associate | 10/08/23 | PR002 | | Correspond with J. Aguinaco re disclosure schedules (0.2). | 0.20 | 312.00 |
| Solankee, Sahil | Corp | Associate | 10/08/23 | PR002 | | Review and analyze due diligence requests (0.8); call with PW M&A team re same (1.0); revise disclosure schedules (4.0). | 5.80 | 6,496.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/08/23 | PR002 | | Review and revise BU-specific disclosure schedules (10.1). | 10.10 | 11,312.00 |

**Client: 024244 Proterra**                                    **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                  **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Philipoom, Jake | Lit | Associate | 10/08/23 | PR002 | | Correspond with PW team re clean team agreement. | 0.10 | 147.50 |
| Quek, Andrea | Corp | Counsel | 10/09/23 | PR002 | | Provide comments to due diligence request responses (2.1); correspond with PW M&A team re disclosure schedules (0.2); call with PW team re due diligence request responses (0.4); review and revise schedules re APA and correspond with PW and J. Esses re same (1.7); correspond with company, Moelis, FTI and PW teams re disclosure schedules and due diligence requests (0.5); corrrespond with PW team re employee matters (0.1). | 5.00 | 9,075.00 |
| Pollet, Austin | Corp | Partner | 10/09/23 | PR002 | | Review and revise disclosure schedules (1.7); review diligence requests and responses re same (1.0). | 2.70 | 5,386.50 |
| Ji, Xinyue | ECP | Associate | 10/09/23 | PR002 | | Prepare answers to the DD Tracker (1.9);  correspond with R. Kennedy re answers to the DD Tracker (0.2). | 2.10 | 1,879.50 |
| Esses, Joshua | Rstr | Associate | 10/09/23 | PR002 | | Call with advisor team re sales process (0.4); correspond with contract counterparties re sales process and cure notice objections (3.0); calls with contract counterparties re cure notice (0.8). | 4.20 | 6,552.00 |
| Smith, Hilary | Corp | Associate | 10/09/23 | PR002 | | Draft disclosure schedules. | 0.80 | 1,248.00 |
| Reddy, Rohun | Corp | Associate | 10/09/23 | PR002 | | Conference with PW M&A team re diligence requests (0.5); review and revise BU-specific and Company disclosure schedules (4.1); draft and revise executive summary of same (0.8); review and analyze equipment liens (0.5); draft disclosure schedules re same (4.0). | 9.90 | 8,860.50 |
| Solankee, Sahil | Corp | Associate | 10/09/23 | PR002 | | Calls with PW M&A team re sales process (1.0); review and revise diligence requests for company (3.8); review and revise disclosure schedules (1.2). | 6.00 | 6,720.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Aguinaco, Joaquin | Corp | Associate | 10/09/23 | PR002 | | Conference with PW team re due diligence tracker (0.5); review and revise BU-specific schedules (3.1); draft separate BU-specific schedules and correspond with A. Quek and Company re same (4.70); further review and revise BU-specific schedules to incorporate company edits (3.3); review and analyze due diligence inquiries from potential bidder (1.6). | 13.20 | 14,784.00 |
| Sher, Scott | Lit | Partner | 10/09/23 | PR002 | | Review and analyze clean team issues. | 0.50 | 1,197.50 |
| Zhuang, Yihan | Corp | Associate | 10/09/23 | PR002 | | Analyze Company contracts re bidder diligence requests (0.8); review, revise and analyze disclosure schedules (3.6). | 4.40 | 5,940.00 |
| Philipoom, Jake | Lit | Associate | 10/09/23 | PR002 | | Correspond with PW M&A team re clean team agreements. | 0.30 | 442.50 |
| Sobel, Yuni | Corp | Counsel | 10/09/23 | PR002 | | Reviewed email and attachment from one bidder's antitrust counsel requesting info (0.3); analyzed potential antitrust filing implications (0.2); corresponded with client re: antitrust requests (0.2) | 0.70 | 1,270.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/09/23 | PR002 | | Call with PW, Moelis, and FTI teams re sales process (0.5). | 0.50 | 780.00 |
| Liu, Cherry | Corp | Associate | 10/09/23 | PR002 | | Review and analyze schedules and correspondence re schedules and lien search results (1.6); review diligence requests tracker and correspondence re diligence matters (1.3); call with A. Quek and R.Reddy re diligence requests tracker (0.4). | 3.30 | 5,148.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Britton, Robert | Rstr | Partner | 10/09/23 | PR002 | | Call with M. Colarossi re case status (0.7); call with B. Latif (Moelis) re vendor matters (0.3); call with J. Pugh (FTI) re same (0.3); call with G. Joyce (Proterra) re same (0.8); coordinate workflows with deal team (0.3); correspond with M. Colarossi re customer issues (0.3); correspond with S. Dadyar (Proterra) re sale matters (0.2); analyze and review same (0.4); call with J. Esses re same (0.2). | 3.50 | 7,717.50 |
| Philipoom, Jake | Lit | Associate | 10/10/23 | PR002 | | Correspond with PW team re clean team matters. | 0.90 | 1,327.50 |
| Philipoom, Jake | Lit | Associate | 10/10/23 | PR002 | | Correspond with PW M&A team re clean team matters. | 0.10 | 147.50 |
| Liu, Cherry | Corp | Associate | 10/10/23 | PR002 | | Review, revise and draft correspondence with PW team re  liens schedules (1.8); review and analyze correspondence re diligence and clean team agreement matters (0.3); call with PW M&A team re liens schedules (0.3); call with Proterra, PW M&A team and J. Esses re BU-specific schedules (0.4). | 2.80 | 4,368.00 |
| Sun, Elaine | Corp | Associate | 10/10/23 | PR002 | | Review and revise disclosure schedules and provide responses to diligence inquiries. | 3.60 | 5,616.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/10/23 | PR002 | | Call with PW team and potential bidder (0.5); call with PW, Moelis, potential bidder, and counsel re sales process (0.6); call with R. Britton re bid procedures (0.2); correspond with J. Esses re bid procedures (0.1). | 1.40 | 2,184.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Aguinaco, Joaquin | Corp | Associate | 10/10/23 | PR002 | | Conference with PW M&A team re disclosure schedules (0.5); draft and revise same (0.5); call with PW M&A team re Company contracts (0.5); call with FTI and Company re same (0.5); review and revise schedules re IP and liens (4.8); review and analyze disclosure schedules and correspond with client re same (4.6). | 11.40 | 12,768.00 |
| Ashtor, Jonathan | Corp | Partner | 10/10/23 | PR002 | | Draft and revise IP provisions of transaction agreements. | 1.20 | 2,394.00 |
| Quek, Andrea | Corp | Counsel | 10/10/23 | PR002 | | Review bidder's due diligence call agenda and correspond with PW M&A team re same (0.7); call with PW re liens (0.3); call with FTI, PW, J. Esses and company re disclosure schedules (0.5); correspond with J. Aguinaco re same (0.4); review lien disclosures (0.5); call with J. Esses, A. Polett and R. Reddy re liens (1.0); provide comments to draft disclosure schedules and correspond with PW and J. Esses re same (2.7). | 6.10 | 11,071.50 |
| Reddy, Rohun | Corp | Associate | 10/10/23 | PR002 | | Draft executive summary re equipment liens (0.8); correspond with A. Quek re same (0.4); call with PW M&A team re same (1.0); analyze and review Company materials re diligence inquiries (1.5); draft responses re same (3.3); update internal calendar and workflows tracker (3.0); conference with Company, FTI, and PW M&A team re cure schedules (0.5); review and revise disclosure schedules (1.6). | 12.10 | 10,829.50 |
| Herzog, Steven C | Lit | Counsel | 10/10/23 | PR002 | | Correspond with A. Quek re employee privacy matters. | 0.40 | 726.00 |
| Sher, Scott | Lit | Partner | 10/10/23 | PR002 | | Review and analyze clean team issues. | 0.50 | 1,197.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Zhuang, Yihan | Corp | Associate | 10/10/23 | PR002 | | Review and revise disclosure schedules (0.5); correspond with PW M&A team re same (0.5); correspond with PW M&A team re IT licenses (0.2). | 1.20 | 1,620.00 |
| Smith, Hilary | Corp | Associate | 10/10/23 | PR002 | | Draft disclosure schedules. | 2.00 | 3,120.00 |
| Solankee, Sahil | Corp | Associate | 10/10/23 | PR002 | | Draft Company responses re diligence call (2.5); conference with PW M&A team re same (0.6). | 3.10 | 3,472.00 |
| Ji, Xinyue | ECP | Associate | 10/10/23 | PR002 | | Review and analyze newly added documents in the VDR. | 0.20 | 179.00 |
| Pollet, Austin | Corp | Partner | 10/10/23 | PR002 | | Review and revise disclosure schedules (2.0); correspond with A. Quek re same (0.7). | 2.70 | 5,386.50 |
| Esses, Joshua | Rstr | Associate | 10/10/23 | PR002 | | Call with A. Quek re schedules (0.2); call with company advisors and potential bidder advisors re sales process (0.7); call with company, FTI, and PW team re schedules (0.4); review draft auction schedules (0.3); call with Moelis, PW, and secured lenders re sales timeline (0.5); draft and revise auction schedule (1.2); analyze and review correspondence from FTI and counterparties re informal cure objections (1.0). | 4.30 | 6,708.00 |
| Sun, Elaine | Corp | Associate | 10/11/23 | PR002 | | Review and revise schedules and diligence questions (5.1); call with A. Quek and C. Liu re schedules and other work streams (0.4); call with J. Aguinaco, S. Solankee and R. Reddy re BU-specific schedules (0.6). | 6.10 | 9,516.00 |
| Liu, Cherry | Corp | Associate | 10/11/23 | PR002 | | Review and analyze info re schedules and correspondence re schedules (1.6); review correspondence re diligence matters (0.4); call with A. Quek and E. Sun re schedules and diligence workstreams (0.4). | 2.40 | 3,744.00 |
| Britton, Robert | Rstr | Partner | 10/11/23 | PR002 | | Call with B. Latif (Moelis) re sale process. | 0.90 | 1,984.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Solankee, Sahil | Corp | Associate | 10/11/23 | PR002 | | Call with PW M&A team (0.5); review and revise disclosure schedules (6.4); draft client responses for diligence call (1.6). | 8.50 | 9,520.00 |
| Esses, Joshua | Rstr | Associate | 10/11/23 | PR002 | | Review and revise draft APA schedules (1.8); draft amended cure notice schedule (0.6); call with contract counterparty re informal cure notice objection (0.3); correspond with FTI team re informal cure notice objections and review of same (0.8). | 3.50 | 5,460.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/11/23 | PR002 | | Draft BU-specific and Company disclosure schedules (5.8); review and analyze Company materials re same (6.1). | 11.90 | 13,328.00 |
| Ashtor, Jonathan | Corp | Partner | 10/11/23 | PR002 | | Draft and revise IP provisions re transaction agreements. | 1.10 | 2,194.50 |
| Pollet, Austin | Corp | Partner | 10/11/23 | PR002 | | Review and revise disclosure schedules and related materials (1.9); correspond with PW M&A team re permits (0.8). | 2.70 | 5,386.50 |
| Zhuang, Yihan | Corp | Associate | 10/11/23 | PR002 | | Conference with PW M&A team re IT contracts. | 0.30 | 405.00 |
| Reddy, Rohun | Corp | Associate | 10/11/23 | PR002 | | Conduct research re diligence matters (1.2); draft and circulate to PW M&A team summary of the same (0.4); draft and revise BU-specific and Company-wide schedules (6.7). | 8.30 | 7,428.50 |
| Smith, Hilary | Corp | Associate | 10/11/23 | PR002 | | Call with A. Quek re sales matters (0.2); draft and revise disclosure schedules (2.7). | 2.90 | 4,524.00 |

**Client: 024244 Proterra**                                      **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                  **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Quek, Andrea | Corp | Counsel | 10/11/23 | PR002 | | Call w H. Smith re IP matters re disclosure schedules (0.1); correspond w J. Engel (Proterra) and S. Dadyar (Proterra) and PW EB team re employee inquiries (0.2); call w E. Sun and C. Liu re status of various workstreams (0.4); call and correspond with S. Solankee re responses to questions in bidder's due diligence call agenda (0.3); review draft responses to bidder's due diligence call agenda questions and correspond with PW M&A team re same (1.5);  review and provide comments re disclosure schedules and correspond with PW M&A team, J. Esses, PW IP team, PW EB team and client re various items concerning the same (6.2); correspond with S. Herzog, S. Sher and J. Philipoom re employee data privacy matters (0.2); correspond with J. Philipoom and S. Sher re bidder's due diligence call (0.1); correspond with PW EB team and PW IP team re bidder's due diligence call (0.2). | 9.20 | 16,698.00 |
| Philipoom, Jake | Lit | Associate | 10/11/23 | PR002 | | Correspond with PW M&A team re clean team agreements. | 0.40 | 590.00 |
| Herzog, Steven C | Lit | Counsel | 10/11/23 | PR002 | | Correspond with A. Quek and J. Philipoom re employee data privacy matters. | 0.30 | 544.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/11/23 | PR002 | | Call with PW and Moelis teams re bid process. | 1.00 | 1,560.00 |

**Client: 024244 Proterra**                                    **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Esses, Joshua | Rstr | Associate | 10/12/23 | PR002 | | Call with customers re sales process (0.5); call with R. Britton re cure notice objection (0.1); call with M. Colarossi re cure notice objection (0.3); call with contract counterparty re cure notice objection (0.4); review and analyze informal cure objections and correspond with FTI re same (2.5); call with contract counterparty re informal cure notice objection (0.3); correspond with informal cure notice counterparty objectors re cure notice objections (2.2). | 6.30 | 9,828.00 |
| Solankee, Sahil | Corp | Associate | 10/12/23 | PR002 | | Call with potential bidder and PW M&A team re diligence inquiries (3.0); review and analyze additional diligence inquiries (1.0); review and revise disclosure schedules (2.0). | 6.00 | 6,720.00 |
| Smith, Hilary | Corp | Associate | 10/12/23 | PR002 | | Call with potential bidder re diligence matters (0.3); call with Company re disclosure schedules and TSA (0.5); draft and revise disclosure schedules (1.6). | 2.40 | 3,744.00 |
| Reddy, Rohun | Corp | Associate | 10/12/23 | PR002 | | Update internal calendar and workflows tracker (2.3); revise and incorporate edits re BU-specific disclosure schedule (4.8); draft summary of same to circulate to PW M&A team (0.2); review and analyze Company materials re IT matters (1.9). | 9.20 | 8,234.00 |
| Britton, Robert | Rstr | Partner | 10/12/23 | PR002 | | Provide update re sale process to B. Latif (Moelis) (0.6); provide update re sale process to Committee advisors (0.5). | 1.10 | 2,425.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/12/23 | PR002 | | Call with G. Joyce (Proterra) re APA (0.2); call with PW, Moelis, Lowenstein, and HL re bid process update (0.5); call with J. Esses re APA (0.3); review and analyze APA and proposed form of sale order (0.9); correspond with PW team and G. Joyce (Proterra) re same (0.5). | 2.40 | 3,744.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/12/23 | PR002 | | Call with potential bidder re diligence inquiries and prepare re same (0.8); call with Proterra re Company IT contracts (0.5); review and analyze potential bidder NDA and circulate to client for signature (0.5); review, analyze, and revise schedules (5.9); further review and revise Company IT contracts (1.9). | 10.60 | 11,872.00 |
| Pollet, Austin | Corp | Partner | 10/12/23 | PR002 | | Review and respond to diligence questions (1.0); review and revise disclosure schedules (1.8). | 2.80 | 5,586.00 |
| Sobel, Yuni | Corp | Counsel | 10/12/23 | PR002 | | Correspond with potential bidder's counsel re regulatory matters. | 0.20 | 363.00 |

**Client: 024244 Proterra**                                                                    **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                                          **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Quek, Andrea | Corp | Counsel | 10/12/23 | PR002 | | Correspond with A. Pollet, R. Britton, Moelis and FTI re responses to bidders' due diligence questions and draft responses to same (0.7); attend due diligence call with bidder's counsel, FTI, Moelis, Company and certain members of PW M&A team, PW benefits team and PW IP team (2.9); call w J. Aguinaco re disclosure schedules (0.3); call w A. Polett re status and strategy (0.3); correspond with client (E. Shih) re permits (0.2); correspond with PW bankruptcy team re supplier contracts (0.3); correspond with PW bankruptcy team re timeline for assumption and rejection of contracts and correspond with Company re same (0.2); review, analyze and provide comments re disclosure schedules and correspond with PW M&A team re same (3.2). | 8.10 | 14,701.50 |
| Sher, Scott | Lit | Partner | 10/12/23 | PR002 | | Review and analyze clean team issues. | 0.50 | 1,197.50 |
| Sun, Elaine | Corp | Associate | 10/12/23 | PR002 | | Review and revise disclosure schedules and responses to diligence inquiries (3.4); call with Proterra and J. Aguinaco re disclosure schedules (0.5). | 3.90 | 6,084.00 |
| Reddy, Rohun | Corp | Associate | 10/13/23 | PR002 | | Draft and revise transaction checklist (3.1); conference with PW M&A team re same (0.8); update internal calendar and workflows tracker (0.9); review and analyze company documents re customer matters (1.6). | 6.40 | 5,728.00 |
| Smith, Hilary | Corp | Associate | 10/13/23 | PR002 | | Correspond with A. Quek re disclosure schedules (0.2); draft responses re diligence inquiries (0.3). | 0.50 | 780.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Sun, Elaine | Corp | Associate | 10/13/23 | PR002 | | Review and revise schedules and responses to diligence questions (5.3); call with PW M&A team re schedules and ancillaries (0.8); prepare escrow agreement and correspond with escrow agent (0.4); call with J. Esses re cure notice (0.1); call with PW M&A team re schedules (0.1). | 6.70 | 10,452.00 |
| Carlin, John P. | Lit | Partner | 10/13/23 | PR002 | | Prepare for and participate in call with bidder's counsel re regulatory matters (0.2); prepare for same (0.6). | 0.80 | 1,916.00 |
| Herzog, Steven C | Lit | Counsel | 10/13/23 | PR002 | | Correspond with A. Quek re employee data privacy matters. | 0.30 | 544.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/13/23 | PR002 | | Call with Proterra, Moelis and PW teams re bidding process update (0.5); review revised draft notice of changes to bidding procedures (0.2); correspond with PW team and consultation parties re same (0.3); call with PW, Moelis, Sidley, and HL teams re bidding process (0.4). | 1.40 | 2,184.00 |
| Philipoom, Jake | Lit | Associate | 10/13/23 | PR002 | | Correspond with PW M&A team re clean team agreements. | 0.10 | 147.50 |
| Quek, Andrea | Corp | Counsel | 10/13/23 | PR002 | | Call and correspond with S. Solankee, J. Esses, Moelis team and FTI team re responses to bidders' due diligence requests (0.6); correspond with Y. Sobel re regulatory matters (0.4); correspond with Moelis re ancillary documents (0.2); call with PW M&A team re status of various workstreams (1.0); call with PW M&A team re follow-up on action items (0.2); correspond with PW M&A team re schedules and review and provide comments on the same (3.9). | 6.30 | 11,434.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Sobel, Yuni | Corp | Counsel | 10/13/23 | PR002 | | Review and analyze correspondence with potential bidder (0.3); correspond with Moelis re diligence inquiries (0.3); correspond with client and PW M&A team re additional diligence requests and analyze the same (1.1). | 1.70 | 3,085.50 |
| Solankee, Sahil | Corp | Associate | 10/13/23 | PR002 | | Call with PW M&A team re transaction checklist (0.8); review and analyze diligence inquiries (1.0); revise and draft disclosure schedules (4.5). | 6.30 | 7,056.00 |
| Esses, Joshua | Rstr | Associate | 10/13/23 | PR002 | | Draft revised notice of bidding procedures (0.8); review and respond to informal cure objection notices and correspond with Company and advisors thereto (1.9); review and provide comments to FTI summary chart of cure objections (1.2); call with cure notice objector (0.4); call with separate cure notice objector (0.3); call with separate cure notice objector (0.4). | 5.00 | 7,800.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/13/23 | PR002 | | Call with PW M&A team re transaction checklist (0.8); review and revise schedules (8.6); correspond with A. Quek re same (0.2). | 9.60 | 10,752.00 |
| Pollet, Austin | Corp | Partner | 10/13/23 | PR002 | | Review and revise schedules (1.8); conference with PW M&A team re transaction checklist (0.8). | 2.60 | 5,187.00 |
| Britton, Robert | Rstr | Partner | 10/13/23 | PR002 | | Call with Houlihan Lokey re bidding process (0.8); call with B. Latif (Moelis) re same (0.3); call with G. Joyce (Proterra) re auction process (0.7); call with D. McGuinness (Moelis) re sale process update (0.5). | 2.30 | 5,071.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Esses, Joshua | Rstr | Associate | 10/14/23 | PR002 | | Review chart of cure notice objections from FTI and provide comments thereto (1.0); review cure notice objection and correspond with objecting party re same (0.2); draft summary of filed cure notice objections and send to FTI with summary of next steps (0.8); correspond with counterparty re informal cure objection (0.2); review and analyze informal sale order objections from interested parties (0.5). | 2.70 | 4,212.00 |
| Solankee, Sahil | Corp | Associate | 10/14/23 | PR002 | | Review and analyze diligence requests (1.0); review and revise disclosure schedules (6.2). | 7.20 | 8,064.00 |
| Quek, Andrea | Corp | Counsel | 10/14/23 | PR002 | | Review, analyze, and provide edits for schedules and correspond with PW M&A team re same (3.7); correspond with S. Solankee re bidder due diligence requests (0.2). | 3.90 | 7,078.50 |
| Sun, Elaine | Corp | Associate | 10/14/23 | PR002 | | Review and revise disclosure schedules. | 1.90 | 2,964.00 |
| Britton, Robert | Rstr | Partner | 10/15/23 | PR002 | | Call with B. Latif (Moelis) re sales process. | 0.40 | 882.00 |
| Solankee, Sahil | Corp | Associate | 10/15/23 | PR002 | | Review and revise disclosure schedules (4.5). | 4.50 | 5,040.00 |
| Philipoom, Jake | Lit | Associate | 10/15/23 | PR002 | | Correspond with PW M&A team re clean team matters. | 0.20 | 295.00 |
| Pollet, Austin | Corp | Partner | 10/15/23 | PR002 | | Review and revise disclosure schedules (2.6); correspond with PW M&A team re TSA (0.2). | 2.80 | 5,586.00 |
| Reddy, Rohun | Corp | Associate | 10/15/23 | PR002 | | Update internal calendar and workflows tracker. | 0.40 | 358.00 |
| Quek, Andrea | Corp | Counsel | 10/15/23 | PR002 | | Review and provide comments on schedules and correspond with PW M&A team and A. McGinnis re same. | 2.00 | 3,630.00 |
| Esses, Joshua | Rstr | Associate | 10/15/23 | PR002 | | Call with M. Colarossi re informal sale objections (0.5); review and analyze informal sale objections (0.1). | 0.60 | 936.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/15/23 | PR002 | | Review and analyze comments re sale order (0.4); call with J. Esses re same (0.5). | 0.90 | 1,404.00 |
| Sun, Elaine | Corp | Associate | 10/15/23 | PR002 | | Review and revise disclosure schedules (2.7). | 2.70 | 4,212.00 |
| Reddy, Rohun | Corp | Associate | 10/16/23 | PR002 | | Update internal calendar and workflows tracker. | 1.20 | 1,074.00 |
| Quek, Andrea | Corp | Counsel | 10/16/23 | PR002 | | Review and provide comments on disclosure schedules and correspond with PW M&A team, S. Herzog and PW tax team re same (1.9); call w A. Pollet, R. Britton and M. Colarossi re TSA and other post-closing ancillary documents (0.3). | 2.20 | 3,993.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/16/23 | PR002 | | Review and revise summary of counterparties' comments to form of sale order (0.5); analyze documentation underlying the same (0.4); conduct research re same (0.4); correspond with PW and Proterra teams re same (0.5); call with R. Britton re same (0.1); call with J. Esses re same (0.1); call with PW Rx and M&A teams to discuss form transition services agreement (0.3); call with PW and Moelis teams re bidding process (0.3). | 2.60 | 4,056.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/16/23 | PR002 | | Draft and revise disclosure schedules to incorporate PW M&A team edits (8.7); correspond with Company re updated schedules (0.7); further review and revise the same (1.7). | 11.10 | 12,432.00 |

**Client: 024244 Proterra**                                      **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                  **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Esses, Joshua | Rstr | Associate | 10/16/23 | PR002 | | Draft amended cure notice (0.3); review filed cure objections and provide summary thereto (3.3); review list of informal cure objections from FTI and provide comments thereto (0.8); correspond with PW M&A team re executory contracts inquiries re sale process (0.2); call with contract counterparty re cure notice (0.3); correspond with cure notice counterparty re informal cure objection (0.3). | 5.20 | 8,112.00 |
| Solankee, Sahil | Corp | Associate | 10/16/23 | PR002 | | Review and revise disclosure schedules. | 3.50 | 3,920.00 |
| Britton, Robert | Rstr | Partner | 10/16/23 | PR002 | | Call with Moelis re sales update. | 0.70 | 1,543.50 |
| Ashtor, Jonathan | Corp | Partner | 10/16/23 | PR002 | | Review Company documents re disclosure schedules. | 0.60 | 1,197.00 |
| Sun, Elaine | Corp | Associate | 10/16/23 | PR002 | | Review and revise disclosure schedules. | 5.20 | 8,112.00 |
| Pollet, Austin | Corp | Partner | 10/16/23 | PR002 | | Review and revise disclosure schedules (2.7); review and revise TSA (1.2); call re TSA with R. Britton (0.4). | 4.30 | 8,578.50 |
| Herzog, Steven C | Lit | Counsel | 10/16/23 | PR002 | | Correspond with A. Quek re employee data privacy matters. | 0.30 | 544.50 |
| Reddy, Rohun | Corp | Associate | 10/17/23 | PR002 | | Correspond with PW M&A team request to return or destroy (0.3); update internal working group list (0.4); conference with PW M&A team, PW Rx team and Moelis team re transition services agreement (0.6); review and analyze Company supplier agreements (0.7). | 2.00 | 1,790.00 |
| Reddy, Rohun | Corp | Associate | 10/17/23 | PR002 | | Review and analyze correspondence re requests to return or destroy. | 1.40 | 1,253.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/17/23 | PR002 | | Revise schedules to incorporate PW M&A team comments and Company comments (5.9); further prepare same for posting to VDR (2.2). | 8.10 | 9,072.00 |
| Solankee, Sahil | Corp | Associate | 10/17/23 | PR002 | | Review and revise disclosure schedules. | 2.80 | 3,136.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Pollet, Austin | Corp | Partner | 10/17/23 | PR002 | | Review and revise TSA and disclosure schedules (3.1); call with J. Kimm (Moelis) re TSA (0.6). | 3.70 | 7,381.50 |
| Esses, Joshua | Rstr | Associate | 10/17/23 | PR002 | | Call with Moelis and PW teams on transition services agreement (0.4); review draft transition services agreement (0.3); call with cure notice counterparty on contract (0.4); review emails from cure notice counterparties and FTI regarding cure notice objections and respond thereto (1.4); review filed cure notice objections (0.5). | 3.00 | 4,680.00 |
| Quek, Andrea | Corp | Counsel | 10/17/23 | PR002 | | Call and correspond with S. Herzog re employee data privacy matters in disclosure schedules (0.2); correspond and call w R. Coccaro and A. Pollet re employee benefit plans (0.4); call w Moelis, PW M&A team and PW Bankruptcy team re TSA and other ancillary documents (0.5); review and revise TSA (3.1); review and provide comments to schedules and correspond with PW M&A team and client re same (2.7). | 6.90 | 12,523.50 |
| Herzog, Steven C | Lit | Counsel | 10/17/23 | PR002 | | Conference with A. Quek re data privacy matters (0.2); correspond with A. Quek, S. Solnkee and E. Sun re same (0.3). | 0.50 | 907.50 |
| Sher, Scott | Lit | Partner | 10/17/23 | PR002 | | Review and analyze clean team issues (0.3); call with J. Philipoom re same (0.2). | 0.50 | 1,197.50 |
| Ashtor, Jonathan | Corp | Partner | 10/17/23 | PR002 | | Review and analyze Company materials and revise disclosure schedules. | 0.50 | 997.50 |
| Sun, Elaine | Corp | Associate | 10/17/23 | PR002 | | Review and revise schedules (6.4); review and coordinate diligence questions (0.8); update IOI tracker (1.1). | 8.30 | 12,948.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/17/23 | PR002 | | Call with Proterra, PW, and Moelis teams re bidding process (0.7); call with PW and Moelis teams re form TSA (0.4). | 1.10 | 1,716.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Philipoom, Jake | Lit | Associate | 10/17/23 | PR002 | | Correspond with PW team re clean team agreements. | 0.50 | 737.50 |
| Britton, Robert | Rstr | Partner | 10/17/23 | PR002 | | Call with B. Latif (Moelis) re potential bidder (0.4); call with P. Layton (Moelis) re sale process (0.4). | 0.80 | 1,764.00 |
| Solankee, Sahil | Corp | Associate | 10/18/23 | PR002 | | Review and revise disclosure schedules (1.7); correspond with PW M&A team re same (0.3). | 2.00 | 2,240.00 |
| Herzog, Steven C | Lit | Counsel | 10/18/23 | PR002 | | Correspond with E. Sun and A. Pollen re transaction status. | 0.20 | 363.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/18/23 | PR002 | | Review and analyze Company materials re BU-specific disclosure schedules (0.5); draft and revise the same (5.1). | 5.60 | 6,272.00 |
| Reddy, Rohun | Corp | Associate | 10/18/23 | PR002 | | Review and revise NDA tracker (0.3); review and analyze Company documents re due diligence inquiries (0.3); review and analyze Company contracts and correspond with PW M&A team re summary of same (1.2). | 1.80 | 1,611.00 |
| Sobel, Yuni | Corp | Counsel | 10/18/23 | PR002 | | Correspond with Customer and Moelis re diligence requests (0.2); correspond with potential bidder's counsel re diligence requests (0.2); correspond with M&A team re regulatory matters (0.1). | 0.50 | 907.50 |
| Mitchell, Nathan | Corp | Counsel | 10/18/23 | PR002 | | Prepare for and participate in call with PW M&A and Rx teams re regulatory matters (0.5); prepare regulatory diligence questions for potential bidders (0.5). | 1.00 | 1,815.00 |
| Sher, Scott | Lit | Partner | 10/18/23 | PR002 | | Review and analyze clean team matters. | 0.50 | 1,197.50 |
| Pollet, Austin | Corp | Partner | 10/18/23 | PR002 | | Call with bidder re APA and prepare for the same (1.6); review and revise TSA (1.2); call with R. Britton and J. Carlin re regulatory matters (0.6); review and revise disclosure schedules (1.4). | 4.80 | 9,576.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Esses, Joshua | Rstr | Associate | 10/18/23 | PR002 | | Call with potential bidder re sales process (0.9); call with cure notice counterparty re cure notice (0.2); call with M. Colarossi re sale order (0.1); review and revise chart of cure notice objections (0.8); correspond with contract counterparties and FTI re cure notice objections (1.9); call with R. Dorsett and FTI team re cure notice objections (1.3). | 5.20 | 8,112.00 |
| Smith, Hilary | Corp | Associate | 10/18/23 | PR002 | | Draft and revise disclosure schedules. | 0.40 | 624.00 |
| Ashtor, Jonathan | Corp | Partner | 10/18/23 | PR002 | | Review and analyze Company documents re disclosure schedule preparation. | 1.10 | 2,194.50 |
| Morales, Riana M | Corp | Associate | 10/18/23 | PR002 | | Draft correspondence re: return and destroy timing (0.2). | 0.20 | 224.00 |
| Quek, Andrea | Corp | Counsel | 10/18/23 | PR002 | | Review and revise TSA and correspond with A. Pollet and PW Bankruptcy team re same (0.3); correspond with H. Smith re IT matters (0.4); prepare for call with potential bidder's counsel (0.4); correspond with PW M&A team re outstanding workstreams; call with bidder's counsel, PW M&A team and PW Bankruptcy team re sales process (0.9); review and comment on schedules and correspond with PW M&A team re same (2.4). | 4.40 | 7,986.00 |
| Sun, Elaine | Corp | Associate | 10/18/23 | PR002 | | Review and revise disclosure schedules (3.2); call with PW M&A team re same (0.3); review and coordinate responses to diligence inquiries (1.0); call with bidder's counsel re APA (0.9). | 5.40 | 8,424.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Carlin, John P. | Lit | Partner | 10/18/23 | PR002 | | Conduct regulatory diligence, confer with N. Mitchell re same (0.4); call re regulatory analysis with N. Mitchell, A. Pollet, R. Britton, M. Colarossi (0.8); conduct additional diligence re regulatory matters (0.5). | 1.70 | 4,071.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/18/23 | PR002 | | Review and revise proposed sale order language (0.4); research related to same (1.0); call with PW, Moelis and Proterra teams re bidding process (0.5); call with PW and GT teams re bidding process (0.5); o/c with J. Esses re sale process (0.2); call with PW team re regulatory analysis related to bidding process (0.5); call with W. Clareman and R. Britton re cure objection (0.2); call with R. Britton re same (0.1) | 3.40 | 5,304.00 |
| Britton, Robert | Rstr | Partner | 10/18/23 | PR002 | | Call with A. Pollet re regulatory matters (0.6); review and analyze same (0.2); sales update with Moelis (0.1). | 0.90 | 1,984.50 |
| Philipoom, Jake | Lit | Associate | 10/18/23 | PR002 | | Correspond with PW team re clean team agreements. | 1.40 | 2,065.00 |
| Harling, Susan | Corp | Associate | 10/19/23 | PR002 | | Analyze and review schedules per PW M&A team and respond to questions from PW M&A team. | 0.90 | 1,215.00 |
| Reddy, Rohun | Corp | Associate | 10/19/23 | PR002 | | Update internal team calendar and workflows tracker (2.5); draft and revise disclosure schedules to incorporate PW M&A team edits (2.7); conduct research re diligence inquiries (0.8); update NDA tracker (0.4); review and analyze customer issues (0.6). | 7.00 | 6,265.00 |
| Bensoul, Elana D. | Corp | Counsel | 10/19/23 | PR002 | | Call with J. Ashtor re sales process (0.2); correspond with J. Ashtor re sales process (0.1); correspond with PW team re sales process (0.2). | 0.50 | 907.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/19/23 | PR002 | | Call with PW, Moelis, and counsel to potential bidder re bid process (0.5); review and revise draft summary of research related to bid process (0.4); call with R. Dorsett re same (0.3). | 1.20 | 1,872.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/19/23 | PR002 | | Review diligence requests re regulatory analysis (0.3); correspond with PW and Moelis teams re same (0.2). | 0.50 | 780.00 |
| Carlin, John P. | Lit | Partner | 10/19/23 | PR002 | | Conduct diligence re regulatory matters, revise analysis re same. | 0.70 | 1,676.50 |
| Mitchell, Nathan | Corp | Counsel | 10/19/23 | PR002 | | Analyze and review regulatory matters. | 1.00 | 1,815.00 |
| Philipoom, Jake | Lit | Associate | 10/19/23 | PR002 | | Correspond with PW team re clean team agreements. | 0.50 | 737.50 |
| Aguinaco, Joaquin | Corp | Associate | 10/19/23 | PR002 | | Review and revise BU-specific disclosure schedules (5.2); correspond with A. Quek and E. Sun re same (0.5). | 5.70 | 6,384.00 |
| Pollet, Austin | Corp | Partner | 10/19/23 | PR002 | | Review and revise TSA and disclosure schedules (2.4); call with J. Engel (Proterra) re disclosure schedules (0.8); call with A. Quek re sales process (0.6). | 3.80 | 7,581.00 |
| Ashtor, Jonathan | Corp | Partner | 10/19/23 | PR002 | | Analyze client materials to prepare disclosure schedules. | 1.80 | 3,591.00 |
| Le, Han | Corp | Associate | 10/19/23 | PR002 | | Revise BU-specific disclosure schedules (0.7). | 0.70 | 784.00 |
| Sobel, Yuni | Corp | Counsel | 10/19/23 | PR002 | | Correspond with PW team re sale status (0.2); correspond with potential bidder's counsel re outstanding requests (0.2); review and analyze due diligence inquiries and correspond with PW M&A team re same (0.3). | 0.70 | 1,270.50 |
| Morales, Riana M | Corp | Associate | 10/19/23 | PR002 | | Draft comments to NDA (1.9); draft summary questions for client (0.2); draft NDA per internal team comments (0.4). | 2.50 | 2,800.00 |

**Client: 024244 Proterra**  
**Matter: 00002 Proterra - Chapter 11 Cases**

**Invoice #: 1451987**  
**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Sun, Elaine | Corp | Associate | 10/19/23 | PR002 | | Review and revise disclosure schedules (2.9); call with A. Quek and J. Aguinaco re same (0.6); call with J. Engel re same (0.3); call with J. Engel, A. Pollet and A. Quek re same (0.7). | 4.50 | 7,020.00 |
| Quek, Andrea | Corp | Counsel | 10/19/23 | PR002 | | Correspond with PW team re due diligence (0.4); call with J. Aguinaco and E. Sun re disclosure schedules (0.6); review and comment on draft NDA and correspond with PW M&A team re same (0.5); call with J. Engel (Proterra) and PW M&A team re commercial arrangements (0.8); call with A. Pollet re status of workstreams and preparation for auction (0.3); review and comment on schedules and correspond with PW M&A team re same (2.0). | 4.60 | 8,349.00 |
| Sher, Scott | Lit | Partner | 10/19/23 | PR002 | | Review and analyze clean room matters. | 0.50 | 1,197.50 |
| Smith, Hilary | Corp | Associate | 10/19/23 | PR002 | | Review and analyze disclosure schedules (0.8); conference with J. Ashtor re auction process (0.4). | 1.20 | 1,872.00 |
| Esses, Joshua | Rstr | Associate | 10/19/23 | PR002 | | Call with potential bidder, PW team, and Moelis team re sales process (0.5); Call with cure notice counterparty re informal objection (0.1); review informal cure notice objections and correspondence with FTI and objections re same (1.3); draft auction script (0.6). | 2.50 | 3,900.00 |
| Le, Han | Corp | Associate | 10/20/23 | PR002 | | Revise disclosure schedules. | 0.80 | 896.00 |
| Reddy, Rohun | Corp | Associate | 10/20/23 | PR002 | | Update internal calendar and workflows tracker (1.4); update request to return or destroy tracker (1.0); review and revise BU-specific disclosure schedules (1.0); conduct research re vendor matters (2.0). | 5.40 | 4,833.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Quek, Andrea | Corp | Counsel | 10/20/23 | PR002 | | Call with PW M&A team re status of schedules and other workstreams (0.3); review and comment on schedules and correspond with PW M&A team re same (2.9); correspond with bidder and J. Esses re cure amounts (0.2); correspond with Moelis team, S. Sher, J. Philipoom and S. Herzog re due diligence requests (0.5); correspond with FTI, J. Esses and J. Engel (Proterra) re due diligence requests (0.2); correspond with PW M&A team re NDA (0.2); correspond with S. Herzog re due diligence requests (0.1). | 4.40 | 7,986.00 |
| Sun, Elaine | Corp | Associate | 10/20/23 | PR002 | | Review and revise schedules (3.1); review and coordinate diligence questions (0.3); call with M&A team re schedules (0.3); call with H. Smith re sale process (0.3); draft escrow agreement and related attachments (3.7). | 7.70 | 12,012.00 |
| Morales, Riana M | Corp | Associate | 10/20/23 | PR002 | | Draft and revise potential bidder NDA (0.4); draft internal correspondence re same (0.3); prepare same for counterparty review (0.1). | 0.80 | 896.00 |
| Ashtor, Jonathan | Corp | Partner | 10/20/23 | PR002 | | Draft IP schedules (0.5); draft response to Company inquiry re same (0.4). | 0.90 | 1,795.50 |
| Britton, Robert | Rstr | Partner | 10/20/23 | PR002 | | Call with A. Pollett re sale issues (0.4); call with Moelis team re same (0.7); call with M. Colarossi re status and next steps (0.3). | 1.40 | 3,087.00 |
| Bensoul, Elana D. | Corp | Counsel | 10/20/23 | PR002 | | Correspond with PW Team re potential bidder diligence request. | 0.40 | 726.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/20/23 | PR002 | | Participate in call with Proterra, PW, and Moelis teams re bidding process update (0.6); review proposed bid structures (0.4); correspond with PW team re same (0.2); call with PW and Moelis teams re same (0.3). | 1.50 | 2,340.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Aguinaco, Joaquin | Corp | Associate | 10/20/23 | PR002 | | Review and revise disclosure schedules and upload same to VDR (5.3); review and analyze updated company census (0.5). | 5.80 | 6,496.00 |
| Pollet, Austin | Corp | Partner | 10/20/23 | PR002 | | Review and revise disclosure schedules (2.7); call with A. Quek, E. Sun and J. Aguinaco re transaction checklist (0.5). | 3.20 | 6,384.00 |
| Carlin, John P. | Lit | Partner | 10/20/23 | PR002 | | Review and analyze due diligence materials (1.2); conference with N. Mitchell and J. Thompson re diligence analysis (0.5). | 1.70 | 4,071.50 |
| Esses, Joshua | Rstr | Associate | 10/20/23 | PR002 | | Draft amended cure notice (1.2); review contracts for assignability re sales process (0.6); review emails from cure notice counterparties (0.7); call with potential bidder on sales process (0.5). | 3.00 | 4,680.00 |
| Herzog, Steven C | Lit | Counsel | 10/20/23 | PR002 | | Correspond with A. Quek re employee data privacy matters (0.3); correspond with A. Quek re additional employee matters (0.3); conduct research re same (0.3). | 0.90 | 1,633.50 |
| Smith, Hilary | Corp | Associate | 10/20/23 | PR002 | | Call with E. Sun re auction process (0.4); correspond with Company re potential bidder's diligence request (0.9). | 1.30 | 2,028.00 |
| Sun, Elaine | Corp | Associate | 10/21/23 | PR002 | | Review and revise schedules (0.2); review and coordinate diligence questions (0.7); review and revise escrow agreement and related attachments (2.1); review and coordinate KYC requirements for escrow (0.5); review and revise supply agreement term sheet (0.4). | 3.90 | 6,084.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Quek, Andrea | Corp | Counsel | 10/21/23 | PR002 | | Review and comment on form of Escrow Agreement and KYC requests and correspond with PW tax, PW M&A and J. Esses re same (1.5); review equity documents and correspond with J. Esses re same (1.2). | 2.70 | 4,900.50 |
| Ashtor, Jonathan | Corp | Partner | 10/21/23 | PR002 | | Analyze bidder IP requests. | 0.60 | 1,197.00 |
| Esses, Joshua | Rstr | Associate | 10/21/23 | PR002 | | Draft analysis of transfer provisions in debtors' contract (0.2); review and revise escrow agreement (1.0). | 1.20 | 1,872.00 |
| Reddy, Rohun | Corp | Associate | 10/21/23 | PR002 | | Update internal calendar and workflows tracker. | 0.30 | 268.50 |
| Le, Han | Corp | Associate | 10/21/23 | PR002 | | Review and analyze transferability matters. | 1.60 | 1,792.00 |
| Pollet, Austin | Corp | Partner | 10/21/23 | PR002 | | Review and revise disclosure schedules. | 1.30 | 2,593.50 |
| Smith, Hilary | Corp | Associate | 10/21/23 | PR002 | | Correspond with Company re potential bidder diligence requests (0.2). | 0.20 | 312.00 |
| Herzog, Steven C | Lit | Counsel | 10/21/23 | PR002 | | Correspond with J. McLoughlin, R. Coccaro, A. Pollet, re employee data, data privacy issues. | 0.50 | 907.50 |
| Bensoul, Elana D. | Corp | Counsel | 10/21/23 | PR002 | | Correspond with PW Team, Company Team and Moelis Team re potential bidder diligence request. | 0.40 | 726.00 |
| Le, Han | Corp | Associate | 10/22/23 | PR002 | | Review sale documents re transfer provisions. | 1.50 | 1,680.00 |
| Pollet, Austin | Corp | Partner | 10/22/23 | PR002 | | Review and revise supply agreement term sheet (1.0); review and revise disclosure schedules (0.8). | 1.80 | 3,591.00 |
| Pollet, Austin | Corp | Partner | 10/22/23 | PR002 | | Review and revise escrow agreement. | 0.60 | 1,197.00 |
| Sher, Scott | Lit | Partner | 10/22/23 | PR002 | | Review and analyze clean team matters. | 1.00 | 2,395.00 |
| Esses, Joshua | Rstr | Associate | 10/22/23 | PR002 | | Review filed cure and sale objections and provide summary of next steps to FTI with respect thereto. | 3.80 | 5,928.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Quek, Andrea | Corp | Counsel | 10/22/23 | PR002 | | Correspond with PW Employee Benefits team re due diligence requests (0.4); correspond with S. Sher re due diligence requests (0.2); correspond with PW M&A team re supply agreement term sheet (0.2); correspond with H. Le and E. Sun re review of equity documents (0.4); draft language for BU-specific disclosure schedules (0.8). | 2.00 | 3,630.00 |
| Herzog, Steven C | Lit | Counsel | 10/22/23 | PR002 | | Correspond with A. Quek, S. Sher re employee data privacy. | 0.20 | 363.00 |
| Sun, Elaine | Corp | Associate | 10/22/23 | PR002 | | Review and coordinate diligence questions (0.2); review and revise supply agreement term sheet (1.1); review agreements for transfer restrictions (1.4); review and revise escrow agreement and related attachments (0.8). | 3.50 | 5,460.00 |
| Bensoul, Elana D. | Corp | Counsel | 10/22/23 | PR002 | | Correspond with PW Team, Company Team and Moelis Team re potential bidder diligence request. | 0.10 | 181.50 |
| Carlin, John P. | Lit | Partner | 10/23/23 | PR002 | | Review new NDAs re regulatory matters (0.5); prepare diligence memorandum re same (1.0). | 1.50 | 3,592.50 |

**Client: 024244 Proterra**                              **Invoice #: 1451987**

**Matter: 00002 Proterra - Chapter 11 Cases**            **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Quek, Andrea | Corp | Counsel | 10/23/23 | PR002 | | Correspond with A. Polett and E. Sun re sale matters (0.1); correspond with PW antitrust team re clean teams agreement (0.1); call with client, FTI, Moelis and PW M&A team re schedules (0.5); call with E. Sun re outstanding issues on schedules and status updates (0.3); correspond with PW M&A team and PW Bankruptcy team re process, schedules and various other outstanding matters (0.3); analyze and review revised Escrow Agreement (0.3); correspond with PW M&A team, FTI and J. Esses re schedules to APA and cure schedules (0.1); analyze and review schedules and correspond with PW M&A team re same (2.0). | 3.70 | 6,715.50 |
| Reddy, Rohun | Corp | Associate | 10/23/23 | PR002 | | Correspond with PW team members re drafting schedules (2.5); conference with H. Le re strategy for responding to cure schedule questions from FTI (0.5); analyze and review notes from FTI re cure schedules and correspond with same re same (2.0); draft, update and distribute draft correspondence for PW team re cure schedule workflows (1.0); draft, update and distribute correspondence to FTI re cure schedule workflows (0.5); review and revise liens sections of BU-specificdisclosure schedules (0.8); correspond with PW team reopen items and draft workflows tracker for Company re company-wide schedule preparation (3.0); correspond with PW team re escrow agreement outstanding items (1.0). | 11.30 | 10,113.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Mitchell, Nathan | Corp | Counsel | 10/23/23 | PR002 | | Draft and revise outline re regulatory matters re bidder (2.8). | 2.80 | 5,082.00 |
| Pollet, Austin | Corp | Partner | 10/23/23 | PR002 | | Review and update disclosure schedules (3.4); analyze and review updated escrow agreement, KYC requirements and bid order (1.0); analyze and review diligence items (0.7). | 5.10 | 10,174.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/23/23 | PR002 | | Call with J. Esses re bidding process. | 0.30 | 468.00 |
| Smith, Hilary | Corp | Associate | 10/23/23 | PR002 | | Correspond with J. Ashtor and E. Bensoul re auction process. | 0.20 | 312.00 |
| Bensoul, Elana D. | Corp | Counsel | 10/23/23 | PR002 | | Call with PW Team re preparation for review of bidder drafts of Asset Purchase Agreement (0.2); call with PW Team re plan for review of bidder drafts of Asset Purchase Agreement (0.4); correspond with PW Team re potential bidder diligence request (0.1); review investor presentations (0.5). | 1.20 | 2,178.00 |
| Ashtor, Jonathan | Corp | Partner | 10/23/23 | PR002 | | Analyze bidder IP requests. | 1.30 | 2,593.50 |
| Sun, Elaine | Corp | Associate | 10/23/23 | PR002 | | Review and coordinate diligence questions (0.5); review and update battery supply agreement term sheet (0.8); review and update escrow agreement and related attachments (0.6); call with Proterra and PW team re customer matters (0.6); review and update schedules (6.6). | 9.10 | 14,196.00 |

**Client: 024244 Proterra**                                          **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                        **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Esses, Joshua | Rstr | Associate | 10/23/23 | PR002 | | Draft amended cure notice (0.8); call with Company and M&A team on customer contracts to be assumed and assigned (0.6); call with Moelis and FTI on sales process update (0.3); call with E. Sun on sales process (0.1); call with B. Martin (FTI) on cure notice (0.1); draft revised sale order (0.4); review formal and informal cure objections and correspond with FTI and cure objection counterparties thereto (3.1). | 5.40 | 8,424.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/23/23 | PR002 | | Analyze and review Escrow Agreement and KYC items for the company and the potential bidders (2.0); prepare list of pending items re BU-specific schedules (1.6); review and update BU-specific employee census (0.4); correspond with the company re pending business-unit schedules and update of open items tracker (0.4); analyze and review the NDA with potential bidder (0.3); update NDA tracker and update applicable PW teams re additions to same (0.3); analyze and review BU-specific schedules' open items and draft a tracker for Proterra of such open items (3.1); analyze and review Company-Wide schedules' open items and draft a tracker for Proterra of such open items (2.5); analyze and review BU-specific schedules' open items and draft a tracker for Proterra of such open items (3.6); analyze and review BU-specific schedules' open items and draft a tracker for Proterra of such open items (1.6). | 15.80 | 17,696.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Le, Han | Corp | Associate | 10/23/23 | PR002 | | Review and analyze cure schedules and BU-specific contracts schedules for discrepancies per FTI's request. | 2.30 | 2,576.00 |
| Smith, Hilary | Corp | Associate | 10/24/23 | PR002 | | Call with potential bidder re IP diligence (0.6); conference with J. Engel (Proterra) and R. McAndrews (BOMC) re diligence call with bidder (0.5); correspond with Company re TSA (1.0). | 2.10 | 3,276.00 |
| Bensoul, Elana D. | Corp | Counsel | 10/24/23 | PR002 | | Correspond with Company Team and PW Team re diligence discussion with potential bidder (0.3); call with Company Team and PW team re preparation for diligence discussion with potential bidder (0.4); correspond with Company Team, PW Team, Moelis Team and FTI Team re TSA and TSA schedules (0.4); call with H. Smith re TSA and diligence request from potential bidder (0.1); call with Company Team, PW Team, Moelis Team, R. McAndrews (Bookoff McAndrews) and potential bidder re diligence questions (0.6); call with H. Smith re outcome of diligence call with potential bidder (0.1); correspond with PW Team re outcome of diligence call with potential bidder (0.1). | 2.00 | 3,630.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/24/23 | PR002 | | Call with PW, Moelis, and Proterra teams re bidding process (0.5); call with J. Garvey (Sidley) re bidding process (0.2); correspond with PW and Moelis teams re same (0.3); call with E. Sun re form APA schedules (0.3). | 1.30 | 2,028.00 |
| Leung, Timothy | Corp | Associate | 10/24/23 | PR002 | | Call with A. Pollet and A. Quek (0.3); analyze and review bidding procedures, APA draft, and other background materials (1.2); analyze and review emails (0.4). | 1.90 | 2,964.00 |

**Client: 024244 Proterra**                                  **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Le, Han | Corp | Associate | 10/24/23 | PR002 | | Reviewed and analyze BU-specific Schedules against Cure Schedule. | 3.10 | 3,472.00 |
| Pollet, Austin | Corp | Partner | 10/24/23 | PR002 | | Review and update disclosure schedules and related materials (2.7); call with potential bidder and Moelis re bid status (0.6); call with potential bidder and J. Esses re cure schedule (0.7); analyze and review transaction documents and bid procedures (2.5). | 6.50 | 12,967.50 |
| Esses, Joshua | Rstr | Associate | 10/24/23 | PR002 | | Call with potential bidder on cure objections (0.8); review updated chart of cure objections and provide comments to FTI thereto (2.9); call with E. Sun on sales process (0.1); call with contract counterparty on cure objection (0.3); review correspondence from contracts counterparties regarding cure objections and emails re same (0.9). | 5.00 | 7,800.00 |
| Quek, Andrea | Corp | Counsel | 10/24/23 | PR002 | | Call with A. Pollet re various workstreams and process (0.3); call with client, patent counsel and PW IP team re prep for bidder due diligence call (0.5); call with bidder, client, patent counsel and PW IP team re due diligence (0.6); call with A. Pollet and T. Leung re transactions and workstreams (0.5); call with E. Sun re status of workstreams (0.1);  call with bidder, Moelis and PW M&A team re process and APA (0.5); prepare for same (0.2); analyze and review schedules and provide comments to APA and correspond with PW M&A team and PW bankruptcy team re same (4.0); correspond with PW M&A team and PW bankruptcy team re TSA and other transaction documents and process issues (0.4). | 7.10 | 12,886.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Aguinaco, Joaquin | Corp | Associate | 10/24/23 | PR002 | | Analyze and review BU-specific schedules' open items and draft a tracker for Proterra of such open items (2.8); analyze and review client's comments to BU-specific schedules and prepare comments for the bidders, including comments from E. Sun and A. Quek (PW) (2.7); analyze and review client's comments to the Company-Wide schedules and prepare comments for the bidders, including comments from E. Sun, A. Quek and A. Pollet (PW) (3.3); analyze and review client's comments to the BU-specific schedules and prepare comments for the bidders, including comments from E. Sun (2.9). | 11.70 | 13,104.00 |
| Britton, Robert | Rstr | Partner | 10/24/23 | PR002 | | Call with J. Mitchell (Proterra) re sale matters (0.4); call with Moelis re same (0.3). | 0.70 | 1,543.50 |
| Reddy, Rohun | Corp | Associate | 10/24/23 | PR002 | | Update internal calendar and workflows tracker (2.0); draft and update BU-specific schedules based on internal and client feedback (4.0); review and analyze outstanding issues re escrow agreements (2.0); confirm items from FTI re alignment between cure schedule and APA schedules (1.5); review and update signing checklist, working group list and other administrative matters (1.5); conference with J. Aguinaco, H. Le, and E. Sun re strategy for drafting schedules (2.0). | 13.00 | 11,635.00 |
| Sobel, Yuni | Corp | Counsel | 10/24/23 | PR002 | | Analyze and review correspondence from potential bidder counsel (0.3); analyze and review regulatory matters (0.2). | 0.50 | 907.50 |

**Client: 024244 Proterra**                                    **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                 **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Sun, Elaine | Corp | Associate | 10/24/23 | PR002 | | Review and coordinate diligence questions (0.4); review and update supply agreement term sheets (0.7); review and update escrow agreement and related attachments (0.6); call with Proterra and PW team re customer matters (0.6); review and update NDA (0.9); review and update schedules (8.4). | 11.60 | 18,096.00 |
| Morales, Riana M | Corp | Associate | 10/24/23 | PR002 | | Draft NDA comments. | 1.70 | 1,904.00 |
| Ashtor, Jonathan | Corp | Partner | 10/24/23 | PR002 | | Analyze bidder IP requests (0.8); correspond with client (0.6). | 1.40 | 2,793.00 |
| Britton, Robert | Rstr | Partner | 10/25/23 | PR002 | | Call with Moelis team re sale issues (0.4); review and analyze the same (0.3); call with J. Mitchell re same (0.4). | 1.10 | 2,425.50 |
| Quek, Andrea | Corp | Counsel | 10/25/23 | PR002 | | Call with client, FTI and Moelis re TSA (1.0); call with J. Engel (Proterra) and A. Pollet re outstanding workstreams (0.2); call with E. Sun re status of workstreams (0.2); analyze and review disclosure schedules and correspond with PW M&A team re same (2.1); analyze and review sales process term sheets and correspond with PW M&A team re same (0.3); correspond with PW M&A team, PW bankruptcy team and PW IP team re escrow agreement and auction process (0.5). | 4.30 | 7,804.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Bensoul, Elana D. | Corp | Counsel | 10/25/23 | PR002 | | Call with PW Team re bid review process (0.3); correspond with PW Team re bid comparison chart and bid process (0.6); analyze and review bid comparison chart (0.2); correspond with PW team re APA schedules (0.1); correspond with PW Team re TSA (0.8); correspond with PW Team, Company Team, Moelis Team and FTI Team re TSA (0.2); correspond with PW Team and Company Team re TSA (0.2); correspond with PW Team re potential bidder diligence request (0.7); correspond with PW Team, J. Engel (Proterra) and R. McAndrews (Bookoff McAndrews) re potential bidder diligence request (0.5). | 3.60 | 6,534.00 |
| Harling, Susan | Corp | Associate | 10/25/23 | PR002 | | Attend Proterra IP team meeting. | 0.50 | 675.00 |
| Harling, Susan | Corp | Associate | 10/25/23 | PR002 | | Attend Proterra meeting re TSA schedules. | 0.50 | 675.00 |
| Leung, Timothy | Corp | Associate | 10/25/23 | PR002 | | Analyze and review emails (0.3); call with Proterra, FTI team and PW team re TSA (1.0); analyze and review draft disclosure schedules (0.4). | 1.70 | 2,652.00 |
| Pollet, Austin | Corp | Partner | 10/25/23 | PR002 | | Call with FTI and Proterra re TSA (1.6); analyze and review updated TSA (0.6); review and update disclosure schedules (3.5). | 5.70 | 11,371.50 |
| Mitchell, Nathan | Corp | Counsel | 10/25/23 | PR002 | | Correspond with potential bidder re regulatory matters. | 0.30 | 544.50 |
| Smith, Hilary | Corp | Associate | 10/25/23 | PR002 | | Call with Proterra re TSA (0.8); call with J. Ashtor and E. Bensul re bid drafts (0.3); Correspond with PW team re bidder diligence questions (0.9); prepare disclosure schedules (1.5). | 3.50 | 5,460.00 |
| Morales, Riana M | Corp | Associate | 10/25/23 | PR002 | | Draft NDA per PW team comments. | 1.30 | 1,456.00 |

**Client: 024244 Proterra**                                                    **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                                 **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Sun, Elaine | Corp | Associate | 10/25/23 | PR002 | | Review and coordinate diligence questions (0.4); review and update supply agreement term sheets (0.7); review and update escrow agreement and related attachments (0.6); review and update NDAs (0.9); review and update schedules (9.5). | 12.10 | 18,876.00 |
| Ashtor, Jonathan | Corp | Partner | 10/25/23 | PR002 | | Prepare materials re bid submission (1.2); correspond with client (0.6) re same. | 1.80 | 3,591.00 |
| Le, Han | Corp | Associate | 10/25/23 | PR002 | | Review and analyze BU-specific disclosure schedules. | 4.50 | 5,040.00 |
| Esses, Joshua | Rstr | Associate | 10/25/23 | PR002 | | Call with Company and advisors re transition services agreement (0.8); call with A. Pollet re same (0.1); call with FTI re amended cure notice schedule (0.1); draft amended cure notice (0.8); call with contract counterparty re cure notice (0.1); draft NDA re contract counterparty sales process negotiations (1.8); review and update amended cure notice and correspond with FTI re same (1.0). | 4.70 | 7,332.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/25/23 | PR002 | | Update BU-specific schedules re lease agreements and related matters (4.1); analyze and review three new NDAs from potential bidders (1.0); prepare chart of open items on BU-specific schedules (1.0); update BU-specific schedules pursuant to Company's instructions (4.2). | 10.30 | 11,536.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Reddy, Rohun | Corp | Associate | 10/25/23 | PR002 | | Draft and update BU-specific schedules for senior PW team (3.0); update BU-specific schedules based on internal feedback (2.0); correspond with J. Aguinaco re scheduling lease agreements (1.0); respond to matter emails from client and third-parties (1.0); update BU-specific schedules based on feedback from senior PW team and upload to VDR (9.0); draft and update BU-specific schedules (1.0). | 17.00 | 15,215.00 |
| Britton, Robert | Rstr | Partner | 10/26/23 | PR002 | | Review and analyze potential bids (1.4); call with A. Pollet re same (0.4); call with D. McGuiness (Moelis) re same (0.8). | 2.60 | 5,733.00 |
| Carlin, John P. | Lit | Partner | 10/26/23 | PR002 | | Review and analyze regulatory matters re sale process. | 0.20 | 479.00 |
| Mitchell, Nathan | Corp | Counsel | 10/26/23 | PR002 | | Draft board presentation materials re regulatory matters (1.9); review and markup bid documents re same (0.8); correspond with co-counsel re same (1.5). | 4.20 | 7,623.00 |
| Quek, Andrea | Corp | Counsel | 10/26/23 | PR002 | | Call with A. Pollet and T. Leung re TSA (0.5); call with T. Leung re TSA (0.1); review and provide comments re schedules to APA and correspond with PW M&A team re same (1.3); analyze and review changes to TSA (1.0); analyze and review bids from Transit bidders, draft outstanding issues tracker and correspond with PW M&A team and PW Bankruptcy team re same (6.6). | 9.50 | 17,242.50 |
| Bensoul, Elana D. | Corp | Counsel | 10/26/23 | PR002 | | Correspond with FTI Team, PW Team, Company Team and Moelis Team re TSA (0.1); review and analyze TSA presentation materials (0.2). | 0.30 | 544.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Le, Han | Corp | Associate | 10/26/23 | PR002 | | Correspondence re disclosure schedules. | 0.70 | 784.00 |
| Sun, Elaine | Corp | Associate | 10/26/23 | PR002 | | Review and coordinate diligence questions (0.2); analyze and review escrow materials from bidders (0.6); review and update NDAs (0.5); review and update schedules (2.9); analyze and review bids and markups (2.3). | 6.50 | 10,140.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/26/23 | PR002 | | Draft and revise BU-specific schedules (3.4); analyze and review bids and proposed changes to the schedules from the BU-specific bidders (4.2). | 7.60 | 8,512.00 |
| Esses, Joshua | Rstr | Associate | 10/26/23 | PR002 | | Correspond with R. Britton re transition services (0.2); review and update supplemental cure notice schedule and notice (1.4); update proposed sale order (0.8); correspond with G. Joyce (Proterra) re sales process (0.2); analyze and review BU-specific bids (1.1); call with escrow agent re escrow (0.2). | 3.90 | 6,084.00 |
| Leung, Timothy | Corp | Associate | 10/26/23 | PR002 | | Call with A. Pollet and A. Quek re TSA and transit bids (1.0); analyze and review emails (0.5); review and update TSA (2.8); analyze and review transit bids and APA markups (2.2); prepare transit bid issues list (2.9). | 9.40 | 14,664.00 |
| Sobel, Yuni | Corp | Counsel | 10/26/23 | PR002 | | Review and analyze correspondence re regulatory matters. | 0.40 | 726.00 |
| Pollet, Austin | Corp | Partner | 10/26/23 | PR002 | | Analyze and review bids (2.4); draft summary of bid issues (3.5); call with A. Quek re TSA (0.5); analyze and review TSA summary (0.7). | 7.10 | 14,164.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/26/23 | PR002 | | Call with R. Britton and A. Pollet re bid process (0.2); review bid documentation (1.7). | 1.90 | 2,964.00 |

**Client: 024244 Proterra**  

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**  

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Ashtor, Jonathan | Corp | Partner | 10/26/23 | PR002 | | Prepare materials for bid submission (0.5); correspond with client (0.2). | 0.70 | 1,396.50 |
| Reddy, Rohun | Corp | Associate | 10/26/23 | PR002 | | Correspond with Citi and bidders re escrow agreements (1.5); correspond with FTI re cure schedules (1.5); update schedules based on mark-ups from bidders (6.0). | 9.00 | 8,055.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/27/23 | PR002 | | Review and respond to due diligence requests from Powered bidders. | 3.90 | 4,368.00 |
| Britton, Robert | Rstr | Partner | 10/27/23 | PR002 | | Call with Moelis re sale process (1.3); call with J. Pugh (FTI) re same (0.5). | 1.80 | 3,969.00 |
| Leung, Timothy | Corp | Associate | 10/27/23 | PR002 | | Draft revised TSA draft (2.9); review emails (0.4) | 3.30 | 5,148.00 |
| Pollet, Austin | Corp | Partner | 10/27/23 | PR002 | | Call with board re potential bids (1.0); analyze and review materials in preparation for the same (1.5); call with J. Engel (Proterra) re patent portfolio (0.5); call with J. Carlin re regulatory (0.5); review and update APAs (2.1). | 5.60 | 11,172.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/27/23 | PR002 | | Call with PW, Moelis and FTI teams re bid process (0.6); call with PW, Moelis, and Proterra re bid process (1.0). | 1.60 | 2,496.00 |
| Ashtor, Jonathan | Corp | Partner | 10/27/23 | PR002 | | Analyze and review transaction agreements (1.2); draft IP schedules (0.5); correspond with client re same (0.4). | 2.10 | 4,189.50 |
| Reddy, Rohun | Corp | Associate | 10/27/23 | PR002 | | Draft and update fully compiled and executed escrow agreement (1.5); conduct research and respond to diligence requests (1.5); correspond with FTI re cure schedules (0.5). | 3.50 | 3,132.50 |
| Mitchell, Nathan | Corp | Counsel | 10/27/23 | PR002 | | Prepare materials for board call (0.5); update and revise board call talking points (0.3). | 0.80 | 1,452.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Smith, Hilary | Corp | Associate | 10/27/23 | PR002 | | Prepare disclosure schedules (2.0); call with Company re patent schedules (0.5); provide comments re transition services presentation materials (1.3). | 3.80 | 5,928.00 |
| Harling, Susan | Corp | Associate | 10/27/23 | PR002 | | Review and revise IP schedules. | 2.40 | 3,240.00 |
| Sun, Elaine | Corp | Associate | 10/27/23 | PR002 | | Review and coordinate diligence questions (0.5); review supply agreement (0.5); review escrow materials from bidders (0.6). | 1.60 | 2,496.00 |
| Quek, Andrea | Corp | Counsel | 10/27/23 | PR002 | | Call with Moelis, FTI, PW M&A team and PW Bankruptcy team re BU-specific bids (0.6); correspond with PW M&A team re TSA and disclosure schedules (0.2); analyze and review BU-specific bids (0.6); call with J. Engel (Proterra), outside IP counsel, A. Pollet and PW IP team re patents (0.5); review and update TSA (4.5). | 6.40 | 11,616.00 |
| Bensoul, Elana D. | Corp | Counsel | 10/27/23 | PR002 | | Call with A. Pollet re asset allocation (0.1); call with H. Smith re TSA, asset allocation and bid process (0.3); correspond with PW team re TSA (0.4); correspond with PW team re bid process (0.2); correspond with PW Team, Company Team and R. McAndrews (Bookoff McAndrews) re APA schedules and asset allocation (1.2); prepare for call with PW Team, Company Team and R. McAndrews (Bookoff McAndrews) re asset allocation (0.2); call with PW Team, Company Team and R. McAndrews (Bookoff McAndrews) re asset allocation (0.5). | 2.90 | 5,263.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Esses, Joshua | Rstr | Associate | 10/27/23 | PR002 | | Analyze and review bidder APAs and provide comments thereto (2.9); conduct research re adequate assurance (1.4); conduct research re tax matters (1.2); correspond with FTI re cure notice schedules (0.2); correspond with surety bond provider re sales process (0.2); analyze and review schedule of BU-specific cure objections for upload to VDR (0.3). | 6.20 | 9,672.00 |
| Leung, Timothy | Corp | Associate | 10/28/23 | PR002 | | Analyze and review TSA presentation materials from FTI (0.7); analyze and review bidder APA markup (0.4); analyze and review correspondence re same (0.5). | 1.60 | 2,496.00 |
| Le, Han | Corp | Associate | 10/28/23 | PR002 | | Review and analyze BU-specific schedules. | 2.40 | 2,688.00 |
| Pollet, Austin | Corp | Partner | 10/28/23 | PR002 | | Review and update APAs and issues lists with bidders. | 2.80 | 5,586.00 |
| Reddy, Rohun | Corp | Associate | 10/28/23 | PR002 | | Draft and update Powered APA schedules. | 1.00 | 895.00 |
| Harling, Susan | Corp | Associate | 10/28/23 | PR002 | | Review and revise IP schedules. | 0.30 | 405.00 |
| Carlin, John P. | Lit | Partner | 10/28/23 | PR002 | | Review and analyze Company subsidies. | 0.30 | 718.50 |
| Smith, Hilary | Corp | Associate | 10/28/23 | PR002 | | Review and revise disclosure schedules. | 0.30 | 468.00 |
| Quek, Andrea | Corp | Counsel | 10/28/23 | PR002 | | Review and update TSA (4.3); correspond with PW M&A team and PW ECG team re TSA presentation materials and review comments re same (0.6); review and update bid comparison charts of BU-specific bidders (1.2). | 6.10 | 11,071.50 |
| Bensoul, Elana D. | Corp | Counsel | 10/28/23 | PR002 | | Correspond with R. McAndrews (Bookoff McAndrews), Company Team and PW team re APA schedules and asset allocation (0.3); correspond with PW team re APA schedules and asset allocation (0.5). | 0.80 | 1,452.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Britton, Robert | Rstr | Partner | 10/28/23 | PR002 | | Correspond with A. Polett re APA issues. | 0.30 | 661.50 |
| Sun, Elaine | Corp | Associate | 10/29/23 | PR002 | | Review and coordinate diligence questions (0.2); review and revise schedules (5.2); analyze and review NDA (0.1). | 5.50 | 8,580.00 |
| Smith, Hilary | Corp | Associate | 10/29/23 | PR002 | | Correspond with patent counsel re patent schedules. | 0.10 | 156.00 |
| Quek, Andrea | Corp | Counsel | 10/29/23 | PR002 | | Correspond with client re bidder issues lists (0.2); correspond with PW M&A team re schedules (0.2). | 0.40 | 726.00 |
| Bensoul, Elana D. | Corp | Counsel | 10/29/23 | PR002 | | Correspond with PW Team, FTI Team, Moelis Team and Company Team re TSA presentation materials (0.2); correspond with PW Team re asset allocation and APA schedules (0.2); correspond with R. McAndrews (Bookoff McAndrews), J. Engel (Proterra) and PW team re asset allocation and APA schedules (0.3). | 0.70 | 1,270.50 |
| Leung, Timothy | Corp | Associate | 10/29/23 | PR002 | | Analyze and review correspondence re TSA. | 0.50 | 780.00 |
| Reddy, Rohun | Corp | Associate | 10/29/23 | PR002 | | Review and revise disclosure schedules. | 4.50 | 4,027.50 |
| Pollet, Austin | Corp | Partner | 10/29/23 | PR002 | | Review and update disclosure schedules and TSA. | 2.40 | 4,788.00 |
| Ashtor, Jonathan | Corp | Partner | 10/29/23 | PR002 | | Analyze transaction materials. | 0.60 | 1,197.00 |
| Robinson, Vida | Rstr | Associate | 10/29/23 | PR002 | | Draft board minutes (0.8); correspond with M. Colarossi re same (0.2). | 1.40 | 1,568.00 |
| Philipoom, Jake | Lit | Associate | 10/30/23 | PR002 | | Analyze and review regulatory matters re potential bidders. | 0.40 | 590.00 |
| Reddy, Rohun | Corp | Associate | 10/30/23 | PR002 | | Correspond with Moelis & FTI re diligence requests (2.0); correspond with client re outstanding schedules items (2.0); draft and update schedules to incorporate comments from bidder (5.0); conduct research re public contracts (3.0); correspond with PW team re schedules (2.0). | 14.00 | 12,530.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Harling, Susan | Corp | Associate | 10/30/23 | PR002 | | Review and revise IP schedules. | 0.80 | 1,080.00 |
| Smith, Hilary | Corp | Associate | 10/30/23 | PR002 | | Correspond with Company re: patent schedules and TSA (0.5); review and provide comments to TSA (1.5) | 2.00 | 3,120.00 |
| Le, Han | Corp | Associate | 10/30/23 | PR002 | | Review and revise potential bidder APA. | 2.60 | 2,912.00 |
| Sobel, Yuni | Corp | Counsel | 10/30/23 | PR002 | | Prepare regulatory filings re upcoming signing. | 1.80 | 3,267.00 |
| Sun, Elaine | Corp | Associate | 10/30/23 | PR002 | | Review and coordinate diligence questions (0.2); review and update schedules (3.7). | 3.90 | 6,084.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/30/23 | PR002 | | Draft bidder-specific schedules. | 7.70 | 8,624.00 |
| Ashtor, Jonathan | Corp | Partner | 10/30/23 | PR002 | | Draft IP provisions of TSA. | 0.40 | 798.00 |
| Pollet, Austin | Corp | Partner | 10/30/23 | PR002 | | Review and update APAs from bidders (4.4); correspond with A. Quek and T. Leung re same (0.8); review and update TSA (1.2). | 6.40 | 12,768.00 |
| Quek, Andrea | Corp | Counsel | 10/30/23 | PR002 | | Review and provide comments on schedules to APA and correspond with PW M&A team re same (1.8); correspond with Y. Sobel re regulatory matters (0.2); review and update bidder APA and correspond with A. Pollet and J. Esses re same (4.1); update TSA and correspond with PW IP, PW Bankruptcy, PW Tax and PW ECG teams re same (2.0); correspond with A. Pollet and J. Esses re APA issues and review APA re same (1.6). | 9.70 | 17,605.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Esses, Joshua | Rstr | Associate | 10/30/23 | PR002 | | Analyze and review draft BU-specific schedules (0.5); correspond with cure notice counterparties re proposed objection resolutions (0.8); correspond with antitrust team re antitrust diligence and review documents thereto (0.2); call with K. Martin (FTI) re sales process (0.1); call with M. Colarossi re sales process workflows (0.3); call with M. Colarossi re auction (0.1); call with Moelis, FTI and PW teams re sales process (0.4); review and update transition services agreement (1.4); review and update bidder APA (1.6); review and update second bidder APA (1.6). | 7.00 | 10,920.00 |
| Leung, Timothy | Corp | Associate | 10/30/23 | PR002 | | Prepare revised draft of APA (4.8); analyze and review proposed contracts and schedules re same (0.7); analyze and review emails (0.5); correspond with PW team re APA (0.2). | 6.20 | 9,672.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/30/23 | PR002 | | Call with J. Esses re sale process workflows (0.3); call with J. Esses re auction procedures (0.1); call with PW, Moelis, and Proterra re bidding process (0.5). | 0.90 | 1,404.00 |
| Herzog, Steven C | Lit | Counsel | 10/30/23 | PR002 | | Correspond with A. Quek and H. Smith re scheduling call to discuss TSA. | 0.20 | 363.00 |
| Britton, Robert | Rstr | Partner | 10/30/23 | PR002 | | Call with G. Joyce (Proterra) re sales process (0.4); call with J. Mitchell (Proterra) re same (0.4); call with D. McGuiness re same (0.6); call with J. Garvey (Sidley) re same (0.3). | 1.70 | 3,748.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Bensoul, Elana D. | Corp | Counsel | 10/30/23 | PR002 | | Correspond with R. McAndrews (Bookoff McAndrews), J. Engel (Proterra) and PW Team re asset allocation and APA schedules (0.3); correspond with PW Team re APA schedules (0.2); correspond with PW Team re potential bidder diligence request (0.1); correspond with PW Team, FTI Team, Moelis Team and Company Team re TSA (0.2); correspond with Company Team and PW Team re TSA (0.1); correspond with PW Team re TSA (0.8); analyze and review TSA (0.3); call with H. Smith re TSA (0.1). | 2.10 | 3,811.50 |
| Ashtor, Jonathan | Corp | Partner | 10/31/23 | PR002 | | Draft and revise transaction agreements. | 1.40 | 2,793.00 |
| Reddy, Rohun | Corp | Associate | 10/31/23 | PR002 | | Review and respond to diligence requests (2.5); draft and update schedules for bidders (3.0); correspond with PW team, FTI, and Moelis re schedules (1.2); review and respond to inquiries re cure schedules (3.0); correspond with J. Aguinaco re strategy for drafting schedules (0.5). | 10.20 | 9,129.00 |
| Sobel, Yuni | Corp | Counsel | 10/31/23 | PR002 | | Draft and revise regulatory filing. | 1.80 | 3,267.00 |
| Leung, Timothy | Corp | Associate | 10/31/23 | PR002 | | Correspond with Proterra, FTI and Moelis teams and various PW specialists re TSA and APA (2.3); update APA draft (2.5); analyze and review correspondence re same (0.5); call with A. Quek re same (0.2). | 5.50 | 8,580.00 |
| Esses, Joshua | Rstr | Associate | 10/31/23 | PR002 | | Call with A. Quek re bidder APA (0.4); review and update bidder APA (0.8); review and update transition services agreement (1.2); review and update bidder APA (2.1). | 4.50 | 7,020.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/31/23 | PR002 | | Call with Moelis and Proterra teams related to bidding process re diligence (0.3); correspond with PW, Moelis, and Proterra teams re transition services agreement (0.3); call with J. Pugh (Proterra) re bidding process (0.1); correspond with PW and Moelis teams re same (0.3). | 1.00 | 1,560.00 |
| Sun, Elaine | Corp | Associate | 10/31/23 | PR002 | | Review and coordinate diligence questions (0.5); review and update schedules (6.9); call with bidder, bidder's counsel, J. Engel (Proterra), S. Dadyar (Proterra) and PW team (0.3). | 7.70 | 12,012.00 |
| Bensoul, Elana D. | Corp | Counsel | 10/31/23 | PR002 | | Analyze and review TSA (0.2); call with H. Smith re TSA (0.4); correspond with PW Team re TSA (0.9); correspond with Company Team, PW Team, FTI Team and Moelis Team re TSA (0.7); correspond with PW team re APA, APA schedules and asset allocation (0.8); correspond with J. Engel (Proterra), R. McAndrews (Bookoff McAndrews) and PW Team re asset allocation and APA (0.2). | 3.20 | 5,808.00 |
| Pollet, Austin | Corp | Partner | 10/31/23 | PR002 | | Review and update APAs (4.6); call with J. Engel (Proterra) re TSA (0.7); review and update TSA and schedules (1.3). | 6.60 | 13,167.00 |
| Smith, Hilary | Corp | Associate | 10/31/23 | PR002 | | Call with Proterra re TSA (0.7); call with A. Quek re TSA (0.1); call with E. Bensoul re TSA (0.4); provide comments to TSA (1.0); correspond with J. Aguinaco re disclosure schedules (0.1). | 2.30 | 3,588.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Herzog, Steven C | Lit | Counsel | 10/31/23 | PR002 | | Call with H. Smith, A. Quek, and Proterra IT team re TSA, shared data, contemplated process (0.5); correspond with A. Pollet and H. Smith re TSA and shared data (0.1); correspond with R. Reddy re list of Proterra employees and data privacy question (0.2). | 0.80 | 1,452.00 |
| Quek, Andrea | Corp | Counsel | 10/31/23 | PR002 | | Call with Company, H. Smith and S. Herzog re TSA (0.5); update TSA and correspond with A. Pollet, J. Esses and PW Tax team re same (2.9); call with A. Pollet re TSA (0.2); call with J. Esses re APA (0.4); call with J. Engel (Proterra) and A. Pollet re TSA and APAs (0.8); call with A. Pollet re open issues re same (0.2); review and update bidder APAs and issues lists and correspond with client re same (3.5); review and provide comments on bidder schedules and correspond with PW M&A team re same (1.3); analyze and review comments to the escrow agreement and correspond w E. Sun re same (0.3); analyze and review correspondence from bidders re due diligence and correspond with E. Sun re same (0.5). | 10.60 | 19,239.00 |
| Solankee, Sahil | Corp | Associate | 10/31/23 | PR002 | | Review and revise disclosure schedules. | 2.50 | 2,800.00 |
| Aguinaco, Joaquin | Corp | Associate | 10/31/23 | PR002 | | Correspond with client re schedules with bidders (0.4); analyze and review Company materials re BU-specific disclosure schedule (4.9); draft bidder-specific schedules (1.2). | 6.50 | 7,280.00 |
| Harling, Susan | Corp | Associate | 10/31/23 | PR002 | | Review and analyze Company materials re IP matters. | 0.40 | 540.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Britton, Robert | Rstr | Partner | 10/31/23 | PR002 | | Call with potential bidder's counsel re bid matters (0.3); review and analzye sale agreements (0.6); correspond with T. Califano (Sidley) re sale matters (0.2); call with same re same (0.3). | 1.40 | 3,087.00 |
| Britton, Robert | Rstr | Partner | 10/13/23 | PR003 | | Correspond with V. Robinson re removal extension (0.2). | 0.20 | 441.00 |
| Britton, Robert | Rstr | Partner | 10/20/23 | PR003 | | Analyze and review removal extension motion (0.4); correspond with V. Robinson re same (0.2). | 0.60 | 1,323.00 |
| Britton, Robert | Rstr | Partner | 10/21/23 | PR003 | | Analyze and review revised removal motion (0.2); analyze and review research re strategic issues (0.6). | 0.80 | 1,764.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/24/23 | PR003 | | Analyze and review lift-stay motion. | 0.30 | 468.00 |
| Britton, Robert | Rstr | Partner | 10/24/23 | PR003 | | Review and analyze lift stay motion (0.5); conference with M. Colarossi re same (0.3); correspond with S. O'Neal (Cleary) re same (0.2). | 1.00 | 2,205.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/25/23 | PR003 | | Call with Z. Singer re automatic stay issue. | 0.10 | 156.00 |
| Singer, Zach | Rstr | Associate | 10/26/23 | PR003 | | Review and analyze draft of motion to enforce automatic stay (2.6); correspond with A. Magaziner (YCST) re precedent (0.3); prepare draft of motion re same (1.7). | 4.60 | 6,509.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/27/23 | PR003 | | Analyze and review legal research re automatic stay. | 0.30 | 468.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/29/23 | PR003 | | Review and revise draft stipulation re automatic stay (0.4); review and revise draft motion to enforce automatic stay (0.8). | 1.20 | 1,872.00 |
| Singer, Zach | Rstr | Associate | 10/30/23 | PR003 | | Review and analyze draft stay motion (2.6); research re same (0.9); correspond with M. Colarossi on the same (0.3). | 3.80 | 5,377.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/30/23 | PR003 | | Review and update draft stipulation re automatic stay (0.1); correspond with PW team re same (0.1); update draft motion to enforce automatic stay (1.7). | 1.90 | 2,964.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/31/23 | PR003 | | Review and update draft motion to enforce automatic stay (3.2); conduct legal research re same (2.4); call with Z. Singer re same (0.1); call with Z. Singer re same (0.2). | 5.90 | 9,204.00 |
| Dorsett, Robertson | Rstr | Associate | 10/01/23 | PR004 | | Update WIP materials (0.8); correspond with PW Rx team re same (0.1). | 0.90 | 742.50 |
| Esses, Joshua | Rstr | Associate | 10/01/23 | PR004 | | Provide comments to WIP list. | 0.20 | 263.00 |
| Tse, Stephanie | Othr | Paralgl | 10/02/23 | PR004 | | Coordinate document review and production. | 0.40 | 174.00 |
| Dorsett, Robertson | Rstr | Associate | 10/02/23 | PR004 | | Update WIP materials (0.3); review docket entries and correspond with PW team and Company management re summary of same (0.3). | 0.60 | 495.00 |
| Dorsett, Robertson | Rstr | Associate | 10/03/23 | PR004 | | Update WIP materials (0.5); update internal case calendar (0.6); review docket entries and correspond with PW team and Company management re summary of same (0.2). | 1.30 | 1,072.50 |
| Melvin, Marguerite | Corp | Paralegal | 10/03/23 | PR004 | | Coordinate logistics for 10/4 hearing. | 0.30 | 141.00 |
| Robinson, Vida | Rstr | Associate | 10/03/23 | PR004 | | Coordinate logistics for 10/4 hearing. | 1.30 | 1,072.50 |
| Singer, Zach | Rstr | Associate | 10/03/23 | PR004 | | Provide comments on PW work-in-progress list (0.2); correspond with R. Dorsett re same (0.1). | 0.30 | 337.50 |
| Hossain, Julia | Rstr | Paralegal | 10/03/23 | PR004 | | Coordinate listen-only calendar invite for 10/4 hearing. | 0.50 | 205.00 |
| Dorsett, Robertson | Rstr | Associate | 10/04/23 | PR004 | | Update internal case calendar (0.4); review docket entries and correspond with PW team and Company management re summary of same (0.2). | 0.60 | 495.00 |
| Singer, Zach | Rstr | Associate | 10/05/23 | PR004 | | Attend and participate in weekly PW work-in-progress meeting (0.5); prepare for same (0.2). | 0.70 | 787.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/05/23 | PR004 | | Conference with PW team re workflows. | 0.50 | 677.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Esses, Joshua | Rstr | Associate | 10/05/23 | PR004 | | Attend and participate in team meeting re work-in-progress list (0.5); prepare for same (0.3). | 0.80 | 1,052.00 |
| Robinson, Vida | Rstr | Associate | 10/05/23 | PR004 | | Attend and participate in WIP meeting with R. Britton and PW team (0.5); prepare for same (0.2). | 0.70 | 577.50 |
| Britton, Robert | Rstr | Partner | 10/05/23 | PR004 | | Attend and participate in WIP meeting (0.5); prepare for same (0.2). | 0.70 | 1,270.50 |
| Dorsett, Robertson | Rstr | Associate | 10/05/23 | PR004 | | Update WIP materials (1.0); attend WIP Meeting with PW Bankruptcy Team (0.5); review docket entries and correspond with PW team and Company management re same (0.4). | 1.90 | 1,567.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/05/23 | PR004 | | Attend WIP meeting with PW Rx team. | 0.50 | 562.50 |
| Hossain, Julia | Rstr | Paralegal | 10/06/23 | PR004 | | Update internal case calendar. | 0.20 | 90.00 |
| Tse, Stephanie | Othr | Paralgl | 10/06/23 | PR004 | | Coordinate document review, production, and quality control review. | 1.20 | 576.00 |
| Dorsett, Robertson | Rstr | Associate | 10/07/23 | PR004 | | Review docket entries and correspond with PW team and Company management re same (0.6). | 0.60 | 537.00 |
| Dorsett, Robertson | Rstr | Associate | 10/08/23 | PR004 | | Update WIP materials and internal case calendar. | 1.40 | 1,253.00 |
| Esses, Joshua | Rstr | Associate | 10/08/23 | PR004 | | Provide comments to WIP list per R. Dorsett. | 0.30 | 468.00 |
| Robinson, Vida | Rstr | Associate | 10/08/23 | PR004 | | Update WIP list. | 0.10 | 112.00 |
| Dorsett, Robertson | Rstr | Associate | 10/09/23 | PR004 | | Update WIP materials and internal case calendar. | 0.90 | 805.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/09/23 | PR004 | | Call with R. Britton re workflows. | 0.20 | 312.00 |
| Singer, Zach | Rstr | Associate | 10/09/23 | PR004 | | Review and update work-in-progress list (0.3); correspond with R. Dorsett re same (0.1). | 0.40 | 566.00 |
| Hossain, Julia | Rstr | Paralegal | 10/09/23 | PR004 | | Update internal case calendar. | 0.30 | 135.00 |
| Britton, Robert | Rstr | Partner | 10/10/23 | PR004 | | Call with J. Renert (Lowenstein) re case status. | 0.40 | 882.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/10/23 | PR004 | | Prepare for and attend meeting with PW team re workstreams. | 0.50 | 707.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/10/23 | PR004 | | Call with R. Britton to discuss workflows (0.3); call with Z. Singer to discuss workflows (0.2) | 0.50 | 780.00 |
| Dorsett, Robertson | Rstr | Associate | 10/10/23 | PR004 | | Review and analyze docket entries (0.5); correspond with PW Rx team, Company management re same (0.2). | 0.70 | 626.50 |
| Robinson, Vida | Rstr | Associate | 10/11/23 | PR004 | | Attend WIP meeting with PW team. | 0.70 | 784.00 |
| Singer, Zach | Rstr | Associate | 10/11/23 | PR004 | | Attend and participate in weekly PW work-in-progress meeting (partial attendance). | 0.50 | 707.50 |
| Dorsett, Robertson | Rstr | Associate | 10/11/23 | PR004 | | Update WIP materials and case calendar (0.7); participate in PW Rx WIP meeting (0.7). | 1.40 | 1,253.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/11/23 | PR004 | | Attend and participate in meeting with PW team re workflows (0.7); prepare for same (0.5). | 1.20 | 1,872.00 |
| Hossain, Julia | Rstr | Paralegal | 10/11/23 | PR004 | | Update internal case calendar. | 0.20 | 90.00 |
| Esses, Joshua | Rstr | Associate | 10/11/23 | PR004 | | Attend and participate in PW team meeting re work-in-progress list (0.7); prepare for same (0.1). | 0.80 | 1,248.00 |
| Britton, Robert | Rstr | Partner | 10/11/23 | PR004 | | Attend and participate in WIP meeting (partial attendance) (0.5); coordinate deal team workflows (0.4). | 0.90 | 1,984.50 |
| Dorsett, Robertson | Rstr | Associate | 10/12/23 | PR004 | | Review and analyze docket entries (0.3); correspond with Company and PW Rx team re same (0.1). | 0.40 | 358.00 |
| Norris, James | Corp | Paralegal | 10/13/23 | PR004 | | Coordinate mailing logistics for K. Miri. | 0.50 | 225.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/13/23 | PR004 | | Call with R. Britton re workflows. | 0.20 | 312.00 |
| Britton, Robert | Rstr | Partner | 10/13/23 | PR004 | | Review and analyze docket filings (0.4). | 0.40 | 882.00 |
| Dorsett, Robertson | Rstr | Associate | 10/14/23 | PR004 | | Update WIP materials and internal case calendar. | 0.20 | 179.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/15/23 | PR004 | | Call with R. Britton re workflows. | 0.10 | 156.00 |
| Esses, Joshua | Rstr | Associate | 10/15/23 | PR004 | | Provide comments to WIP list. | 0.10 | 156.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Dorsett, Robertson | Rstr | Associate | 10/15/23 | PR004 | | Review and analyze docket entries (0.5); correspond with PW Rx team and Company management re same (0.1); update WIP materials and internal calendar (0.9). | 1.50 | 1,342.50 |
| Dorsett, Robertson | Rstr | Associate | 10/16/23 | PR004 | | Update WIP materials and internal calendar (1.1); correspond with PW Rx team re same (0.1). | 1.20 | 1,074.00 |
| Robinson, Vida | Rstr | Associate | 10/16/23 | PR004 | | Update WIP. | 0.20 | 224.00 |
| Britton, Robert | Rstr | Partner | 10/16/23 | PR004 | | Coordinate workflows with deal team (0.4); analyze and review docket filings (0.3). | 0.70 | 1,543.50 |
| Singer, Zach | Rstr | Associate | 10/16/23 | PR004 | | Review and update PW work-in-progress list (0.5); call with R. Dorsett re same (0.1); correspond re R. Dorsett re same (0.2). | 0.80 | 1,132.00 |
| Hossain, Julia | Rstr | Paralegal | 10/16/23 | PR004 | | Update case calendar re objection deadlines. | 0.20 | 90.00 |
| Dorsett, Robertson | Rstr | Associate | 10/17/23 | PR004 | | Review and analyze cure notice objections (3.2); draft summary and correspond with PW Rx Team and Company management re same (0.3). | 3.50 | 3,132.50 |
| Britton, Robert | Rstr | Partner | 10/17/23 | PR004 | | Attend and participate in WIP meeting (0.6); analyze and review docket filings (0.3). | 0.90 | 1,984.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/17/23 | PR004 | | Conference with R. Britton re workflows (0.1); participate in PW Rx team WIP meeting (0.6). | 0.70 | 1,092.00 |
| Lamptey, Boris | EDP | Paralgl | 10/17/23 | PR004 | | Coordinate document review, production, and quality control review. | 2.90 | 1,392.00 |
| Singer, Zach | Rstr | Associate | 10/17/23 | PR004 | | Call with M. Colarossi re status of work flows (0.1); attend weekly PW work-in-progress meeting (0.6). | 0.70 | 990.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/17/23 | PR004 | | Review and update workstream list (0.3); attend WIP meeting with PW team re workstreams (0.5); prepare for same (0.3). | 1.10 | 1,556.50 |
| Esses, Joshua | Rstr | Associate | 10/17/23 | PR004 | | Attend and participate in PW team meeting re work-in-progress list. | 0.60 | 936.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Robinson, Vida | Rstr | Associate | 10/17/23 | PR004 | | Attend WIP meeting (0.6); prepare for same (0.3). | 0.90 | 1,008.00 |
| Dorsett, Robertson | Rstr | Associate | 10/18/23 | PR004 | | Review and analyze docket entries. | 0.10 | 89.50 |
| Britton, Robert | Rstr | Partner | 10/18/23 | PR004 | | Coordinate workflows with deal team (0.4); correspond with UCC re case status (0.3). | 0.70 | 1,543.50 |
| Britton, Robert | Rstr | Partner | 10/19/23 | PR004 | | Conference with M. Colarossi re deal status and workflows (0.4). | 0.40 | 882.00 |
| Dorsett, Robertson | Rstr | Associate | 10/19/23 | PR004 | | Review and analyze docket entries (0.5); correspond with PW Rx team and Company management re summary of same (0.2). | 0.70 | 626.50 |
| Hossain, Julia | Rstr | Paralegal | 10/19/23 | PR004 | | Update internal case calendar. | 1.20 | 540.00 |
| Robinson, Vida | Rstr | Associate | 10/20/23 | PR004 | | Correspond with FTI team re MORs. | 0.40 | 448.00 |
| Dorsett, Robertson | Rstr | Associate | 10/20/23 | PR004 | | Review and analyze Monthly Operating Report for September (1.3); correspond with A. Castillo (FTI) and J. Goodyear (FTI) re same (0.4); conference with V. Robinson re same (0.2). | 1.90 | 1,700.50 |
| Dorsett, Robertson | Rstr | Associate | 10/21/23 | PR004 | | Update WIP materials and case calendar (0.5); review and analyze docket entries (0.5); correspond with PW Rx team and Company management re summary of same (0.1). | 1.10 | 984.50 |
| Esses, Joshua | Rstr | Associate | 10/22/23 | PR004 | | Draft edits to WIP list. | 0.30 | 468.00 |
| Dorsett, Robertson | Rstr | Associate | 10/22/23 | PR004 | | Review Monthly Operating Report for September (0.4); correspond with FTI team re same (0.2). | 0.60 | 537.00 |
| Dorsett, Robertson | Rstr | Associate | 10/23/23 | PR004 | | Review and update WIP materials and internal case calendar (1.0); review and analyze docket entries (0.1); review and analyze draft MOR (0.8); correspond with FTI and PW team re same (0.4); correspond with YCST team re same (0.2). | 2.50 | 2,237.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/23/23 | PR004 | | Call with R. Britton re workflows (0.3). | 0.30 | 468.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Britton, Robert | Rstr | Partner | 10/23/23 | PR004 | | Coordinate workflows with deal team | 0.70 | 1,543.50 |
| Robinson, Vida | Rstr | Associate | 10/23/23 | PR004 | | Review and update WIP. | 0.10 | 112.00 |
| Singer, Zach | Rstr | Associate | 10/23/23 | PR004 | | Review draft of PW work-in-progress list (0.6); correspond with R. Dorsett re edits to the same (0.2). | 0.80 | 1,132.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/24/23 | PR004 | | Call with R. Britton re workflows (0.1); conference with J. Esses re same (0.1); attend and participate in WIP Meeting with PW Bankruptcy team (0.5). | 0.70 | 1,092.00 |
| Dorsett, Robertson | Rstr | Associate | 10/24/23 | PR004 | | Review and revise WIP materials and internal case calendar (1.3); attend and participate in WIP Meeting with PW Bankruptcy Team (0.5). | 1.80 | 1,611.00 |
| Dorsett, Robertson | Rstr | Associate | 10/24/23 | PR004 | | Review and analyze docket entries (0.3); correspond with PW Rx team and Company management re same (0.1). | 0.40 | 358.00 |
| Tse, Stephanie | Othr | Paralgl | 10/24/23 | PR004 | | Coordinate document review, production, and quality control review. | 0.50 | 240.00 |
| Esses, Joshua | Rstr | Associate | 10/24/23 | PR004 | | Attend PW work-in-progress meeting. | 0.50 | 780.00 |
| Robinson, Vida | Rstr | Associate | 10/24/23 | PR004 | | Attend weekly WIP meeting with R. Britton, PW team. | 0.50 | 560.00 |
| Singer, Zach | Rstr | Associate | 10/24/23 | PR004 | | Attend PW work-in-progress meeting. | 0.50 | 707.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/25/23 | PR004 | | Call with R. Britton to discuss workflows. | 0.10 | 156.00 |
| Dorsett, Robertson | Rstr | Associate | 10/25/23 | PR004 | | Correspond with PW Rx team and Company management re summary of docket entries. | 0.10 | 89.50 |
| Britton, Robert | Rstr | Partner | 10/25/23 | PR004 | | Conference with M. Colarossi re case status (0.5); coordinate deal team re same (0.4). | 0.90 | 1,984.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/26/23 | PR004 | | Conference with R. Britton to discuss workflows (0.1). | 0.10 | 156.00 |
| Dorsett, Robertson | Rstr | Associate | 10/26/23 | PR004 | | Review and analyze docket entries (0.4); correspond with PW Rx team and Company management re summary of same (0.2). | 0.60 | 537.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Hossain, Julia | Rstr | Paralegal | 10/26/23 | PR004 | | Review time entries as per R. Dorsett (3.7); calendar Track A and Track B related calendar items as per R. Dorsett (0.3). | 4.00 | 1,800.00 |
| Britton, Robert | Rstr | Partner | 10/27/23 | PR004 | | Call with M. Colarossi re case status and workflows. | 0.30 | 661.50 |
| Dorsett, Robertson | Rstr | Associate | 10/28/23 | PR004 | | Review and analyze docket entries (0.1); correspond with PW Rx team and Company management re summary of same (0.1). | 0.20 | 179.00 |
| Dorsett, Robertson | Rstr | Associate | 10/29/23 | PR004 | | Review and update WIP materials and correspond with PW Rx team re same (0.5). | 0.50 | 447.50 |
| Singer, Zach | Rstr | Associate | 10/30/23 | PR004 | | Review and revise PW work-in-progress list (0.3); correspond with R. Dorsett re same (0.1). | 0.40 | 566.00 |
| Britton, Robert | Rstr | Partner | 10/30/23 | PR004 | | Coordinate deal team workflows. | 0.50 | 1,102.50 |
| Robinson, Vida | Rstr | Associate | 10/30/23 | PR004 | | Update WIP. | 0.10 | 112.00 |
| Dorsett, Robertson | Rstr | Associate | 10/30/23 | PR004 | | Update WIP and internal case calendar. | 0.50 | 447.50 |
| Esses, Joshua | Rstr | Associate | 10/30/23 | PR004 | | Review and anaylize WIP list and provide comments to R. Dorsett thereto. | 0.10 | 156.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/30/23 | PR004 | | Conference with T. Zelinger re workflows (0.2). | 0.20 | 312.00 |
| Britton, Robert | Rstr | Partner | 10/31/23 | PR004 | | Attend and participate in PW Rx team WIP meeting. | 0.60 | 1,323.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/31/23 | PR004 | | Meet with PW team to discuss workflows (0.6); call with R. Britton to discuss workflows (0.1). | 0.70 | 1,092.00 |
| Singer, Zach | Rstr | Associate | 10/31/23 | PR004 | | Attend weekly PW work-in-progress meeting. | 0.60 | 849.00 |
| Esses, Joshua | Rstr | Associate | 10/31/23 | PR004 | | Attend and participate in PW Rx team WIP meeting (0.6); prepare for same (0.1). | 0.70 | 1,092.00 |
| Dorsett, Robertson | Rstr | Associate | 10/31/23 | PR004 | | Attend and participate in PW Rx team WIP meeting (0.6); prepare for same (0.1). | 0.70 | 626.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/31/23 | PR004 | | Attend and participate in PW Rx team WIP meeting (0.6); prepare for same (0.2). | 0.80 | 1,132.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Robinson, Vida | Rstr | Associate | 10/31/23 | PR004 | | Attend and participate in PW Rx team WIP meeting (0.6); prepare for same (0.1). | 0.70 | 784.00 |
| Dorsett, Robertson | Rstr | Associate | 10/31/23 | PR004 | | Review docket entries and provide summary of same to PW Rx team and Company management. | 0.10 | 89.50 |
| Singer, Zach | Rstr | Associate | 10/02/23 | PR005 | | Correspond with YCST and U.S. Trustee re cash management certificate follow ups (0.2); correspond with Proterra team re same (0.2). | 0.40 | 450.00 |
| Esses, Joshua | Rstr | Associate | 10/05/23 | PR006 | | Coordinate service of bar date notice with local counsel and KCC. | 0.20 | 263.00 |
| Dorsett, Robertson | Rstr | Associate | 10/16/23 | PR006 | | Review and analyze cure notice objections (2.7); draft summary of same and correspond with PW Rx Team and Company management re same (0.4). | 3.10 | 2,774.50 |
| Dorsett, Robertson | Rstr | Associate | 10/17/23 | PR006 | | Update WIP materials and internal calendar (0.7); participate in PW Rx team WIP meeting (0.6). | 1.30 | 1,163.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/18/23 | PR006 | | Draft talking points re bar date notice (0.4); review and revise the same (0.6). | 1.00 | 1,560.00 |
| Robinson, Vida | Rstr | Associate | 10/29/23 | PR006 | | Conduct research precedent claims objections. | 0.50 | 560.00 |
| Robinson, Vida | Rstr | Associate | 10/30/23 | PR006 | | Call with P. Paterson and W. Clareman re creditor claims (0.4); correspond with R. Britton and M. Colarossi re same (0.2); conduct research re same (3.7); correspond with P. Paterson re same (0.3). | 4.60 | 5,152.00 |
| Robinson, Vida | Rstr | Associate | 10/31/23 | PR006 | | Conduct research re claims objection (3.5); draft memo re same (1.6); correspond with P. Paterson re same (0.2); correspond with W. Clareman and P. Paterson re same (0.1). | 5.40 | 6,048.00 |
| Britton, Robert | Rstr | Partner | 10/01/23 | PR007 | | Correspond with J. Mitchell (Proterra) re board meeting. | 0.10 | 220.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/02/23 | PR007 | | Attend and take minutes for Company board meeting. | 1.80 | 2,025.00 |

**Client: 024244 Proterra**                                        **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                     **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Britton, Robert | Rstr | Partner | 10/02/23 | PR007 | | Attend and participate in board meeting (1.8); prepare for same (0.3). | 2.10 | 4,630.50 |
| Kennedy, John C | Corp | Partner | 10/03/23 | PR007 | | Conference call re '34 Act reports (0.8); call re same with J. Mitchell (Proterra) (0.2). | 1.00 | 2,175.00 |
| Kennedy, John C | Corp | Partner | 10/03/23 | PR007 | | Call with L. Bondarendo re audit committee presentation materials. | 0.20 | 435.00 |
| Kennedy, John C | Corp | Partner | 10/04/23 | PR007 | | Review and revise Board presentation materials. | 2.10 | 5,029.50 |
| Harling, Susan | Corp | Associate | 10/04/23 | PR007 | | Update Proterra IP schedules and respond to questions from M&A. | 3.40 | 3,383.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/05/23 | PR007 | | Draft and compile restructuring committee presentation materials. | 1.10 | 1,237.50 |
| Britton, Robert | Rstr | Partner | 10/05/23 | PR007 | | Review and revise restructuring committee materials. | 0.70 | 1,543.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/05/23 | PR007 | | Review and revise draft Rx Committee materials. | 1.20 | 1,626.00 |
| Clareman, William | Lit | Partner | 10/06/23 | PR007 | | Conference with Investigations Committee (0.5); prepare for meeting re same (0.5). | 1.00 | 2,205.00 |
| Britton, Robert | Rstr | Partner | 10/06/23 | PR007 | | Attend and participate in restructuring committee meeting (2.0); prepare for same (0.6); call with G. Joyce (Proterra) re vendor matters (0.7); call with J. Mitchell (Proterra) re same (0.4); analyze and review schedules and statements (0.8) | 4.50 | 9,922.50 |
| Paterson, Paul | Lit | Counsel | 10/06/23 | PR007 | | Review summaries of board and audit materials (0.5); call with V. Robinson and PW team re same (0.2); review summary of correspondence re same (1.2); correspond with PW team re same (0.5). | 2.40 | 4,356.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/06/23 | PR007 | | Participate in Investigation Committee meeting (0.2); participate in Restructuring Committee meeting (1.6) | 1.80 | 2,808.00 |
| Paterson, Paul | Lit | Counsel | 10/10/23 | PR007 | | Review and update summary of board materials. | 0.20 | 363.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/11/23 | PR007 | | Review and revise draft Rx Committee presentation (0.3); correspond with Debtor advisors re same (0.2). | 0.50 | 780.00 |
| Kennedy, Richard | ECP | Associate | 10/11/23 | PR007 | | Draft and revise corporate minutes for most recent Compensation Committee meeting. | 0.40 | 540.00 |
| Britton, Robert | Rstr | Partner | 10/12/23 | PR007 | | Attend meeting with Company Restructuring Committee (2.1); prepare for same (0.5). | 2.60 | 5,733.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/12/23 | PR007 | | Participate in Rx Committee meeting (1.7). | 1.70 | 2,652.00 |
| Kennedy, Richard | ECP | Associate | 10/13/23 | PR007 | | Draft and revise compensation committee minutes (1.4). | 1.40 | 1,890.00 |
| Britton, Robert | Rstr | Partner | 10/15/23 | PR007 | | Correspond with FTI re vendor issues (0.3); analyze and review same (0.2); correspond with M. Colarossi re same (0.3). | 0.80 | 1,764.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/17/23 | PR007 | | Review and revise draft Rx Committee minutes (0.6); review and revise draft board minutes (0.5). | 1.10 | 1,716.00 |
| Esses, Joshua | Rstr | Associate | 10/18/23 | PR007 | | Draft edits to board minutes. | 0.40 | 624.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/18/23 | PR007 | | Draft presentation materials for restructuring committee meeting (1.5); correspond with PW team, G. Joyce (Proterra) re same (0.3). | 1.80 | 2,547.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/18/23 | PR007 | | Review and revise draft Rx Committee presentation materials (0.9) | 0.90 | 1,404.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/19/23 | PR007 | | Participate in Rx Committee meeting (1.0). | 1.00 | 1,560.00 |
| Britton, Robert | Rstr | Partner | 10/19/23 | PR007 | | Attend and participate in restructuring committee meeting (1.0). | 1.00 | 2,205.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/19/23 | PR007 | | Prepare for and attend Restructuring Committee meeting for purposes of taking minutes. | 1.00 | 1,415.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/20/23 | PR007 | | Participate in investigation committee meeting. | 0.60 | 936.00 |
| Esses, Joshua | Rstr | Associate | 10/24/23 | PR007 | | Review board minutes. | 0.20 | 312.00 |
| Britton, Robert | Rstr | Partner | 10/25/23 | PR007 | | Plan and prepare for Company board meeting. | 0.40 | 882.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Britton, Robert | Rstr | Partner | 10/26/23 | PR007 | | Draft and revise board presentation materials (0.3). | 0.30 | 661.50 |
| Carlin, John P. | Lit | Partner | 10/26/23 | PR007 | | Prepare presentation for Company board re regulatory matters (0.5); review and analyze sales matters re preparation for same (1.5). | 2.00 | 4,790.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/26/23 | PR007 | | Prepare board presentation materials (1.6); correspond with Proterra, Moelis and PW teams re same (0.3); revise the same (0.4). | 2.30 | 3,588.00 |
| Robinson, Vida | Rstr | Associate | 10/27/23 | PR007 | | Attend Prorterra Board meeting. | 1.70 | 1,904.00 |
| Britton, Robert | Rstr | Partner | 10/27/23 | PR007 | | Call with Company board of directors. | 2.00 | 4,410.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/27/23 | PR007 | | Review and revise draft board materials (0.8); participate in Investigation Committee meeting (0.3); attend board meeting (1.8). | 2.90 | 4,524.00 |
| Carlin, John P. | Lit | Partner | 10/27/23 | PR007 | | Prepare for board presentation (1.2); call with N. Mitchell re regulatory matters (0.5); present to Company board re regulatory issues (1.3). | 3.00 | 7,185.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/30/23 | PR007 | | Attend Audit Committee meeting. | 1.00 | 1,815.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/30/23 | PR007 | | Review and revise draft board minutes. | 1.70 | 2,405.50 |
| McLoughlin, Jean | ECP | Partner | 10/01/23 | PR008 | | Correspond with PW team re Form 8-K. | 0.10 | 217.50 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/02/23 | PR008 | | Review and analyze securities filing requirements. | 0.40 | 660.00 |
| Cen, Leo | Corp | Associate | 10/02/23 | PR008 | | Review and analyze outstanding securityholders (0.6); revise and draft securities filings (0.2); correspond with L. Bondarenko re same (0.1). | 0.90 | 742.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Bondarenko, Lyudmila | Corp | Counsel | 10/03/23 | PR008 | | Call with Proterra team and J. Kennedy re audit matters (0.6); call with R. Dorsett re same (0.1); review auditor retention application and revise the same (0.5); conference with L. Cen re same (0.1); review and analyze 10-Q (0.6); calls with L. Cen re same (0.2); call with J. Kennedy re same (0.1). | 2.20 | 3,630.00 |
| Carlin, John P. | Lit | Partner | 10/03/23 | PR008 | | Review and analyze regulatory matters. | 0.20 | 435.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/03/23 | PR008 | | Review, analyze and provide comments re draft 10-Q. | 1.20 | 1,350.00 |
| Cen, Leo | Corp | Associate | 10/03/23 | PR008 | | Review and analyze correspondence with R. Kennedy re KEIP 8-K (0.1); calls with L. Bondarenko re 10-Q (0.2); analyze and revise 10-Q (3.2); analyze correspondence with L. Bondarenko and R. Dorsett re audit matters (0.1). | 3.60 | 2,970.00 |
| Cen, Leo | Corp | Associate | 10/04/23 | PR008 | | Review and revise KEIP and KERP 8-K (0.8); correspond with L. Bondarenko, S. Kwong and A. McGinnis re 10-Q (0.1); correspond with R. Wood and PW team re KEIP 8-K (0.2); analyze and provide comments re 10-Q (5.1). | 6.20 | 5,115.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/04/23 | PR008 | | Review and revise 10-Q. | 3.80 | 4,275.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/04/23 | PR008 | | Calls with J. Kennedy re '34 Act filing matters (0.8); conduct research re SEC guidance and draft presentation re same (1.6); review and revise draft 10-Q (1.5). | 3.90 | 6,435.00 |
| Kennedy, John C | Corp | Partner | 10/04/23 | PR008 | | Review and analyze draft 8-K (0.4). | 0.40 | 870.00 |
| Kennedy, John C | Corp | Partner | 10/05/23 | PR008 | | Review and analyze audit committee presentation materials. | 0.50 | 1,087.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/05/23 | PR008 | | Review and revise draft 10-Q. | 2.40 | 3,252.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Zelinger, Tyler F | Rstr | Associate | 10/05/23 | PR008 | | Correspond with M. Colarossi re comments to 10-Q. | 0.10 | 112.50 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/05/23 | PR008 | | could you double check time update I sent? | 1.00 | 1,650.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/06/23 | PR008 | | Review and analyze Form 8-K finalization. | 0.50 | 907.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/06/23 | PR008 | | Review draft revisions to 10-Q (0.1); correspond with PW team re same (0.1). | 0.20 | 312.00 |
| Cen, Leo | Corp | Associate | 10/06/23 | PR008 | | Review and revise KEIP 8-K (0.2); correspond with L. Bondarenko, J. Mitchell and J. Kennedy re KEIP 8-K (0.4); correspond with L. Bondarenko, PW Restructuring, PW Finance and PW Benefits re 10-Q (0.4). | 1.00 | 1,120.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/06/23 | PR008 | | Review and revise draft 10-Q (0.9); correspond with M. Colarossi re same (0.3). | 1.20 | 1,698.00 |
| Kennedy, John C | Corp | Partner | 10/06/23 | PR008 | | Review and analyze Form 8-K. | 0.20 | 479.00 |
| Cen, Leo | Corp | Associate | 10/08/23 | PR008 | | Review and revise Form 10-Q (0.6); correspond with L. Bondarenko re same (0.2). | 0.80 | 896.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/08/23 | PR008 | | Review and revise Form 10-Q. | 2.40 | 4,356.00 |
| Cen, Leo | Corp | Associate | 10/09/23 | PR008 | | Review and revise 10-Q (5.4); call with L. Bondarenko re same (0.2); review and revise KEIP 8-K (0.2); correspond with L. Bondarenko, J. Mitchell and R. Wood re same (0.2). | 6.00 | 6,720.00 |
| Kennedy, John C | Corp | Partner | 10/09/23 | PR008 | | Review draft 10-Q. | 0.70 | 1,676.50 |
| Singer, Zach | Rstr | Associate | 10/09/23 | PR008 | | Correspond with M. Colarossi re 10-Q questions and status (0.1); review and analyze inquiries re 10-Q (1.1); correspond with PW Securities Team re same (0.2). | 1.40 | 1,981.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/09/23 | PR008 | | Correspond with L. Cen re 10-Q (0.2); review mark-up of same (0.2); revise same (0.8). | 1.20 | 2,178.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/09/23 | PR008 | | Review and revise draft edits to 10-Q. | 0.20 | 312.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Cen, Leo | Corp | Associate | 10/10/23 | PR008 | | Conference with L. Bondarenko re KEIP 8-K (0.1); correspond with Z. Singer, M. Colarossi, L. Bondarenko and PW Edgar team re same (0.3); review and revise same (0.2); correspond with L. Bondarenko and J. Kennedy re 10-Q (0.2); review and revise 10-Q (1.1). | 1.90 | 2,128.00 |
| Paterson, Paul | Lit | Counsel | 10/10/23 | PR008 | | Review and update 10-Q summary of litigation matters. | 0.20 | 363.00 |
| Singer, Zach | Rstr | Associate | 10/10/23 | PR008 | | Correspond with Securities Team re 10-Q inquiries (0.2); correspond with Securities Team re KEIP 8-K inquiries (0.1). | 0.30 | 424.50 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/10/23 | PR008 | | Review and revise Form 10-Q (1.7); conference with J. Kennedy re same (0.1); conference with L. Cen re same (0.2); review and analyze Form 8-K (0.2); provide share information re same (0.1). | 2.30 | 4,174.50 |
| Robinson, Vida | Rstr | Associate | 10/10/23 | PR008 | | Review and revise 10-Q (0.3); correspond with PW litigation team re same (0.2). | 0.50 | 560.00 |
| Kennedy, John C | Corp | Partner | 10/10/23 | PR008 | | Review and revise draft 10-Q. | 0.50 | 1,197.50 |
| Cen, Leo | Corp | Associate | 10/11/23 | PR008 | | Conference with L. Bondarenko re 10-Q (0.2); call with R. Kennedy re same (0.1); correspond with L. Bondarenko re 10-Q (0.1); review and revise 10-Q (1.0). | 1.40 | 1,568.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/11/23 | PR008 | | Conference with J. Kennedy re 10-Q revisions (0.5); conference with L. Cen re same (0.1); correspond with L. Cen re same (0.2). | 0.80 | 1,452.00 |
| Kennedy, John C | Corp | Partner | 10/11/23 | PR008 | | Conference with L. Bondarenko re 10-Q revisions. | 0.50 | 1,197.50 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/12/23 | PR008 | | Review and revise Form 10-Q (1.6); conference with L. Cen re same (0.2). | 1.80 | 3,267.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Cen, Leo | Corp | Associate | 10/12/23 | PR008 | | Review and revise 10-Q (1.8); correspond with L. Bondarenko, Z. Singer, R. Kennedy and J. Kennedy re same (0.2). | 2.00 | 2,240.00 |
| Singer, Zach | Rstr | Associate | 10/12/23 | PR008 | | Correspond with L. Cen re 10-Q and KEIP (0.3). | 0.30 | 424.50 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/13/23 | PR008 | | Review and analyze Form 10-Q. | 1.00 | 1,815.00 |
| Cen, Leo | Corp | Associate | 10/15/23 | PR008 | | Correspond with L. Bondarenko re 10-Q (0.1). | 0.10 | 112.00 |
| Kennedy, John C | Corp | Partner | 10/15/23 | PR008 | | Review and revise 10-Q. | 0.70 | 1,676.50 |
| Kennedy, John C | Corp | Partner | 10/16/23 | PR008 | | Review and analyze 10-Q. | 0.20 | 479.00 |
| Cen, Leo | Corp | Associate | 10/16/23 | PR008 | | Correspond with J. Kennedy, L. Bondarenko and R. Wood re 10-Q (0.2); revise 10-Q (1.3). | 1.50 | 1,680.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/16/23 | PR008 | | Review and revise 10-Q. | 0.40 | 726.00 |
| Cen, Leo | Corp | Associate | 10/17/23 | PR008 | | Correspond with R. Wood, R. Kennedy and L. Bondarenko re 10-Q (0.2); correspond with L. Bondarenko re 8-K (0.1); review and analyze Form 10-Q for exhibit requirement (0.1). | 0.40 | 448.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/17/23 | PR008 | | Correspond with Company re '34 Act matters (0.2); correspond with L. Cen re same (0.1); conference with J. Kennedy re same (0.1); conference with J. Kennedy re same (0.1). | 0.50 | 907.50 |
| Kennedy, John C | Corp | Partner | 10/17/23 | PR008 | | Correspond with PW team re Form 8K. | 0.20 | 479.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/18/23 | PR008 | | Review and revise draft 10-Q (1.0); conference with PW team re same (0.2). | 1.20 | 1,872.00 |
| Kennedy, John C | Corp | Partner | 10/18/23 | PR008 | | Correspond with PW team re 8-K, | 0.10 | 239.50 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/18/23 | PR008 | | Review and revise Form 10-Q (0.5); call with L. Cen and R. Wood re same (0.4). | 0.90 | 1,633.50 |
| Singer, Zach | Rstr | Associate | 10/18/23 | PR008 | | Review and analyze draft 10-Q re restructuring matters (2.3); correspond with L. Cen re same (0.2); correspond with M. Colarossi re same (0.1). | 2.60 | 3,679.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Cen, Leo | Corp | Associate | 10/18/23 | PR008 | | Call with R. Wood (Proterra) and L. Bondarenko re 10-Q (0.4); call with R. Wood (Proterra) re 10-Q (0.1); correspond with R. Wood, L. Bondarenko, Z. Singer, M. Colarossi, and J. Zhang (Proterra) re same (0.4); review and revise same (1.5). | 2.40 | 2,688.00 |
| McLoughlin, Jean | ECP | Partner | 10/18/23 | PR008 | | Correspond with B. Britton, J. Mitchell re Company board meeting minutes. | 0.30 | 718.50 |
| Cen, Leo | Corp | Associate | 10/19/23 | PR008 | | Call with Z. Singer and FTI re accounting matters (0.1); calls with L. Bondarenko re 10-Q (0.2); correspond with Z. Singer, R. Wood (Proterra), M. Colarossi re 10-Q (0.2); call with Z. Singer re 10-Q (0.1); correspond with L. Bondarenko and J. Kennedy re TSA/10-K (0.2); review and revise 10-Q (2.3). | 3.10 | 3,472.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/19/23 | PR008 | | Review and revise new drafts of the quarterly report (2.6); calls with L. Cen re same (0.3); call with J. Kennedy re same (0.2); correspond with PW bankruptcy team re same (0.2). | 3.30 | 5,989.50 |
| Kennedy, John C | Corp | Partner | 10/19/23 | PR008 | | Review and revise 10-Q (0.5); call with L. Bondarenko re same (0.3). | 0.80 | 1,916.00 |
| Singer, Zach | Rstr | Associate | 10/19/23 | PR008 | | Call with L. Cen and D. Harer (FTI) re '34 Act matters (0.2); correspond with PW team re same (0.1) call with M. Colarossi re 10-Q (0.2); review and revise the same (0.3); correspond with L. Cen and L. Bondarenko re same (0.1). | 0.90 | 1,273.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/19/23 | PR008 | | Correspond with PW team re draft 10-Q (0.2); review and revise same (0.6); call with Z. Singer re same (0.2). | 1.00 | 1,560.00 |
| Singer, Zach | Rstr | Associate | 10/20/23 | PR008 | | Correspond with L. Bondarenko re 10-Q inquiries (0.3); review and revise 10-Q (1.4). | 1.70 | 2,405.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Cen, Leo | Corp | Associate | 10/20/23 | PR008 | | Correspond with L. Bondarenko, Z. Singer, J. Kennedy and PW Litigation re 10-Q. | 0.60 | 672.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/20/23 | PR008 | | Review and revise 10-Q. | 0.50 | 907.50 |
| Singer, Zach | Rstr | Associate | 10/21/23 | PR008 | | Review and revise draft 10-Q. | 1.30 | 1,839.50 |
| Singer, Zach | Rstr | Associate | 10/22/23 | PR008 | | Review and revise 10-K re restructuring matters (0.8); correspond with M. Colarossi re the same (0.1). | 0.90 | 1,273.50 |
| Kennedy, John C | Corp | Partner | 10/23/23 | PR008 | | Conference with PW team re 10-K and prepare for same. | 0.60 | 1,437.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/23/23 | PR008 | | Review and revise draft 10-Q. | 1.10 | 1,716.00 |
| Cen, Leo | Corp | Associate | 10/23/23 | PR008 | | Conference with D. Black (Proterra), J. Mitchell (Proterra), J. Embt (Proterra), J. Kennedy and L. Bondarenko re TSA and 10-K (0.3); correspond with L. Bondarenko, R. Wood (Proterra) and PW RX re 10-Q (0.2). | 0.50 | 560.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/23/23 | PR008 | | Review form of compliance certificate (0.1); call with Proterra team, J. Kennedy and L. Cen re same (0.4); correspond with PW bankruptcy team re same (0.2). | 0.70 | 1,270.50 |
| Singer, Zach | Rstr | Associate | 10/24/23 | PR008 | | Review and revise 10-Q (0.5); correspond with R. Britton and M. Colarossi re same (0.2); correspond with PW Securities Team re same (0.1). | 0.80 | 1,132.00 |
| Kennedy, John C | Corp | Partner | 10/24/23 | PR008 | | Call with Bondarenko re 10-Q matters (0.1); prepare for same (0.1). | 0.20 | 479.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/24/23 | PR008 | | Call with J. Kennedy re 10-Q matter (0.1); calls with L. Cen re same (0.2); review and analyze comments on the 10-Q from the company (0.3); correspond with L. Cen re same (0.2); review disclosure by other filers (0.3). | 1.10 | 1,996.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Cen, Leo | Corp | Associate | 10/24/23 | PR008 | | Calls with L. Bondarenko re 10-Q (0.2); review and analyze 10-Q (0.4); correspond with L. Bondarenko and PW Litigation re same (0.3); revise 10-Q (1.5). | 2.40 | 2,688.00 |
| Britton, Robert | Rstr | Partner | 10/24/23 | PR008 | | Draft and revise 10-Q (0.6); correspond with Z. Singer re same (0.3). | 0.90 | 1,984.50 |
| Lee, Joyce J | Lit | Associate | 10/24/23 | PR008 | | Review and revise 10-Q re litigation matters. | 1.00 | 1,120.00 |
| Cen, Leo | Corp | Associate | 10/25/23 | PR008 | | Review and revise 10-Q (0.8); correspond with L. Bondarenko and PW Litigation re same (0.2). | 1.00 | 1,120.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/25/23 | PR008 | | Review additional revisions to Form 10-Q (0.3); respond to client inquiries re same (0.1). | 0.40 | 726.00 |
| Cruz, Luis | Lit | Staff Attorney | 10/25/23 | PR008 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 3.10 | 2,092.50 |
| Cen, Leo | Corp | Associate | 10/26/23 | PR008 | | Correspond with R. Wood, L. Bondarenko and PW RX team re 10-Q (0.3); review and analyze the same (0.2). | 0.50 | 560.00 |
| Singer, Zach | Rstr | Associate | 10/26/23 | PR008 | | Correspond with L. Cen re draft 10-Q. | 0.20 | 283.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/27/23 | PR008 | | Calls with J. Kennedy re securities matters (0.2); correspond with litigation and bankruptcy teams re disclosure questions (0.4); calls with M. Colarossi re securities matters (0.5); call with J. Mitchell, R. Wood, and PW team re Form 10-Q (0.6); call with L. Cen re same (0.2); review and revise draft 10-Q (0.5). | 2.40 | 4,356.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Cen, Leo | Corp | Associate | 10/27/23 | PR008 | | Conference with R. Wood. J. Mitchell, R. Britton, L. Bondarenko, J. Kennedy and M. Colarossi re 10-Q (0.6); call with L. Bondarenko re 10-Q (0.1); correspond with L. Bondarenko, M. Colarossi, R. Wood, J. Mitchell re 10-Q (0.4); conduct research re disclosures and draft the same (0.5). | 1.60 | 1,792.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/27/23 | PR008 | | Call with L. Bondarenko re securities law matters (0.4); call with Proterra and PW teams re same (0.5); correspond with PW team re draft 10-Q  (0.2); review revisions to same (0.3). | 1.40 | 2,184.00 |
| Kennedy, John C | Corp | Partner | 10/27/23 | PR008 | | Conference call re 10 -Q disclosures (0.5); correspond with PW team re same (0.6). | 1.10 | 2,634.50 |
| Singer, Zach | Rstr | Associate | 10/27/23 | PR008 | | Review and revise 10-Q re creditor matters (0.3); correspond with M. Colarossi re same (0.1). | 0.40 | 566.00 |
| Britton, Robert | Rstr | Partner | 10/27/23 | PR008 | | Call with J. Kennedy re 10-Q. | 0.60 | 1,323.00 |
| Singer, Zach | Rstr | Associate | 10/28/23 | PR008 | | Correspond with PW securities team re 10-Q revisions. | 0.20 | 283.00 |
| Kennedy, John C | Corp | Partner | 10/28/23 | PR008 | | Review 10-Q riders (0.5); correspond with L. Bondarenko re same (0.2). | 0.70 | 1,676.50 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/28/23 | PR008 | | Call with J. Kennedy re securities matters (0.1); review and revise risk factors (0.8); correspond with the PW Bankruptcy team (0.2). | 1.10 | 1,996.50 |
| Cen, Leo | Corp | Associate | 10/28/23 | PR008 | | Draft disclosures (0.2); conduct research on precedent and draft 10-Q approval resolution (0.7); correspond with Z. Singer, T. Zellinger, L. Bondarenko re 10-Q (0.2). | 1.10 | 1,232.00 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/29/23 | PR008 | | Revise Form 10-Q (0.8); correspond with the client (0.2); call with J. Kennedy (0.1). | 1.10 | 1,996.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Kennedy, John C | Corp | Partner | 10/29/23 | PR008 | | Review 10-Q riders (0.4); conference with L. Bondarenko re same (0.2). | 0.60 | 1,437.00 |
| Cen, Leo | Corp | Associate | 10/29/23 | PR008 | | Draft and revise 10-Q approval resolutions (0.6); correspond with R. Wood and L. Bondarenko re 10-Q resolution (0.1). | 0.70 | 784.00 |
| Singer, Zach | Rstr | Associate | 10/30/23 | PR008 | | Review changes to draft 10-Q (0.5); correspond with R. Britton re same (0.2); correspond with L. Bondarenko and L. Cen re same (0.2). | 0.90 | 1,273.50 |
| Cen, Leo | Corp | Associate | 10/30/23 | PR008 | | Review, analyze, and revise 10-Q (0.7); correspond with L. Bondarenko and Z. Singer re same (0.2). | 0.90 | 1,008.00 |
| Kennedy, John C | Corp | Partner | 10/30/23 | PR008 | | Conference call re audit committee prep with J. Mitchell (Proterra) and L. Bondarenko (0.3); prepare for same (0.1); call with L. Bondarenko re audit committee prep (0.5); calls with Company legal team re 10 -Q disclosure (0.6). | 1.50 | 3,592.50 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/30/23 | PR008 | | Calls with J. Kennedy re audit committee prep (0.5); prepare for same (0.1); call with J. Mitchell (Proterra) and J. Kennedy re same (0.3); review and respond to Company inquiries re same (0.2); correspond with Company legal team re 10-Q disclosure (0.2); correspond with L. Cen re same (0.2). | 1.50 | 2,722.50 |
| Bondarenko, Lyudmila | Corp | Counsel | 10/31/23 | PR008 | | Call with J. Mitchell (0.1); revise disclosure in Form 10-Q (0.8); calls with L. Cen (0.3). | 1.20 | 2,178.00 |
| Cen, Leo | Corp | Associate | 10/31/23 | PR008 | | Calls with L. Bondarenko re 10-Q (0.2); correspond with L. Bondarenko, R. Wood, J. Mitchell and PW RX re 10-Q (0.3); conference with L. Bondarenko re 10-Q (0.2); review, analyze and revise 10-Q language (1.3). | 2.00 | 2,240.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Singer, Zach | Rstr | Associate | 10/31/23 | PR008 | | Review and analyze inquiry from PW Securities team (0.2); correspond with L. Bondarenko and L. Cen re same (0.1). | 0.30 | 424.50 |
| Singer, Zach | Rstr | Associate | 10/01/23 | PR009 | | Call with J. Pugh and PW team re cash collateral matters (0.6); call with M. Colarossi re same (0.2); review and revise cash collateral reply to incorporate comments from R. Britton and P. Paterson (2.2); review and revise J. Pugh declaration (2.1); review and revise cash collateral reply (0.3); correspond with PW team on the same (0.3). | 5.70 | 6,412.50 |
| Robinson, Vida | Rstr | Associate | 10/01/23 | PR009 | | Conduct research re precedent cash collateral filings. | 1.60 | 1,320.00 |
| Paterson, Paul | Lit | Counsel | 10/01/23 | PR009 | | Draft and revise cash collateral reply and declaration (1.6); call with J. Pugh (FTI) and PW team re same (0.6). | 2.20 | 3,630.00 |
| Britton, Robert | Rstr | Partner | 10/01/23 | PR009 | | Review and update cash collateral related documents (1.1); call with M. Colarossi re same (0.4); call with J. Garvey (Sidley) re same (0.2); call with J. Renert (Lowenstein) re same (0.2); analyze and review revised cash collateral order (0.3). | 2.20 | 4,851.00 |
| Dorsett, Robertson | Rstr | Associate | 10/01/23 | PR009 | | Conduct research re cash collateral financing issues (2.6). | 2.60 | 2,145.00 |
| Meyers, Diane | Rstr | Counsel | 10/01/23 | PR009 | | Review and analyze PW correspondence re cash collateral discussions with lenders (0.3); correspond with FTI re cash collateral financing matters (0.2); review and analyze draft objection reply and related documents (0.4); review and revise draft cash collateral order re lender comments (0.3); correspond with PW team re same (0.2). | 1.40 | 2,310.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/01/23 | PR009 | | Call with PW and FTI teams re cash collateral analysis (0.5); review and revise draft supplemental declaration in support of cash collateral reply (0.8); review and revise draft cash collateral reply (3.9). | 5.20 | 7,046.00 |
| Dorsett, Robertson | Rstr | Associate | 10/02/23 | PR009 | | Conduct research re cash collateral financing issues (3.5); call with Z. Singer re same (0.2); correspond with PW team re same (0.5). | 4.20 | 3,465.00 |
| Meyers, Diane | Rstr | Counsel | 10/02/23 | PR009 | | Review and analyze correspondence among PW and lenders re cash collateral (0.7); review and analyze draft objection reply (0.3); correspond with PW team and FTI team re same (0.3); review and analyze correspondence re interim cash collateral order (0.2). | 1.50 | 2,475.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/02/23 | PR009 | | Call with J. Garvey (Sidley) re cash collateral order (0.2); call with J. Renert (Lowenstein) re cash collateral order (0.3); conference with R. Britton re same (0.1); call with Z. Singer re draft reply and declaration in support of cash collateral motion (0.1); another call with Z. Singer re same (0.1); call with R. Britton re same (0.2); review and revise draft reply in support of cash collateral motion (2.8); review and revise draft declaration in support of same (0.5); conduct legal research re same (1.4); call with J. Pugh (Proterra) and PW team re cross-examination prep (1.2); prepare for same (0.3); correspond with Debtor advisors re draft cash collateral filings (0.4). | 7.60 | 10,298.00 |
| Paterson, Paul | Lit | Counsel | 10/02/23 | PR009 | | Analyze and review draft reply and declaration re cash collateral. | 1.30 | 2,359.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Singer, Zach | Rstr | Associate | 10/02/23 | PR009 | | Call with R. Dorsett re research for cash collateral reply (0.2); call with J. Pugh and PW team re cash collateral issues (partial attendance) (0.5); call with M. Colarossi re cash collateral update (0.2); call with M. Colarossi re cash collateral update and next steps (0.3); review and revise cash collateral reply to incorporate comments from R. Britton and P. Paterson (2.7); review and revise cash collateral declaration following the same (1.2); review research from V. Robinson and R. Dorsett re cash collateral reply (0.4); review and revise cash collateral reply (1.6). | 7.10 | 7,987.50 |
| Britton, Robert | Rstr | Partner | 10/02/23 | PR009 | | Call with J. Pugh (FTI) re cash collateral issues (0.4); call with J. Cohen (Lowenstein) re same (0.4); call with J. Garvey (Sidley) re same (0.5); draft and update cash collateral reply and declaration (0.8). | 2.10 | 4,630.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/03/23 | PR009 | | Call with Proterra and PW team to discuss final cash collateral order (0.6); call with J. Walker (Sidley) re cash collateral order (0.2) | 0.80 | 1,084.00 |
| Meyers, Diane | Rstr | Counsel | 10/03/23 | PR009 | | Call with lender's counsel re cash collateral (0.4); review and analyze correspondence among PW and YCST re cash collateral matters (0.6); review and provide edits to extension notice (0.1); conference with YCST team re same (0.1). | 1.20 | 1,980.00 |
| Paterson, Paul | Lit | Counsel | 10/03/23 | PR009 | | Call with client re cash collateral motion (0.1); analyze and review Company materials re same (0.1). | 0.20 | 363.00 |

**Client: 024244 Proterra**                                **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**             **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Meyers, Diane | Rstr | Counsel | 10/04/23 | PR009 | | Review email correspondence among the PW Team/YCST and others re the extension of cash collateral use and related issues (0.3); correspond with YCST re the related notice (0.1). | 0.40 | 660.00 |
| Singer, Zach | Rstr | Associate | 10/06/23 | PR009 | | Call with M. Colarossi re cash collateral matters. | 0.30 | 424.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/06/23 | PR009 | | Call with Z. Singer re cash collateral matters. | 0.30 | 468.00 |
| Meyers, Diane | Rstr | Counsel | 10/06/23 | PR009 | | Correspond with PW team and other advisors re status of cash collateral discussions (0.3). | 0.30 | 544.50 |
| Singer, Zach | Rstr | Associate | 10/10/23 | PR009 | | Call with M. Colarossi re cash collateral reply (0.1); review and revise proposed Cash Collateral schedule (0.1); correspond with PW team re the same (0.1); draft cash collateral reply (1.4). | 1.70 | 2,405.50 |
| Paterson, Paul | Lit | Counsel | 10/10/23 | PR009 | | Analyze and review correspondence re cash collateral. | 0.10 | 181.50 |
| Britton, Robert | Rstr | Partner | 10/11/23 | PR009 | | Correspond with J. Pugh (FTI) re cash collateral matters (0.2); correspond with M. Colarossi re same (0.2). | 0.40 | 882.00 |
| Singer, Zach | Rstr | Associate | 10/11/23 | PR009 | | Call with M. Colarossi re cash collateral reply (0.2); review and analyze revised cash collateral analysis (0.3); correspond with M. Colarossi re same (0.3); correspond with PW and FTI teams re same (0.2); finalize draft of cash collateral reply (3.7); correspond with M. Colarossi re same (0.2). | 4.90 | 6,933.50 |
| Meyers, Diane | Rstr | Counsel | 10/11/23 | PR009 | | Review budget reporting from FTI (0.1); review updated AP analysis (0.1); correspond with PW Team and FTI re cash collateral and related issues (0.2). | 0.40 | 726.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/11/23 | PR009 | | Call with Z. Singer re cash collateral reply. | 0.20 | 312.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Paterson, Paul | Lit | Counsel | 10/12/23 | PR009 | | Call with J. Pugh (FTI) re cash collateral motion (0.3); call with M. Colarossi re same and 10/4 hearing (0.1); correspond with R. Britton, M. Colarossi and PW team re cash collateral motion (0.4). | 0.80 | 1,452.00 |
| Britton, Robert | Rstr | Partner | 10/12/23 | PR009 | | Review and update cash collateral reply (1.1); call with M. Colarossi re same (0.5). | 1.60 | 3,528.00 |
| Meyers, Diane | Rstr | Counsel | 10/12/23 | PR009 | | Correspond with PW team and creditors' counsel re cash collateral matters (0.3); review and provide comments re draft proposed cash collateral order (0.2); call with PW team and FTI re outstanding issues re same (0.3); review and provide comments re updated draft objection reply (0.2); review and analyze email correspondence among PW and FTI re same (0.2); correspond with PW team and YCST team re proposed cash collateral order (0.4). | 1.60 | 2,904.00 |
| Singer, Zach | Rstr | Associate | 10/12/23 | PR009 | | Call with PW team and J. Pugh re cash collateral declaration (0.3); call with M. Colarossi re cash collateral order and declaration (0.3); review and revise draft Pugh declaration (1.5); correspond with YCST team re cash collateral filing and logistics (0.4); review and revise cash collateral reply following edits from M. Colarossi (0.5); review and revise cash collateral reply following edits from R. Britton (2.2); correspond with PW team re cash collateral reply (0.3); review and analyze court filings re same (0.6); correspond with PW team on the same (0.3). | 6.40 | 9,056.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/12/23 | PR009 | | Call with PW team and J. Pugh (Proterra) re updated adequate protection analysis (0.3); call with J. Garvey (Sidley) re upcoming cash collateral hearing (0.2); call with R. Britton re same (0.1); call with P. Paterson re same (0.2); call with Z. Singer re cash collateral reply (0.3); call with R. Britton re cash collateral (0.1); call with J. Garvey (Sidley) re upcoming cash collateral hearing (0.2); review and revise cash collateral reply (3.2). | 4.60 | 7,176.00 |
| Meyers, Diane | Rstr | Counsel | 10/13/23 | PR009 | | Correspond with PW team and FTI re cash collateral proposed order and objection reply (0.4); review and analyze updated drafts of same (0.3); correspond with PW team re same (0.1). | 0.80 | 1,452.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/13/23 | PR009 | | Call with J. Garvey (Sidley) re cash collateral reply (0.1); call with Z. Singer re same (0.3); correspond with PW team re same (0.2); call with R. Britton re cash collateral order (0.1); call with Z. Singer re same (0.1). | 0.80 | 1,248.00 |
| Singer, Zach | Rstr | Associate | 10/13/23 | PR009 | | Call with M. Colarossi re cash collateral (0.1); correspond with PW and YCST re proposed final order (0.2); review and revise the same (0.3); review and revise draft cash collateral reply following comments from FTI and PW teams (1.9); call with M. Colarossi re HL engagement letter and related points for cash collateral (0.3); prepare filing version of cash collateral reply (1.9); call with YCST re filing of cash collateral reply (0.1); correspond with YCST and PW teams re filing of cash collateral reply (0.3). | 5.10 | 7,216.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Paterson, Paul | Lit | Counsel | 10/13/23 | PR009 | | Analyze and review cash collateral reply (0.9); correspond with R. Britton and PW team re same (0.4); correspond with PW team re UCC diligence requests (0.4); correspond with V. Robinson re same (0.1). | 1.80 | 3,267.00 |
| Britton, Robert | Rstr | Partner | 10/13/23 | PR009 | | Call with J. Cohen (Lowenstein) re cash collateral (0.3); call with J. Garvey (Sidley) re same (0.3); call with M. Colarossi re same (0.5); draft and revise cash collateral reply (0.9); correspond with P. Paterson re same (0.3). | 2.30 | 5,071.50 |
| Meyers, Diane | Rstr | Counsel | 10/15/23 | PR009 | | Review and analyze correspondence among PW team and YCST re proposed cash collateral order (0.2); review and analyze draft of same (0.1). | 0.30 | 544.50 |
| Singer, Zach | Rstr | Associate | 10/15/23 | PR009 | | Correspond with PW and YCST team re final cash collateral order (0.2); correspond re same with creditors' advisors (0.1); prepare proposed final cash collateral order (0.2). | 0.50 | 707.50 |
| Britton, Robert | Rstr | Partner | 10/15/23 | PR009 | | Call with M. Colarossi re cash collateral and sale issues (0.5); correspond with Sidley team re cash collateral matters (0.5). | 1.00 | 2,205.00 |
| Meyers, Diane | Rstr | Counsel | 10/16/23 | PR009 | | Review and analyze correspondence among PW team and YCST team re cash collateral matters (0.2); correspond with Company advisors re same (0.1). | 0.30 | 544.50 |
| Singer, Zach | Rstr | Associate | 10/16/23 | PR009 | | Correspond with YCST team re proposed cash collateral order (0.2); review and analyze the same (0.2); correspond with PW and Company re same (0.1). | 0.50 | 707.50 |
| Robinson, Vida | Rstr | Associate | 10/26/23 | PR009 | | Review cash collateral order re creditor matters (0.2); correspond with W. Clareman, P. Paterson re same (0.2). | 0.40 | 448.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Cen, Leo | Corp | Associate | 10/01/23 | PR010 | | Correspond with L. Bondarenko and PW Benefits team re KEIP 8-K (0.1). | 0.10 | 82.50 |
| Singer, Zach | Rstr | Associate | 10/01/23 | PR010 | | Call with W. Clareman re KEIP deposition prep (0.1); assemble documents for KEIP deposition prep (0.2). | 0.30 | 337.50 |
| Singer, Zach | Rstr | Associate | 10/02/23 | PR010 | | Call with W. Clareman and M. Colarossi re KEIP witness preparation (0.5); call with M. Krakauer and W. Clareman re witness preparation (1.5); call with M. Colarossi re KEIP (0.2); assemble preparation materials for R. Britton re KEIP hearing (1.3). | 3.50 | 3,937.50 |
| Clelo, Lilibeth | ECP | Associate | 10/02/23 | PR010 | | Prepare 8-K disclosure (1.1); review and analyze KERP documents (0.4). | 1.50 | 1,972.50 |
| Robinson, Vida | Rstr | Associate | 10/02/23 | PR010 | | Revise talking points for hearing for KERP (1.5); call with M. Colarossi re same (0.3); revise same (0.4); correspond with R. Britton re same (0.3); prepare KERP binders (0.5); review same (0.2); draft hearing prep materials (2.1); call with S. Dadyar (Proterra) re diligence matters and KERP (0.4); correspond with W. Clareman re 10/4 hearing (0.5); review and analyze diligence materials re same (1.9). | 8.10 | 6,682.50 |
| Britton, Robert | Rstr | Partner | 10/02/23 | PR010 | | Conference with M. Colarossi re 10/4 hearing (0.5); plan and prepare for same (1.1); call with A. Magaziner (YCST) re upcoming hearing (0.4). | 2.00 | 4,410.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/02/23 | PR010 | | Call with Z. Singer re cross-examination prep of KEIP declarants (0.2); call with V. Robinson re KERP motion talking points (0.1); review and revise draft of same (0.6); another call with V. Robinson re same (0.2) | 1.10 | 1,490.50 |
| Melvin, Marguerite | Corp | Paralegal | 10/02/23 | PR010 | | Coordinate logistics for 10/4 hearing. | 1.50 | 705.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Clareman, William | Lit | Partner | 10/02/23 | PR010 | | Call with J. Pugh re 10/4 hearing prep (1.2); correspond with V. Robinson and PW team re KERP (1.4). | 2.70 | 5,953.50 |
| Robinson, Vida | Rstr | Associate | 10/03/23 | PR010 | | Call with W. Clareman, PW team re declarant preparation (0.6); call with M. Kuehne (FTI) re hearing preparation (1.3); call with W. Clareman re 10/4 hearing (0.5); call with M. Colarossi re KERP hearing (0.4); review case law re same (2.2); call with J. Pugh, PW team re 10/4 hearing prep (1.1); call with S. Dadyar and J. Mitchell re 10/4 hearing prep (0.6); revise talking points for 10/4 hearing (2.3); conference with M. Colarossi re same (0.3); draft 10/4 hearing prep materials (0.3). | 9.60 | 7,920.00 |
| Robinson, Vida | Rstr | Associate | 10/03/23 | PR010 | | Review and analyze KERP 8-K (0.3); correspond with securities team re same (0.1). | 0.40 | 330.00 |
| Kennedy, Richard | ECP | Associate | 10/03/23 | PR010 | | Review and revise KEIP 8-K (0.4); review and revise individual KERP letters re proposed KERP order (0.7). | 1.10 | 1,094.50 |
| Coccaro, Rebecca | ECP | Partner | 10/03/23 | PR010 | | Review and mark up Form 8-K re KEIP (0.7); correspond with  L. Clelo and review correspondence from L. Clelo re same (0.1). | 0.80 | 1,452.00 |
| Coccaro, Rebecca | ECP | Partner | 10/03/23 | PR010 | | Review and analyze disclosure schedules re KEIP and KERP matters (0.4). | 0.40 | 726.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Britton, Robert | Rstr | Partner | 10/03/23 | PR010 | | Prepare for court hearing (3.2); call with L. Casey (UST) re same (0.3); call with J. Pugh (FTI) re same (0.8); conference with M. Colarossi re same (0.5); conference with W. Clareman re same (0.4); correspond with Z. Singer re same (0.3); conference with J. Mitchell (Proterra) re same (0.2); call with J. Garvey (Sidley) re same (0.5); call with J. Renert (Lowenstein) re same (0.4); prepare witness materials (0.3). | 6.90 | 15,214.50 |
| Clareman, William | Lit | Partner | 10/03/23 | PR010 | | Prepare for direct examination with J. Pugh re KERP matters (FTI) (0.7); prepare with M. Kuehne re same (1.0); prepare for declarant testimony re same (2.5); review and analyze UST concerns re same (1.5); review and revise outlines re direct examination (1.0); review and analyze court filings and declarations re KERP matters (1.2). | 7.90 | 17,419.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/03/23 | PR010 | | Call with W. Clareman and V. Robinson re KERP motion (0.6); call with Z. Singer re KEIP motion (0.1); call with V. Robinson re KERP motion (0.1); review and revise KEIP talking points for 10/4 hearing (1.1); call with PW team and Proterra re KERP-related diligence (0.5); call with PW team re 10/4 hearing prep re KEIP (0.5); conduct witness prep with J. Pugh and PW team re KEIP and KERP (1.0). | 3.90 | 5,284.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Singer, Zach | Rstr | Associate | 10/03/23 | PR010 | | Call with FTI, W. Clareman and V. Robinson re KERP and KEIP hearing preparation (1.5); attend and participate in follow-up call with W. Clareman and V. Robinson re same (0.2); attend and participate in call with M. Krakauer (Proterra), J. Mitchell (Proterra) and W. Clareman re KEIP hearing preparation (1.3); call with R. Britton re KEIP (0.1); call with M. Colarossi re UST communications (0.1); call with S. Borovinskaya (YCST) re KEIP (0.2); prepare KEIP materials to share with UST (0.5); review and summarize precedent KEIP orders (3.4); correspond with R. Britton re the same (0.3); prepare materials for 10/4 hearing (2.5). | 10.10 | 11,362.50 |
| McLoughlin, Jean | ECP | Partner | 10/03/23 | PR010 | | Review and analyze 8-K re KEIP and KERP matters (0.3); correspond with PW team re KERP documents (0.1). | 0.40 | 870.00 |
| Clelo, Lilibeth | ECP | Associate | 10/04/23 | PR010 | | Review and revise KEIP plan and award letters. | 2.60 | 3,419.00 |
| Singer, Zach | Rstr | Associate | 10/04/23 | PR010 | | Call with R. Britton, W. Clareman, M. Colarossi, and U.S. Trustee re KEIP matters (0.3); meet and confer with PW team re outstanding KEIP items prior to 10/4 hearing (0.5); prepare for 10/4 hearing by reviewing precedents and pleadings on the same (3.0); review and revise proposed KEIP order subsequent to 10/4 hearing (0.4). | 4.20 | 4,725.00 |
| Coccaro, Rebecca | ECP | Partner | 10/04/23 | PR010 | | Call with R. Kennedy re KEIP (0.1); review and revise KEIP plan and award agreement (0.8); correspond with L. Clelo and R. Kennedy re same (0.1); correspond with J. McLoughlin re same (0.1). | 1.10 | 1,996.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Britton, Robert | Rstr | Partner | 10/04/23 | PR010 | | Prepare for hearing (5.8); call with L. Casey (UST) re same (0.3); call with P. Basta re same (0.2); conference with G. Joyce (Proterra) re same (0.3). | 6.60 | 14,553.00 |
| Clareman, William | Lit | Partner | 10/04/23 | PR010 | | Prepare for 10/4 KEIP/KERP hearing. | 4.80 | 10,584.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/04/23 | PR010 | | Review and revise draft talking points for oral argument re KERP motion (2.3); conduct research re same (1.2); call with PW and YCST teams and UST re scope of contested issues (0.3). | 3.80 | 5,928.00 |
| Kennedy, Richard | ECP | Associate | 10/04/23 | PR010 | | Review and revise the KEIP plan and KEIP award letters (0.3); attend (partial) and draft summary of 10/4 Hearing as it related to KEIP and KERP motions (0.5); review and revise KEIP documents subsequent to 10/4 hearing (0.6). | 1.40 | 1,393.00 |
| Robinson, Vida | Rstr | Associate | 10/04/23 | PR010 | | Review and revise 10/4 hearing talking points (0.9); prepare materials for 10/4 hearing (1.4); conference with J. Pugh (FTI) re same (0.8); conference with M. Kuehne (FTI) and G. Jones (FTI) re same (0.7); conference with W. Clareman re same (0.3). | 4.10 | 3,382.50 |
| McLoughlin, Jean | ECP | Partner | 10/04/23 | PR010 | | Review and analyze KEIP materials and discussions (1.0); correspond with R. Coccaro re 8-K (0.1); correspond with S. Dadyar (Proterra) re KERP letter distribution (0.2); review and analyze proposed KEIP order (0.2). | 1.50 | 3,262.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/05/23 | PR010 | | Call with S. Levy (Proterra) re employee talking points (0.1); review draft of same (0.1); review and revise draft KEIP definitive documents (1.9). | 2.10 | 2,845.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Singer, Zach | Rstr | Associate | 10/05/23 | PR010 | | Correspond with UST and Sidley re proposed final KEIP order (0.3); prepare filing versions of term sheet and order (0.6); correspond with YCST re filing certificate of counsel (0.2); correspond with PW ECB team re KEIP plan documentation (0.3). | 1.40 | 1,575.00 |
| Paterson, Paul | Lit | Counsel | 10/05/23 | PR010 | | Call with W. Clareman re KEIP/KERP hearing. | 0.50 | 907.50 |
| Britton, Robert | Rstr | Partner | 10/05/23 | PR010 | | Review KEIP and KERP issues. | 0.30 | 661.50 |
| Kennedy, Richard | ECP | Associate | 10/05/23 | PR010 | | Review and revise KEIP term sheet received from PW Rx team and correspond with same re same. | 0.30 | 298.50 |
| Clelo, Lilibeth | ECP | Associate | 10/05/23 | PR010 | | Revise KEIP plan document and award letter | 0.70 | 920.50 |
| Coccaro, Rebecca | ECP | Partner | 10/05/23 | PR010 | | Review and analyze form 8-K revisions (0.2); call with L. Clelo re same (0.1). | 0.30 | 544.50 |
| McLoughlin, Jean | ECP | Partner | 10/05/23 | PR010 | | Call with R. Britton re KERP letter provisions re sale transactions (0.2); review and revise KEIP plan (0.3); review and analyze 8-K (0.1). | 0.60 | 1,305.00 |
| Cen, Leo | Corp | Associate | 10/05/23 | PR010 | | Correspond with R. Wood, L. Bondarenko and PW Benefits team re KEIP 8-K (0.3); draft POSAM for S-8 (0.6); proofread KEIP 8-K (0.2); revise KEIP 8-K (0.2); correspond with L. Bondarenko, R. Wood, J. Mitchell, M. Colarossi and L. Clelo re KEIP 8-K (0.5). | 1.80 | 1,485.00 |
| Singer, Zach | Rstr | Associate | 10/06/23 | PR010 | | Review and revise KEIP documentation (0.4); correspond with PW ECB team re same (0.1); correspond with PW Securities team, Company and YCST re KEIP 8-K filing timing (0.1). | 0.60 | 849.00 |
| Coccaro, Rebecca | ECP | Partner | 10/06/23 | PR010 | | Review and revise draft disclosure schedules re KEIP (0.4); correspond re same with R. Kennedy and X. Ji (0.3). | 0.70 | 1,543.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| McLoughlin, Jean | ECP | Partner | 10/06/23 | PR010 | | Review and analyze correspondence re KEIP 8-K (0.3); review and analyze KEIP order (0.3). | 0.60 | 1,437.00 |
| Robinson, Vida | Rstr | Associate | 10/06/23 | PR010 | | Conduct research re employee benefit matters. | 0.80 | 896.00 |
| Kennedy, Richard | ECP | Associate | 10/06/23 | PR010 | | Review and revise draft disclosure schedules for APA to incorporate KEIP matters (2.5); correspond with R. Coccaro re same (0.6). | 3.10 | 4,185.00 |
| Kennedy, Richard | ECP | Associate | 10/07/23 | PR010 | | Review and revise draft disclosure schedules re KEIP matters to incorporate comments from A. Quek. | 0.80 | 1,080.00 |
| Robinson, Vida | Rstr | Associate | 10/07/23 | PR010 | | Conduct research re employee benefit matters (0.3); correspond with T. Zelinger re same (0.2). | 0.50 | 560.00 |
| Coccaro, Rebecca | ECP | Partner | 10/07/23 | PR010 | | Correspond with R. Kennedy re disclosure schedules re employee matters. | 0.20 | 441.00 |
| Britton, Robert | Rstr | Partner | 10/08/23 | PR010 | | Correspond with J. Kennedy re KEIP matters. | 0.30 | 661.50 |
| Liu, Cherry | Corp | Associate | 10/08/23 | PR010 | | Review and revise disclosure schedules re KEIP matters and correspondence re same (1.0); review and analyze correspondence re diligence tracker (0.3). | 1.30 | 2,028.00 |
| Robinson, Vida | Rstr | Associate | 10/08/23 | PR010 | | Call with T. Zelinger re employee benefit matters (0.2); correspond with M. Colarossi and R. Britton re same (0.2). | 0.40 | 448.00 |
| Kennedy, Richard | ECP | Associate | 10/08/23 | PR010 | | Review and finalize KEIP documents and form of award agreement and circulate to G. Joyce (Proterra), J. Mitchell (Proterra) and S. Dadyar (Proterra) for sign-off. | 1.00 | 1,350.00 |
| Coccaro, Rebecca | ECP | Partner | 10/09/23 | PR010 | | Correspond with J. McLoughlin and A. Quek re employee transfer process. | 0.30 | 661.50 |
| Kennedy, Richard | ECP | Associate | 10/09/23 | PR010 | | Review and reviser diligence tracker re KEIP matters (0.8); correspond with PW M&A team re same (0.3); review and revise draft 10-Q (1.4). | 2.50 | 3,375.00 |

**Client: 024244 Proterra**                                                    **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                                 **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Coccaro, Rebecca | ECP | Partner | 10/10/23 | PR010 | | Correspond with L. Clelo and R. Kennedy re KEIP process (0.2); correspond with A. Quek and J. McLoughlin re employee APA matters (0.3). | 0.50 | 1,102.50 |
| Britton, Robert | Rstr | Partner | 10/10/23 | PR010 | | Correspond with J. Mcloughlin re compensation issues. | 0.20 | 441.00 |
| Singer, Zach | Rstr | Associate | 10/10/23 | PR010 | | Correspond with Committee and Sidley re sealed KEIP order. | 0.10 | 141.50 |
| Kennedy, Richard | ECP | Associate | 10/10/23 | PR010 | | Further review and revise materials for VDR publication (0.2); correspond with PW team re APA disclosure schedules re KEIP matters (0.3). | 0.50 | 675.00 |
| Clelo, Lilibeth | ECP | Associate | 10/10/23 | PR010 | | Review and analyze correspondence re finalized KEIP documentation. | 0.40 | 624.00 |
| Kennedy, Richard | ECP | Associate | 10/11/23 | PR010 | | Correspond with R. Coccaro and J. Aguinaco re disclosure scheules re sale process (0.4); review and revise draft 10-Q (1.5). | 1.90 | 2,565.00 |
| McLoughlin, Jean | ECP | Partner | 10/11/23 | PR010 | | Review and analyze correspondence from Company re KEIP (0.2); correspond with PW Team re same (0.2). | 0.40 | 958.00 |
| Coccaro, Rebecca | ECP | Partner | 10/11/23 | PR010 | | Review and analyze 10-Q disclosure (0.60); correspond with A. Quek re due diligence call (0.1); meet with R. Kennedy re 10-Q and due diligence call (0.2). | 0.90 | 1,984.50 |
| Clelo, Lilibeth | ECP | Associate | 10/12/23 | PR010 | | Review and analyze KEIP documentation (2.0); correspond with PW Team re same (1.5). | 3.50 | 5,460.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/12/23 | PR010 | | Correspond with PW team re KEIP documentation (0.3). | 0.30 | 468.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Kennedy, Richard | ECP | Associate | 10/12/23 | PR010 | | Provide responses to Company inquiries re KEIP matters (0.3); correspond with R. Britton and J. McLoughlin re same (0.6); call with L. Clelo re KEIP plan documents, APA and related materials (0.7); review and revise same (1.2); prepare for and attend due diligence call with potential bidder (1.1); review and revise draft 10-Q (0.8). | 4.70 | 6,345.00 |
| McLoughlin, Jean | ECP | Partner | 10/12/23 | PR010 | | Analyze and provide responses to Company KEIP inquiries (0.4); correspond with J. Mitchell (Proterra) re same (0.2). | 0.60 | 1,437.00 |
| Coccaro, Rebecca | ECP | Partner | 10/12/23 | PR010 | | Discuss and correspond with R. Kennedy re KEIP draft (0.3); correspond with L. Clelo re same (0.1); attend and participate in legal due diligence call with PW team (0.6). | 1.00 | 2,205.00 |
| Singer, Zach | Rstr | Associate | 10/12/23 | PR010 | | Call with R. Kennedy re KEIP (0.1); correspond with J. Esses re KEIP inquiries (0.2); correspond with R. Kennedy and PW ECB team re KEIP matters (0.3). | 0.60 | 849.00 |
| Robinson, Vida | Rstr | Associate | 10/13/23 | PR010 | | Correspond with J. Mitchell (Proterra) re final wages order. | 0.10 | 112.00 |
| Kennedy, Richard | ECP | Associate | 10/13/23 | PR010 | | Prepare for and attend call on KEIP with J. McLoughlin and L. Clelo (0.8); correspond with G. Joyce (Proterra) and J. Mitchell (Proterra) re KEIP plan documents (0.2); review and respond to potential bidders' inquiries (0.5); review and update draft disclosure schedules (0.4). | 1.90 | 2,565.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| McLoughlin, Jean | ECP | Partner | 10/13/23 | PR010 | | Call with R. Coccaro, R. Kennedy, L. Clelo re revisions to KEIP documents (0.5); review and analyze revised KEIP documents (0.6); review and analyze minutes from 9/25 compensation committee meeting re same (0.3); correspond with G. Joyce (Proterra) re same (0.1). | 1.50 | 3,592.50 |
| Clelo, Lilibeth | ECP | Associate | 10/13/23 | PR010 | | Review and analyze correspondence re finalizing KEIP documents. | 0.70 | 1,092.00 |
| Coccaro, Rebecca | ECP | Partner | 10/13/23 | PR010 | | Conference with R. Kennedy, L Clelo and J. McLoughlin re KEIP (0.5); correspond with S. Solankee re employee matters (0.1); review and analyze revised KEIP draft and mark up (0.7); review and analyze form of APA re employee matters (0.2). | 1.50 | 3,307.50 |
| Britton, Robert | Rstr | Partner | 10/13/23 | PR010 | | Correspond with J. Mcloughlin re KEIP plan (0.2); call with J. Mitchell (Proterra) re employee benefits (0.5); call with M. Colarossi re same (0.3). | 1.00 | 2,205.00 |
| Coccaro, Rebecca | ECP | Partner | 10/14/23 | PR010 | | Correspond with R. Kennedy and A. Quek re employee matters. | 0.30 | 661.50 |
| Kennedy, Richard | ECP | Associate | 10/14/23 | PR010 | | Review and analyze VDR documents re disclosure schedules re KEIP matters (1.4). | 1.40 | 1,890.00 |
| Robinson, Vida | Rstr | Associate | 10/14/23 | PR010 | | Call with R. Britton re plan issues. | 0.10 | 112.00 |
| Britton, Robert | Rstr | Partner | 10/15/23 | PR010 | | Call with V. Robinson re employee benefit issues. | 0.30 | 661.50 |
| Kennedy, Richard | ECP | Associate | 10/16/23 | PR010 | | Call with S. Dadyar (Proterra) re KEIP letters and plan (0.2); review and revise APA schedules re same (0.6). | 0.80 | 1,080.00 |
| McLoughlin, Jean | ECP | Partner | 10/16/23 | PR010 | | Call with R. Kennedy re finalizing KEIP documents (0.1); call with S. Dadyar (Proterra) re individualized KEIP agreements (0.1). | 0.20 | 479.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Kennedy, Richard | ECP | Associate | 10/17/23 | PR010 | | Review and revise APA re employee benefits matters (0.3); correspond with L. Cen and L. Bondarenko re 10-Q exhibits re same (0.2). | 0.50 | 675.00 |
| Singer, Zach | Rstr | Associate | 10/17/23 | PR010 | | Correspond with R. Kennedy re KEIP matters. | 0.20 | 283.00 |
| McLoughlin, Jean | ECP | Partner | 10/17/23 | PR010 | | Review and analyze Compensation Committee minutes re KEIP matters and correspond with R. Kennedy re same. | 0.30 | 718.50 |
| Coccaro, Rebecca | ECP | Partner | 10/17/23 | PR010 | | Correspond with A. Quek re employee benefit matters. | 0.30 | 661.50 |
| Kennedy, Richard | ECP | Associate | 10/17/23 | PR010 | | Review and revise Compensation Committee meeting minutes and circulate to Compensation Committee for approval. | 0.70 | 945.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/17/23 | PR010 | | Conference with V. Robinson re employee benefits matters (0.1); review and analyze Wages Order re same (0.1). | 0.20 | 312.00 |
| Kennedy, Richard | ECP | Associate | 10/18/23 | PR010 | | Review and revise APA re employee compensation matters. | 0.30 | 405.00 |
| Kennedy, Richard | ECP | Associate | 10/19/23 | PR010 | | Correspond with PW team re bidders' diligence inquiries. | 0.10 | 135.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/20/23 | PR010 | | Call with V. Robinson re employee benefits matters. | 0.40 | 624.00 |
| Kennedy, Richard | ECP | Associate | 10/21/23 | PR010 | | Review and revise employee censuses for Company BUs for upload to VDR (0.8); correspond with J. Aquinaco and A. Quek re APA disclosure schedules re employee compensation matters (0.3). | 1.10 | 1,485.00 |
| Britton, Robert | Rstr | Partner | 10/21/23 | PR010 | | Correspond with J. Mcloughlin re employee issues. | 0.20 | 441.00 |
| Coccaro, Rebecca | ECP | Partner | 10/21/23 | PR010 | | Correspond with Paul Weiss team (J. McLoughlin, R. Britton, A. Pollet, A. Quek and S. Herzog) re employee matters. | 0.30 | 661.50 |
| McLoughlin, Jean | ECP | Partner | 10/21/23 | PR010 | | Correspond with A. Pollet re employee matters. | 0.20 | 479.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Coccaro, Rebecca | ECP | Partner | 10/22/23 | PR010 | | Correspond with A. Quek, R. Kennedy and J. McLoughlin re employee matters. | 0.30 | 661.50 |
| McLoughlin, Jean | ECP | Partner | 10/22/23 | PR010 | | Correspond with A. Quek re employee matters. | 0.20 | 479.00 |
| Robinson, Vida | Rstr | Associate | 10/23/23 | PR010 | | Correspond with S. Dadyar re KERP matters (0.1); review draft order re same (0.2). | 0.30 | 336.00 |
| Coccaro, Rebecca | ECP | Partner | 10/23/23 | PR010 | | Correspond with A. Quek, R. Kennedy and J. McLoughlin re employee matters. | 0.30 | 661.50 |
| McLoughlin, Jean | ECP | Partner | 10/23/23 | PR010 | | Correspond with PW team re employee matters. | 0.30 | 718.50 |
| Kennedy, Richard | ECP | Associate | 10/23/23 | PR010 | | Review and analyze disclosure schedules re employee matters re APA. | 1.30 | 1,755.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/23/23 | PR010 | | Call with PW, FTI and Proterra teams re employee benefit matters (0.6); call with V. Robinson re same (0.2). | 0.80 | 1,248.00 |
| Kennedy, Richard | ECP | Associate | 10/24/23 | PR010 | | Review and analyze disclosure schedules re employee matters re APA. | 0.40 | 540.00 |
| Robinson, Vida | Rstr | Associate | 10/24/23 | PR010 | | Correspond with S. Dadyar re additional KERP notice (0.2); conduct research re precedent for same (0.4); prepare summary of same (1.1). | 1.70 | 1,904.00 |
| Robinson, Vida | Rstr | Associate | 10/25/23 | PR010 | | Draft KERP Amendment notice (1.0); attend call with J. Mitchell (Proterra), insurance broker re insurance issues (0.6). | 1.60 | 1,792.00 |
| Clelo, Lilibeth | ECP | Associate | 10/25/23 | PR010 | | Conduct research employee benefit matters. | 2.30 | 3,588.00 |
| Coccaro, Rebecca | ECP | Partner | 10/25/23 | PR010 | | Correspond with A. Pollet re TSA (0.5); correspond with L. Clelo and J. McLoughlin re employee matters (0.3). | 0.80 | 1,764.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/25/23 | PR010 | | Call with PW and Proterra teams re employee matters (0.8); correspond with PW and Proterra team re same (0.2); review and analyze draft KERP amendment notice (0.3). | 1.30 | 2,028.00 |
| McLoughlin, Jean | ECP | Partner | 10/25/23 | PR010 | | Correspond with R. Coccaro re employee matters. | 0.20 | 479.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Robinson, Vida | Rstr | Associate | 10/26/23 | PR010 | | Call with M. Colarossi re KERP Amendment Notice (0.2); revise same (0.1): correspond with KCC team re same (0.1). | 0.40 | 448.00 |
| Britton, Robert | Rstr | Partner | 10/26/23 | PR010 | | Correspond with J. Mitchell (Proterra) re employee benefit matters (0.4); call with J. McLoughlin re same (0.2). | 0.60 | 1,323.00 |
| McLoughlin, Jean | ECP | Partner | 10/26/23 | PR010 | | Review and analyze employee benefits matters (0.1); call with R. Britton re same (0.1). | 0.20 | 479.00 |
| Coccaro, Rebecca | ECP | Partner | 10/26/23 | PR010 | | Correspond with J. Mitchell (Proterra) re employee matters (0.4); correspond with L. Clelo and R. Malek re draft summary re employee matters (0.2); correspond with J. McLoughlin re same (0.1). | 0.70 | 1,543.50 |
| Clelo, Lilibeth | ECP | Associate | 10/26/23 | PR010 | | Correspond with PW team employee benefit matters. | 0.20 | 312.00 |
| McLoughlin, Jean | ECP | Partner | 10/27/23 | PR010 | | Call with R. Coccaro re employee benefit matters. | 0.30 | 718.50 |
| Coccaro, Rebecca | ECP | Partner | 10/27/23 | PR010 | | Correspond with J. Mitchell (Proterra) re employee benefit matters (0.2); call with J. McLoughlin re same (0.1); correspond A. Quek re same re TSA presentation matterials (0.1). | 0.40 | 882.00 |
| Coccaro, Rebecca | ECP | Partner | 10/28/23 | PR010 | | Review and analyze TSA presentation materials re employee matters. | 0.70 | 1,543.50 |
| Coccaro, Rebecca | ECP | Partner | 10/28/23 | PR010 | | Correspond with A. Quek re revisions to TSA presentation materials. | 0.20 | 441.00 |
| Robinson, Vida | Rstr | Associate | 10/29/23 | PR010 | | Correspond with M. Colarossi re KERP amendment notice. | 0.20 | 224.00 |
| Coccaro, Rebecca | ECP | Partner | 10/30/23 | PR010 | | Review and revise draft TSA re employee matters (1.4); review and analyze APA and schedules re same(0.2); correspond with  L. Clelo and A. Quek re TSA (0.2). | 1.80 | 3,969.00 |
| Clelo, Lilibeth | ECP | Associate | 10/30/23 | PR010 | | Review and revise TSA re employee matters. | 2.70 | 4,212.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Robinson, Vida | Rstr | Associate | 10/30/23 | PR010 | | Correspond with YCST re notice provisions for KERP amendment notice (0.3); coordinate filing of KERP amendment notice (0.5); correspond with stakeholders re same (0.3). | 1.10 | 1,232.00 |
| Britton, Robert | Rstr | Partner | 10/30/23 | PR010 | | Correspond with V. Robinson re employee matters. | 0.30 | 661.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/30/23 | PR010 | | Correspond with PW and YCST teams re notice of KERP reallocation (0.1). | 0.10 | 156.00 |
| Clelo, Lilibeth | ECP | Associate | 10/31/23 | PR010 | | Participate in HR diligence call (0.3); review and analyze TSA re employee matters (1.2); review and analyze diligence requests (0.6). | 2.10 | 3,276.00 |
| Coccaro, Rebecca | ECP | Partner | 10/31/23 | PR010 | | Review and analyze revised TSA. | 0.40 | 882.00 |
| Coccaro, Rebecca | ECP | Partner | 10/31/23 | PR010 | | Correspond with L. Clelo and R. Malek re employee matters. | 0.10 | 220.50 |
| Esses, Joshua | Rstr | Associate | 10/02/23 | PR011 | | Draft analysis of key customer contract. | 2.40 | 3,156.00 |
| Esses, Joshua | Rstr | Associate | 10/03/23 | PR011 | | Review and revise proposed amendment to customer contract. | 0.50 | 657.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/04/23 | PR011 | | Participate in portion of call with R. Britton and Perkins Coie team re cure schedule | 0.20 | 271.00 |
| Esses, Joshua | Rstr | Associate | 10/04/23 | PR011 | | Draft proposed amendment to executory contract. | 0.60 | 789.00 |
| Esses, Joshua | Rstr | Associate | 10/05/23 | PR011 | | Call with executory contract counterparty on negotiations (0.4); review and analyze critical customer contracts (2.0). | 2.40 | 3,156.00 |
| Esses, Joshua | Rstr | Associate | 10/06/23 | PR011 | | Analyze and review proposed edits to amendment to executory contract. | 0.20 | 312.00 |
| Britton, Robert | Rstr | Partner | 10/06/23 | PR011 | | Analyze and review vendor contract (0.3); call with vendor counsel re same (0.4). | 0.70 | 1,543.50 |
| Singer, Zach | Rstr | Associate | 10/06/23 | PR011 | | Analyze and review customer contract background (0.2); correspond with PW team re same (0.2). | 0.40 | 566.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/06/23 | PR011 | | Analyze and review cure comments tracker (0.2); correspond with PW and FTI teams re same (0.2). | 0.40 | 624.00 |
| Esses, Joshua | Rstr | Associate | 10/07/23 | PR011 | | Draft motion to extend exclusivity deadline under section 365(d)(4) of the bankruptcy code. | 0.40 | 624.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/09/23 | PR011 | | Analyze issues re cure schedule dispute (0.9); correspond with PW team re same (0.3); call with R. Britton to discuss negotiations with contract counterparty (0.2); analyze contract re same (0.3); correspond with PW team and counterparties re cure schedule queries (0.4); analyze bid procedures order in connection with same (0.4). | 2.50 | 3,900.00 |
| Britton, Robert | Rstr | Partner | 10/09/23 | PR011 | | Call with creditor re contract issues (0.3); correspond with J. Esses re contract issues (0.2). | 0.50 | 1,102.50 |
| Esses, Joshua | Rstr | Associate | 10/09/23 | PR011 | | Draft motion to extend deadlines to assume or reject leases. | 0.80 | 1,248.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/10/23 | PR011 | | Call with J. Mitchell (Proterra) re cure amount disputes. | 0.30 | 468.00 |
| Britton, Robert | Rstr | Partner | 10/10/23 | PR011 | | Analyze and review vendor contract. | 0.50 | 1,102.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/11/23 | PR011 | | Correspond with counterparties and Debtors' advisors re cure disputes. | 0.50 | 780.00 |
| Esses, Joshua | Rstr | Associate | 10/12/23 | PR011 | | Call with customer on contract negotiations. | 0.60 | 936.00 |
| Singer, Zach | Rstr | Associate | 10/12/23 | PR011 | | Call with PW team and vendor (partial attendance). | 0.20 | 283.00 |
| Britton, Robert | Rstr | Partner | 10/12/23 | PR011 | | Call with J. Esses re executory contracts (0.3); analyze and review same (0.2). | 0.50 | 1,102.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/12/23 | PR011 | | Call with PW team with Transit customers re cure notice (0.5); prepare for same (0.2). | 0.70 | 1,092.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Esses, Joshua | Rstr | Associate | 10/13/23 | PR011 | | Call with company on letter to customer (0.5); draft letter to customer (2.1); review draft letter from customer (0.3). | 2.90 | 4,524.00 |
| Esses, Joshua | Rstr | Associate | 10/16/23 | PR011 | | Draft section 365(d)(4) extension motion (0.6); draft amendment to customer contract (0.6). | 1.20 | 1,872.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/17/23 | PR011 | | Call with R. Dorsett re cure objections table and other workflows (0.2); call with J. Esses re same (0.4); analyze and review supplier contract (0.3); correspond with PW team re same (0.1). | 1.00 | 1,560.00 |
| Esses, Joshua | Rstr | Associate | 10/17/23 | PR011 | | Call with customer on customer contract (0.3); call with Company on customer contract (0.2); draft customer contract amendment (0.2); draft section 365(d)(4) extension (1.0). | 1.70 | 2,652.00 |
| Esses, Joshua | Rstr | Associate | 10/18/23 | PR011 | | Draft amendment to executory contract (0.4); draft section 365(d)(4) extension motion (0.9); review and analyze provisions of executory contract per R. Britton (0.5). | 1.80 | 2,808.00 |
| Esses, Joshua | Rstr | Associate | 10/19/23 | PR011 | | Draft letter re contract matters (1.2); analyze and review leases and provide analysis re same to FTI team (1.2); call with Company re contracts matters (0.5); correspond with R. Britton re same (0.3). | 3.20 | 4,992.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/19/23 | PR011 | | Correspond with PW and FTI teams re contract rejections. | 0.40 | 566.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/19/23 | PR011 | | Call with T. Zelinger re draft reply to cure objection (0.5); review related documentation (0.4). | 0.90 | 1,404.00 |
| Britton, Robert | Rstr | Partner | 10/19/23 | PR011 | | Call with potential BU-specific bidder re contract issues. | 0.60 | 1,323.00 |
| Esses, Joshua | Rstr | Associate | 10/20/23 | PR011 | | Call with special counsel and M. Colarossi on customer matters (0.5); draft customer contract amendment (0.7). | 1.20 | 1,872.00 |

**Client: 024244 Proterra**                                              **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                          **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Esses, Joshua | Rstr | Associate | 10/21/23 | PR011 | | Draft section 365(d)(4) motion. | 0.20 | 312.00 |
| Esses, Joshua | Rstr | Associate | 10/22/23 | PR011 | | Draft analysis of contracts per R. Britton. | 1.20 | 1,872.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/22/23 | PR011 | | Draft omnibus rejection motion. | 2.90 | 4,103.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/23/23 | PR011 | | Call with T. Zelinger re draft reply to cure objection (0.2); review and revise the same (2.9). | 3.10 | 4,836.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/23/23 | PR011 | | Correspond with YCST, FTI teams re executory matters (0.3); review, revise rejection motion (0.5); correspond with M. Colarossi re cure objection reply (0.3); draft cure objection reply (8.6). | 9.70 | 13,725.50 |
| Esses, Joshua | Rstr | Associate | 10/23/23 | PR011 | | Draft letter to contract counterparty (1.0); call with R. Britton re contract analysis (0.1); conduct research re same (0.5). | 1.60 | 2,496.00 |
| Britton, Robert | Rstr | Partner | 10/23/23 | PR011 | | Call with Engel re contract counterparty issues (0.5); review and analyze the same (0.6); draft and revise letter re same (0.3). | 1.40 | 3,087.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/24/23 | PR011 | | Review and revise cure objection reply (8.5); review and analyze first omnibus rejection motion (0.8); correspond with FTI team re same (0.3). | 9.60 | 13,584.00 |
| Esses, Joshua | Rstr | Associate | 10/24/23 | PR011 | | Call with customer counsel re contract matters (0.5); conduct research re same (1.2). | 1.70 | 2,652.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/24/23 | PR011 | | Call with T. Zelinger re cure objection reply (0.2); correspond with R. Britton re same (0.2); another call with T. Zelinger re same (0.1); review and analyze draft 365(d)(4) extension motion (1.6); call with counterparty re equipment lease (0.2); review and analyze the same (0.2); call with T. Zelinger re motion to reject (0.1); revise draft reply to cure objection (3.9); conduct research re same (0.9); review and analyze executory contract (1.0); call with FTI team re same (0.2); correspond with Proterra re same (0.2). | 8.80 | 13,728.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/25/23 | PR011 | | Review and analyze draft rejection motion (1.1); review and analyze draft reply to cure objection (4.4); conduct research re same (3.7); correspond with PW team re same (0.3); call with R. Britton and vendors' counsel re cure objection (0.5); call with T. Zelinger re cure objection issues (1.3); review and analyze letter to counterparty re executory contract (0.1);  correspond with PW and Proterra teams re same (0.2); review draft response letter (0.2). | 11.80 | 18,408.00 |
| Singer, Zach | Rstr | Associate | 10/25/23 | PR011 | | Call with M. Colarossi re executory contract counterparty matters (0.1); conduct research re same (2.5); correspond with A. Magaziner (YCST) re same (0.2); draft motion re same (2.4). | 5.20 | 7,358.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/25/23 | PR011 | | Review and revise omnibus rejection motion (0.9); correspond with M. Colarossi and YCST teams re same (0.3); revise the same (0.4); call with M. Colarossi re cure objection matters (1.3); review and analyze cure objection reply (3.3). | 6.20 | 8,773.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Melvin, Marguerite | Corp | Paralegal | 10/26/23 | PR011 | | Obtain precedent materials re executory contract matters, for V. Robinson. | 1.50 | 772.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/26/23 | PR011 | | Review and analyze rejection motion (1.6); correspondence with FTI team re executory matters (2.5); research re executory matters and revise same (2.9). | 7.00 | 9,905.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/26/23 | PR011 | | Call with T. Zelinger re rejection motion (0.3); draft cure objection reply (1.3). | 1.60 | 2,496.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/27/23 | PR011 | | Review and analyze first omnibus rejection motion (0.6); correspond with R. Dorsett, J. Goodyear (FTI), S. Borovinskaya (YCST) re filing and service of same (2.2). | 2.80 | 3,962.00 |
| Dorsett, Robertson | Rstr | Associate | 10/27/23 | PR011 | | Review and analyze first omnibus rejection motion (0.9); correspond with PW team re same (0.1); correspond with creditors' counsel re same (0.1). | 1.10 | 984.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/27/23 | PR011 | | Call with vendors' counsel re cure objection (0.4); review and analyze NDA (0.4); correspond with vendor counsel re executory contract matters (0.4); draft reply to cure objection (4.3); conduct reasearch re same (2.1). | 7.60 | 11,856.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/28/23 | PR011 | | Call with M. Colarossi re cure objection reply (0.8); research case law and revise the same (4.9). | 5.70 | 8,065.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/28/23 | PR011 | | Call with T. Zelinger re cure objection reply. | 0.80 | 1,248.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/29/23 | PR011 | | Review and analyze draft reply to cure objection. | 3.90 | 6,084.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/30/23 | PR011 | | Conference with M. Colarossi re cure objection reply. | 0.80 | 1,132.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/30/23 | PR011 | | Call with PW and Proterra teams re presentation re contract negotiations (0.9); call with PW, vendors' counsel, and Proterra teams re same (1.0); correspond with PW, Moelis, and Proterra teams re same (0.2); call with PW, Proterra, outside counsel and A&M re contract analysis (0.6); correspond with PW, Proterra, and outside counsel teams re same (0.4); analyze and revise draft analysis of executory contract issues (0.4). | 3.50 | 5,460.00 |
| Esses, Joshua | Rstr | Associate | 10/30/23 | PR011 | | Draft section 365(d)(4) extension motion (0.5); call with customer representative and FTI team re outstanding shipments (0.6). | 1.10 | 1,716.00 |
| Melvin, Marguerite | Corp | Paralegal | 10/30/23 | PR011 | | Obtain and organize precedent and research materials for M. Colarossi/ | 2.80 | 1,442.00 |
| Singer, Zach | Rstr | Associate | 10/31/23 | PR011 | | Call with M. Colarossi re stay motion (0.2); research re executory matters (1.8); call with A. Magaziner (FTI) re same (0.1); call with M. Colarossi re stay motion (0.3); review and revise updated motion (1.2); correspond with PW team re same (0.2). | 3.80 | 5,377.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/31/23 | PR011 | | Correspond with PW and FTI teams re rejection motion (0.4); call with T. Zelinger re motion to reject (0.2); another call with T. Zelinger re same (0.1); correspond with PW, FTI, and Proterra teams re same (0.4). | 1.10 | 1,716.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/31/23 | PR011 | | Draft revised rejection schedules (0.6); correspond with M. Colarossi, YCST, FTI teams re same (0.5); coordinate rejection and property surrender logistics with PW, FTI, YCST, Proterra teams (4.8). | 5.90 | 8,348.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Esses, Joshua | Rstr | Associate | 10/31/23 | PR011 | | Call with shipper on customer matter (0.4); correspond with outside counsel on customer matter (0.4). | 0.80 | 1,248.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/02/23 | PR012 | | Call with R. Dorsett re KPMG retention application (0.1); correspond with R. Dorsett and Proterra management re same (0.1). | 0.20 | 271.00 |
| Dorsett, Robertson | Rstr | Associate | 10/02/23 | PR012 | | Call with M. Colarossi re KPMG retention application (0.1); draft and revise KPMG retention application (1.3); correspond with FTI team re potential OCP application (0.2); correspond with potential OCP re same (0.1). | 1.70 | 1,402.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/03/23 | PR012 | | Call with R. Dorsett to discuss KPMG retention application and other workflows. | 0.20 | 271.00 |
| Dorsett, Robertson | Rstr | Associate | 10/03/23 | PR012 | | Draft and revise auditor retention application (1.9); correspond with PW team re same (0.2); correspond with Company team re same (0.2); correspond with potential OCP re OCP application (0.1). | 2.40 | 1,980.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/05/23 | PR012 | | Call with R. Dorsett re KPMG retention application. | 0.10 | 135.50 |
| Dorsett, Robertson | Rstr | Associate | 10/05/23 | PR012 | | Conference with J. Embt (Proterra), D. Black (Proterra), M. Colarossi and L. Bondarenko re auditor retention application (0.4); correspond with same re same (0.2); revise auditor retention application (0.4); correspond with YCST team re OCP application (0.1). | 1.10 | 907.50 |
| Dorsett, Robertson | Rstr | Associate | 10/06/23 | PR012 | | Correspond with Company team re auditor retention application (0.3); correspond with PW team re same (0.1); correspond with potential OCP re OCP application (0.1); correspond with YCST team re same (0.1). | 0.60 | 537.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Dorsett, Robertson | Rstr | Associate | 10/08/23 | PR012 | | Correspond with potential OCP re OCP application. | 0.10 | 89.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/09/23 | PR012 | | Analyze and review Moelis fee application (0.6); review YCST comments to same (0.2); correspond with M. Colaorssi, YCST and Moelis teams re same (0.2). | 1.00 | 1,415.00 |
| Dorsett, Robertson | Rstr | Associate | 10/09/23 | PR012 | | Correspond with potential OCPs re OCP applications (1.1); correspond with YCST team re same (0.2); correspond with M. Colarossi re same (0.1). | 1.40 | 1,253.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/10/23 | PR012 | | Analyze, review and revise draft KPMG retention application. | 1.60 | 2,496.00 |
| Dorsett, Robertson | Rstr | Associate | 10/10/23 | PR012 | | Draft auditor retention application. | 0.20 | 179.00 |
| Dorsett, Robertson | Rstr | Associate | 10/11/23 | PR012 | | Analyze, review and revise auditor retention application (2.4); correspond with M. Colarossi re same (0.3); correspond with auditor re same (0.3); correspond with Company re same (0.2). | 3.20 | 2,864.00 |
| Dorsett, Robertson | Rstr | Associate | 10/12/23 | PR012 | | Review and analyze FTI invoice for compliance with US Trustee guidelines and preservation of privilege. | 2.70 | 2,416.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/13/23 | PR012 | | Analyze and review FTI draft monthly billing report (0.7); call with J. Pugh (Proterra) re same (0.1). | 0.80 | 1,248.00 |
| Dorsett, Robertson | Rstr | Associate | 10/16/23 | PR012 | | Correspond with potential OCP re OCP application. | 0.20 | 179.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/17/23 | PR012 | | Call with R. Dorsett re potential OCP retention. | 0.30 | 468.00 |
| Dorsett, Robertson | Rstr | Associate | 10/17/23 | PR012 | | Call with M. Colarossi re potential OCP retention (0.3); draft and revise OCP retention application (0.7). | 1.00 | 895.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/18/23 | PR012 | | Call with PW and Proterra teams re Protiviti OCP retention (0.3); call with R. Dorsett re same (0.2). | 0.50 | 780.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Dorsett, Robertson | Rstr | Associate | 10/18/23 | PR012 | | Call with D. Black (Proterra), J. Embt (Proterra), M. Colarossi re potential OCP application (0.3); call with M. Colarossi re same (0.2); correspond with separate potential OCP re OCP application (0.2). | 0.70 | 626.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/19/23 | PR012 | | Call with R. Dorsett and Protiviti counsel re OCP application (0.3); prepare for same (0.1). | 0.40 | 624.00 |
| Dorsett, Robertson | Rstr | Associate | 10/19/23 | PR012 | | Call with potential OCP counsel and M. Colarossi re OCP application (0.3); correspond with separate OCP counsel re OCP application (0.1). | 0.40 | 358.00 |
| Dorsett, Robertson | Rstr | Associate | 10/23/23 | PR012 | | Call with U.S. Trustee, YCST team and M. Colarossi re OCP application (0.1); correspond with J. Embt (Proterra) and D. Black (Proterra) re same (0.2); correspond with potential OCPs re OCP applications (0.2). | 0.50 | 447.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/23/23 | PR012 | | Call with UST, PW and YCST teams re employment matters (0.1). | 0.10 | 156.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/24/23 | PR012 | | Review and analyze outside counsel EL. | 0.30 | 468.00 |
| Dorsett, Robertson | Rstr | Associate | 10/24/23 | PR012 | | Correspond with potential OCPs re OCP applications. | 0.20 | 179.00 |
| Dorsett, Robertson | Rstr | Associate | 10/25/23 | PR012 | | Correspond with J. Embt (Proterra) and D. Black (Proterra) re OCP matters (0.2); correspond with potential OCP counsel re same (0.1). | 0.30 | 268.50 |
| Dorsett, Robertson | Rstr | Associate | 10/26/23 | PR012 | | Correspond with potential OCP re OCP application. | 0.10 | 89.50 |
| Dorsett, Robertson | Rstr | Associate | 10/27/23 | PR012 | | Correspond with YCST re OCP applications (0.1); call with potential OCP counsel re same (0.1); correspond with J. Embt (Proterra) and D. Black (Proterra) re same (0.1). | 0.30 | 268.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Dorsett, Robertson | Rstr | Associate | 10/30/23 | PR012 | | Review and analyze OCP application (0.1); correspond with OCP re same (0.1); call with J. Embt (Proterra) re same (0.1). | 0.30 | 268.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/30/23 | PR012 | | Analyze and review draft OCP supplemental declaration. | 0.10 | 156.00 |
| Dorsett, Robertson | Rstr | Associate | 10/31/23 | PR012 | | Review and analyze FTI invoice for compliance with US Trustee guidelines and preservation of privilege (1.5); correspond with YCST team re OCP applications (0.1); correspond with FTI team re same (0.1). | 1.70 | 1,521.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/31/23 | PR012 | | Call with R. Dorsett re FTI staffing report. | 0.10 | 156.00 |
| Dorsett, Robertson | Rstr | Associate | 10/06/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 2.20 | 1,969.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/06/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.10 | 156.00 |
| Dorsett, Robertson | Rstr | Associate | 10/08/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.30 | 268.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/09/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.60 | 936.00 |
| Dorsett, Robertson | Rstr | Associate | 10/09/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.20 | 179.00 |
| Dorsett, Robertson | Rstr | Associate | 10/10/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.20 | 179.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/10/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.80 | 1,248.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/11/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.10 | 1,716.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Dorsett, Robertson | Rstr | Associate | 10/12/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.30 | 268.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/12/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.10 | 156.00 |
| Dorsett, Robertson | Rstr | Associate | 10/13/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 3.00 | 2,685.00 |
| Dorsett, Robertson | Rstr | Associate | 10/15/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.10 | 89.50 |
| Dorsett, Robertson | Rstr | Associate | 10/16/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.40 | 1,253.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/16/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.30 | 468.00 |
| Norris, James | Corp | Paralegal | 10/16/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 2.10 | 945.00 |
| Arditi, Anika | Corp | Paralegal | 10/16/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.80 | 360.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/17/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.20 | 312.00 |
| Dorsett, Robertson | Rstr | Associate | 10/18/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.10 | 89.50 |
| Dorsett, Robertson | Rstr | Associate | 10/19/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.40 | 358.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/19/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.20 | 312.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Dorsett, Robertson | Rstr | Associate | 10/20/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.40 | 358.00 |
| Norris, James | Corp | Paralegal | 10/23/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.00 | 450.00 |
| Dorsett, Robertson | Rstr | Associate | 10/23/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.00 | 895.00 |
| Leid-King, Kira | Corp | Paralegal | 10/23/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.00 | 515.00 |
| Arditi, Anika | Corp | Paralegal | 10/23/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.00 | 450.00 |
| Hossain, Julia | Rstr | Paralegal | 10/23/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.00 | 450.00 |
| Metrick, Matthew | Corp | Paralegal | 10/23/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.10 | 495.00 |
| Dorsett, Robertson | Rstr | Associate | 10/24/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.30 | 268.50 |
| Metrick, Matthew | Corp | Paralegal | 10/25/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.90 | 855.00 |
| Dorsett, Robertson | Rstr | Associate | 10/25/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.20 | 179.00 |
| Leid-King, Kira | Corp | Paralegal | 10/25/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 4.70 | 2,420.50 |
| Norris, James | Corp | Paralegal | 10/25/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.50 | 675.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Arditi, Anika | Corp | Paralegal | 10/25/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.30 | 585.00 |
| Hossain, Julia | Rstr | Paralegal | 10/25/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.50 | 225.00 |
| Metrick, Matthew | Corp | Paralegal | 10/26/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 4.40 | 1,980.00 |
| Dorsett, Robertson | Rstr | Associate | 10/26/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.60 | 537.00 |
| Norris, James | Corp | Paralegal | 10/26/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 9.00 | 4,050.00 |
| Leid-King, Kira | Corp | Paralegal | 10/26/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 6.50 | 3,347.50 |
| Arditi, Anika | Corp | Paralegal | 10/26/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 7.60 | 3,420.00 |
| Dorsett, Robertson | Rstr | Associate | 10/27/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.60 | 1,432.00 |
| Metrick, Matthew | Corp | Paralegal | 10/27/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.70 | 315.00 |
| Leid-King, Kira | Corp | Paralegal | 10/27/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 7.00 | 3,605.00 |
| Dorsett, Robertson | Rstr | Associate | 10/28/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.90 | 805.50 |
| Dorsett, Robertson | Rstr | Associate | 10/29/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.30 | 1,163.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Dorsett, Robertson | Rstr | Associate | 10/30/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 1.10 | 984.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/30/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.20 | 312.00 |
| Dorsett, Robertson | Rstr | Associate | 10/31/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.30 | 268.50 |
| Metrick, Matthew | Corp | Paralegal | 10/31/23 | PR013 | | Review time entries for preservation of privilege and conformance with UST fee guidelines. | 0.50 | 225.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/03/23 | PR014 | | Conference with R. Britton and T. Zelinger re preparation for 10/4 hearing (0.4); review and revise talking points for 10/4 hearing (3.4). | 3.80 | 5,149.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/04/23 | PR014 | | Attend KEIP/KERP hearing. | 2.20 | 2,981.00 |
| Singer, Zach | Rstr | Associate | 10/04/23 | PR014 | | Attend KEIP / KERP hearing. | 2.20 | 2,475.00 |
| Pollet, Austin | Corp | Partner | 10/04/23 | PR014 | | Attend 10/4 court hearing (partial telephonic attendance). | 1.40 | 2,793.00 |
| Britton, Robert | Rstr | Partner | 10/04/23 | PR014 | | Attend hearing. | 2.50 | 5,512.50 |
| Esses, Joshua | Rstr | Associate | 10/04/23 | PR014 | | Attend portion of 10/4 omnibus hearing via telephone. | 2.00 | 2,630.00 |
| Clareman, William | Lit | Partner | 10/04/23 | PR014 | | Attend and participate in 10/4 hearing. | 2.50 | 5,512.50 |
| Dorsett, Robertson | Rstr | Associate | 10/04/23 | PR014 | | Attend portion of 10/4 omnibus hearing via telephone. | 1.90 | 1,567.50 |
| Robinson, Vida | Rstr | Associate | 10/04/23 | PR014 | | Attend KERP/KEIP hearing. | 2.20 | 1,815.00 |
| Britton, Robert | Rstr | Partner | 10/01/23 | PR015 | | Call with J. Pugh (FTI) re testimony prep. | 0.60 | 1,323.00 |
| Leipziger, Isabelle | Lit | Associate | 10/01/23 | PR015 | | Analyze and review board materials for eventual production to the UCC. | 5.20 | 4,290.00 |
| Potamousis, John | Lit | Staff Attorney | 10/01/23 | PR015 | | Analyze and review correspondence re debt documents and other matters re UCC diligence requests. | 1.70 | 1,062.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Robinson, Vida | Rstr | Associate | 10/01/23 | PR015 | | Draft talking points for 10/4 hearing (2.2); correspond with M. Colarossi re same (0.2). | 2.40 | 1,980.00 |
| Koh, Yoosun | Lit | Associate | 10/02/23 | PR015 | | Call with W. Clareman re UCC dilligence requests (0.5); correspond with UCC re same (0.5); analyze and review documents for responsiveness, privilege, notability and confidentiality (5.8). | 6.80 | 9,384.00 |
| Leipziger, Isabelle | Lit | Associate | 10/02/23 | PR015 | | Review and analyze documents for production and draft chronology re litigation matters. | 4.30 | 3,547.50 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/02/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 8.40 | 4,998.00 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/02/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 0.60 | 357.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/02/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 8.00 | 4,760.00 |
| Tatoy, Johan E. | Lit | Associate | 10/02/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 3.50 | 4,830.00 |
| Potamousis, John | Lit | Staff Attorney | 10/02/23 | PR015 | | Analyze and review client communication re debt documents and other key issues in connection with UCC requests. | 4.70 | 2,937.50 |
| Clareman, William | Lit | Partner | 10/02/23 | PR015 | | Prepare for meeting with witness (0.8); conference with M. Colarossi and Z. Singer re same (0.5); conduct testimony preparation meeting (1.5); conduct document review and production in response to UCC request (0.5); teleconference with FTI re investigation work (0.5). | 3.80 | 8,379.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Leipziger, Isabelle | Lit | Associate | 10/03/23 | PR015 | | Teleconference with PW litigation team to discuss next steps and current case status (0.7); prepare for same (0.1). | 0.80 | 660.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/03/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 7.50 | 4,462.50 |
| Koh, Yoosun | Lit | Associate | 10/03/23 | PR015 | | Teleconference with PW Litigation team re document review and analysis, chronology re litigation matters, and other workstreams. | 0.70 | 966.00 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/03/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 9.00 | 5,355.00 |
| Tatoy, Johan E. | Lit | Associate | 10/03/23 | PR015 | | Conduct research re litigation matters. | 1.30 | 1,794.00 |
| Koh, Yoosun | Lit | Associate | 10/03/23 | PR015 | | Draft and review correspondence with J. Potamousis, B. Lamptey, and B. Scott re first UCC production (0.3); draft and review correspondence with staff attorneys re privilege questions and Company materials (0.3); review and analyze summary re litigation matters (1.6). | 2.20 | 3,432.00 |
| Potamousis, John | Lit | Staff Attorney | 10/03/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality re UCC diligence requests. | 4.20 | 2,625.00 |
| Lee, Joyce J | Lit | Associate | 10/03/23 | PR015 | | Conduct research re litigation matters (0.7); review and analyze diligence materials re UCC request (2.1); conference with PW litigation team re same (0.7). | 3.50 | 2,887.50 |
| Britton, Robert | Rstr | Partner | 10/03/23 | PR015 | | Call with J. Kennedy re litigation matters (0.3). | 0.30 | 661.50 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/04/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 9.80 | 5,831.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Potamousis, John | Lit | Staff Attorney | 10/04/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality re UCC diligence requests. | 7.50 | 4,687.50 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/04/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 5.50 | 3,272.50 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/04/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 0.50 | 297.50 |
| Leipziger, Isabelle | Lit | Associate | 10/04/23 | PR015 | | Draft chronology re litigation matters (2.0); correspond with J. Lee re same (0.4). | 2.40 | 1,980.00 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/04/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 10.00 | 5,950.00 |
| Koh, Yoosun | Lit | Associate | 10/04/23 | PR015 | | Correspond with staff attorneys re responsiveness and privilege matters re doc review (1.7); analyze and review documents for responsiveness, privilege, notability and confidentiality (5.5) | 7.20 | 9,936.00 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/04/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 4.00 | 2,380.00 |
| Lee, Joyce J | Lit | Associate | 10/04/23 | PR015 | | Conference with PW litigation team re chronology (0.4); draft the same (0.9); review and analyze diligence materials re UCC request (1.2); conduct research re litigation matters (0.8). | 3.30 | 2,722.50 |
| Tatoy, Johan E. | Lit | Associate | 10/04/23 | PR015 | | Conference with PW team re case status. | 0.50 | 690.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/04/23 | PR015 | | Coordinate document review and production. | 8.00 | 4,760.00 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/05/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 9.20 | 5,474.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Koh, Yoosun | Lit | Associate | 10/05/23 | PR015 | | Call with J. Tatoy, J. Lee, and I. Leipziger re chronology review (0.5); call with W. Clareman, P. Paterson and J. Tatoy re document review and related updates for Company (1.0); analyze and review documents for responsiveness, privilege, notability and confidentiality (4.5); conduct quality control review of same for production to UCC (8.3). | 14.30 | 19,734.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/05/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (7.3); correspond with PW team re same (0.5). | 7.80 | 4,641.00 |
| Leipziger, Isabelle | Lit | Associate | 10/05/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 0.50 | 412.50 |
| Paterson, Paul | Lit | Counsel | 10/05/23 | PR015 | | Call with W. Clareman, J. Tatoy, and Y. Koh re investigation matters. | 1.00 | 1,650.00 |
| Leipziger, Isabelle | Lit | Associate | 10/05/23 | PR015 | | Draft chronology for litigation matters (0.5); teleconference with PW associate team to discuss upcoming tasks and privilege (0.5). | 1.00 | 825.00 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/05/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (8.5). | 8.50 | 5,057.50 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/05/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 10.00 | 5,950.00 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/05/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 9.80 | 5,831.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Lee, Joyce J | Lit | Associate | 10/05/23 | PR015 | | Review and revise diligence chart (0.8); analyze and review documents for responsiveness, privilege, notability and confidentiality and provide update re same to PW Rx team (1.6); update chronology tracker (0.8); conference with bankruptcy associates re SOFAs (0.2); conference with PW litigation associates re case status (0.4); review and revise SOFAs (1.0). | 4.80 | 3,960.00 |
| Clareman, William | Lit | Partner | 10/05/23 | PR015 | | Correspond with PW team re document review. | 0.10 | 220.50 |
| Tatoy, Johan E. | Lit | Associate | 10/05/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 3.30 | 4,554.00 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/06/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 6.50 | 4,192.50 |
| Leipziger, Isabelle | Lit | Associate | 10/06/23 | PR015 | | Circulate chronologies to litigation team and review corporate governance matters. | 0.20 | 179.00 |
| Leipziger, Isabelle | Lit | Associate | 10/06/23 | PR015 | | Correspond with J. Lee re chronology workflows. | 0.10 | 89.50 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/06/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (5.4); review and analyze team member correspondence re same (0.2). | 5.60 | 3,612.00 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/06/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 5.50 | 3,547.50 |
| Clareman, William | Lit | Partner | 10/06/23 | PR015 | | Conference with FTI re litigation matters. | 0.30 | 661.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Lee, Joyce J | Lit | Associate | 10/06/23 | PR015 | | Review and revise email correspondence (0.2); review and analyze court filings (0.3); review and revise diligence inquiry tracker (0.5); review and revise SOFAs (0.3); review and revise diligence documents (1.5); update chronology tracker (1.2). | 4.00 | 4,480.00 |
| Tatoy, Johan E. | Lit | Associate | 10/06/23 | PR015 | | Analyze and review draft court filings (0.7); attend and participate in meeting with investigations committee (1.0). | 1.70 | 2,652.00 |
| Koh, Yoosun | Lit | Associate | 10/06/23 | PR015 | | Finalize document production for UCC and correspond with PW team re same. | 3.20 | 4,992.00 |
| Potamousis, John | Lit | Staff Attorney | 10/06/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (5.3); prepare documents for production (1.5). | 6.80 | 4,590.00 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/06/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 2.80 | 1,806.00 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/06/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 8.30 | 5,353.50 |
| Koh, Yoosun | Lit | Associate | 10/06/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (3.9); draft and revise document review protocol (0.9) | 4.80 | 7,488.00 |
| Koh, Yoosun | Lit | Associate | 10/07/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (4.2); draft and revise document review protocol (1.0) | 5.20 | 8,112.00 |
| Leipziger, Isabelle | Lit | Associate | 10/08/23 | PR015 | | Draft chronology re litigation matters. | 1.40 | 1,253.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Koh, Yoosun | Lit | Associate | 10/08/23 | PR015 | | Review key Proterra emails and docs and continue drafting doc review protocol for email review. | 6.10 | 9,516.00 |
| Koh, Yoosun | Lit | Associate | 10/09/23 | PR015 | | Draft document review protocol for PW Litigation team (4.8); draft summary of document review (3.1). | 7.90 | 12,324.00 |
| Leipziger, Isabelle | Lit | Associate | 10/09/23 | PR015 | | Draft chronology for litigation matters (3.5); analyze and review board materials re UCC diligence requests (0.9). | 4.40 | 3,938.00 |
| Potamousis, John | Lit | Staff Attorney | 10/09/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 6.00 | 4,050.00 |
| Lee, Joyce J | Lit | Associate | 10/09/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (1.6); update chronology (1.8). | 3.40 | 3,808.00 |
| Potamousis, John | Lit | Staff Attorney | 10/10/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (4.5); draft summary of same for PW Litigation team (0.6). | 5.10 | 3,442.50 |
| Tatoy, Johan E. | Lit | Associate | 10/10/23 | PR015 | | Conference with PW litigation team re litigation matters (partial attendance) (0.5); review and analyze documents related to same (1.7). | 2.20 | 3,432.00 |
| Britton, Robert | Rstr | Partner | 10/10/23 | PR015 | | Call with J. Renert (Lowenstein) re litigation matters (0.3); correspond with J. Garvey (Sidley) re same (0.2). | 0.50 | 1,102.50 |
| Koh, Yoosun | Lit | Associate | 10/10/23 | PR015 | | Correspond with J. Potamousis, B. Scott, and B. Lamptey re document review protocol (0.8); conference with PW Litigation team re document review and other workstreams (0.9). | 1.70 | 2,652.00 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/10/23 | PR015 | | Review and analyze document review protocol. | 0.80 | 516.00 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/10/23 | PR015 | | Review and analyze document review protocol. | 1.10 | 709.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Leipziger, Isabelle | Lit | Associate | 10/10/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (1.9); draft chronology for litigation matters (0.3); conference with litigation team re case status and workflows (0.9). | 3.10 | 2,774.50 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/10/23 | PR015 | | Read the document review protocol. | 1.00 | 645.00 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/10/23 | PR015 | | Review and revise document review protocol. | 1.20 | 774.00 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/10/23 | PR015 | | (i)"Protocol review for production of UCC documents (2.0)"; | 2.00 | 1,290.00 |
| Lee, Joyce J | Lit | Associate | 10/10/23 | PR015 | | Conference with litigation team re case status (0.9); review and revise chronology chart (0.9). | 1.80 | 2,016.00 |
| Robinson, Vida | Rstr | Associate | 10/11/23 | PR015 | | Call with PW team re litigation matters. | 0.30 | 336.00 |
| Koh, Yoosun | Lit | Associate | 10/11/23 | PR015 | | Call with J. Tatoy and PW Rx team re document review matters (0.2); call with J. Tatoy, J. Potamousis and staff attorneys re document review protocol (0.4); analyze document review metrics re UCC inquiries (0.5); review and analyze draft litigation matter chronology (2.2); correspond with J. Potamousis, B. Scott and B. Lamptey re document review protocol (2.6). | 5.90 | 9,204.00 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/11/23 | PR015 | | Call with Y. Koh re updated document review protocol. | 0.40 | 258.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/11/23 | PR015 | | Review and analyze document review protocol (0.6); teleconference with Y. Koh re document review protocol and UCC requests (0.4). | 1.00 | 645.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Leipziger, Isabelle | Lit | Associate | 10/11/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (1.1); conference with FTI and Company re same (1.0); conference with J. Lee and J. Tatoy re document review process (0.2); review and revise litigation matter chronology (0.6). | 2.90 | 2,595.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/11/23 | PR015 | | Call with PW Rx and Litigation teams re independent investigation analysis. | 0.20 | 312.00 |
| Lee, Joyce J | Lit | Associate | 10/11/23 | PR015 | | Conference with litigation associates re case status (0.2); correspond with team via re UCC diligence inquiries (0.2). | 0.40 | 448.00 |
| Potamousis, John | Lit | Staff Attorney | 10/11/23 | PR015 | | Team to discuss the review of client files in connections with the broader UCC requests. | 0.40 | 270.00 |
| Potamousis, John | Lit | Staff Attorney | 10/11/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 4.90 | 3,307.50 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/11/23 | PR015 | | Call with PW team re document review protocol (0.5); review and analyze same (2.1); analyze and review documents for responsiveness, privilege, notability and confidentiality (6.0). | 8.60 | 5,547.00 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/11/23 | PR015 | | Participate in teleconference with PW Litigation team re document review in response to UCC document requests. | 0.30 | 193.50 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/11/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 6.70 | 4,321.50 |
| Singer, Zach | Rstr | Associate | 10/11/23 | PR015 | | Call with PW team re litigation matters. | 0.20 | 283.00 |
| Tatoy, Johan E. | Lit | Associate | 10/11/23 | PR015 | | Review and analyze litigation matters. | 2.90 | 4,524.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Koh, Yoosun | Lit | Associate | 10/12/23 | PR015 | | Correspond with B. Lamptey, B. Scott and J. Potamousis re document review protocol (0.3); correspond with J. Potamousis re same (1.2); review and analyze chronology and analyze and review documents for responsiveness, privilege, notability and confidentiality (3.5). | 5.00 | 7,800.00 |
| Leipziger, Isabelle | Lit | Associate | 10/12/23 | PR015 | | Revise draft litigation matter chronology chart (1.4); review and revise draft court filings (1.3); analyze and review documents for responsiveness, privilege, notability and confidentiality (1.5). | 4.20 | 3,759.00 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/12/23 | PR015 | | Coordinate document production. | 3.70 | 2,386.50 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/12/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (3.4); analyze document review protocol (0.2). | 3.60 | 2,322.00 |
| Tatoy, Johan E. | Lit | Associate | 10/12/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality and draft summary of same. | 1.60 | 2,496.00 |
| Potamousis, John | Lit | Staff Attorney | 10/12/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 5.90 | 3,982.50 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/12/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 2.50 | 1,612.50 |
| Lee, Joyce J | Lit | Associate | 10/12/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 5.20 | 5,824.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/13/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 2.20 | 1,419.00 |
| Tatoy, Johan E. | Lit | Associate | 10/13/23 | PR015 | | Prepare draft presentation materials re litigation matters. | 1.30 | 2,028.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Bradnock, Reginald | Lit | Staff Attorney | 10/13/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 5.70 | 3,676.50 |
| Potamousis, John | Lit | Staff Attorney | 10/13/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 3.40 | 2,295.00 |
| Koh, Yoosun | Lit | Associate | 10/13/23 | PR015 | | Review and analyze hot/key docs and chron. in connection with drafting PPT slides for BOD presentation on internal investigation findings. | 5.50 | 8,580.00 |
| Leipziger, Isabelle | Lit | Associate | 10/13/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (4.4); review and revise board presentation materials (2.3); conference with PW Litigation team re same (0.6). | 7.30 | 6,533.50 |
| Koh, Yoosun | Lit | Associate | 10/13/23 | PR015 | | Zoom meeting P. Paterson, J. Tatoy, I. Zeipliger, and J. Lee to discuss draft PPT slides for Investigations Committee presentation | 0.60 | 936.00 |
| Paterson, Paul | Lit | Counsel | 10/13/23 | PR015 | | Analyze and review investigation materials (0.7); attend and participate in meeting with J. Tatoy and PW team re same (0.6); prepare for and attend call with client re same (0.6); draft correspondence re same (0.5); call with W. Clareman re litigation matters (0.4). | 2.80 | 5,082.00 |
| Lee, Joyce J | Lit | Associate | 10/13/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiliaty (1.4); conference with paraprofessional team re same (0.3); conference with PW Litigation team re case status (0.6). | 2.30 | 2,576.00 |
| Tatoy, Johan E. | Lit | Associate | 10/15/23 | PR015 | | Review and revise draft presentation re litigation matters. | 1.40 | 2,184.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Robinson, Vida | Rstr | Associate | 10/15/23 | PR015 | | Correspond with J. Tatoy re litigation matters (0.3); analyze and review materials re same (0.5). | 0.80 | 896.00 |
| Leipziger, Isabelle | Lit | Associate | 10/15/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 0.60 | 537.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/16/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 4.30 | 2,773.50 |
| Leipziger, Isabelle | Lit | Associate | 10/16/23 | PR015 | | Draft court filings (2.0); draft presentation materials re litigation matters (4.1). | 6.10 | 5,459.50 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/16/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (3.8); correspond with J. Poutamousis re summary of same (0.8). | 4.60 | 2,967.00 |
| Koh, Yoosun | Lit | Associate | 10/16/23 | PR015 | | Review and revise J. Potamousis draft summary of document review results (1.2); correspond with PW litigation team re same (1.8); review and analyze chronology and Company documents and draft board presentation materials re same (6.7). | 9.70 | 15,132.00 |
| Clareman, William | Lit | Partner | 10/16/23 | PR015 | | Conference with PW team re UCC document requests and document production matters. | 0.90 | 1,984.50 |
| Potamousis, John | Lit | Staff Attorney | 10/16/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (4.2); prepare documents for production (1.4). | 5.60 | 3,780.00 |
| Lee, Joyce J | Lit | Associate | 10/16/23 | PR015 | | Draft presentation materials re litigation matters. | 2.30 | 2,576.00 |
| Tatoy, Johan E. | Lit | Associate | 10/16/23 | PR015 | | Review and revise presentation materials re litigation matters. | 2.00 | 3,120.00 |
| Britton, Robert | Rstr | Partner | 10/16/23 | PR015 | | Call with W. Clareman re investigation (0.3); correspond with Lowenstein team re same (0.2). | 0.50 | 1,102.50 |

**Client: 024244 Proterra**                                        **Invoice #: 1451987**

**Matter: 00002 Proterra - Chapter 11 Cases**                      **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | Staff Attorney | 10/17/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 3.80 | 2,451.00 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/17/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality re UCC document requests. | 4.50 | 2,902.50 |
| Leipziger, Isabelle | Lit | Associate | 10/17/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (2.9); update and revise chronolgy chart (3.8). | 6.70 | 5,996.50 |
| Potamousis, John | Lit | Staff Attorney | 10/17/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 6.20 | 4,185.00 |
| Lee, Joyce J | Lit | Associate | 10/17/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 3.10 | 3,472.00 |
| Tatoy, Johan E. | Lit | Associate | 10/17/23 | PR015 | | Review and revise presentation matterials re litigation matters (3.0); analyze and review board materials re same (0.4). | 3.40 | 5,304.00 |
| Koh, Yoosun | Lit | Associate | 10/17/23 | PR015 | | Draft and revise presentation materials re investigation (3.4); correspond with P. Paterson, I. Leipziger, and J. Potamousis re privilege review (1.3); correspond with J. Potamousis, B. Lamptey, and B. Scott re document review and production (1.4). | 6.10 | 9,516.00 |
| Paterson, Paul | Lit | Counsel | 10/18/23 | PR015 | | Analyze and review draft Board presentation materials re investigation (1.9); call with PW team re same (0.5); call with W. Clareman and J. Tatoy re same (0.4). | 2.80 | 5,082.00 |
| Koh, Yoosun | Lit | Associate | 10/18/23 | PR015 | | Conference with PW Litigation team re draft board presentation materials. | 0.50 | 780.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Leipziger, Isabelle | Lit | Associate | 10/18/23 | PR015 | | Conference with PW litigation team re revisions to board presentation materials (0.5); revise UCC presentation materials re litigation matters (7.0). | 7.50 | 6,712.50 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/18/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (6.1); correspond with PW Litigation team re same (0.2). | 6.30 | 4,063.50 |
| Potamousis, John | Lit | Staff Attorney | 10/18/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 6.40 | 4,320.00 |
| Lee, Joyce J | Lit | Associate | 10/18/23 | PR015 | | Conference with PW team re presentation (0.5); revise client presentation materials (3.1). | 3.60 | 4,032.00 |
| Clareman, William | Lit | Partner | 10/18/23 | PR015 | | Teleconference with R. Britton and M. Colarossi re customer matters (0.2); teleconference with P. Paterson and J. Tatoy re investigation committee work (0.4). | 0.60 | 1,323.00 |
| Tatoy, Johan E. | Lit | Associate | 10/18/23 | PR015 | | Analyze and review materials for production to UCC. | 1.30 | 2,028.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/19/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 1.80 | 1,161.00 |
| Paterson, Paul | Lit | Counsel | 10/19/23 | PR015 | | Call with W. Clareman re vendor contract matters (0.3); analyze and review documents re same (0.9); call with V. Robinson re same (0.1); call with M. Colarossi and V. Robinson re same (0.6); call with J. Mitchell (Proterra) re investigation (0.7); revise and update investigation presentation materials (1.1); correspond with V. Robinson, I. Leipziger and PW team re arbitration matters (0.4); analyze and review research re same (0.3). | 4.40 | 7,986.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Koh, Yoosun | Lit | Associate | 10/19/23 | PR015 | | Review documents prepared for UCC production (2.1); draft and revise Board presentation materials re investigation findings (2.3); perform quality control review of documents for UCC production (5.3). | 9.70 | 15,132.00 |
| Potamousis, John | Lit | Staff Attorney | 10/19/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 6.50 | 4,387.50 |
| Clareman, William | Lit | Partner | 10/19/23 | PR015 | | Call with V. Robinson and P. Paterson re litigation matters (0.4); correspond with PW team re customer contract (0.2); call with V. Robinson re same (0.1); call with J. Mitchell (Proterra) re Company interviews (0.7). | 1.40 | 3,087.00 |
| Tatoy, Johan E. | Lit | Associate | 10/19/23 | PR015 | | Review and revise presentation re potential claims. | 2.70 | 4,212.00 |
| Leipziger, Isabelle | Lit | Associate | 10/19/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (2.1); review and revise presentation materials re litigation matters for board meeting (2.0). | 4.10 | 3,669.50 |
| Leipziger, Isabelle | Lit | Associate | 10/20/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (2.1); conduct research re litigation matters (0.6); review and revise presentation materials for board meeting (0.2). | 2.90 | 2,595.50 |
| Tatoy, Johan E. | Lit | Associate | 10/20/23 | PR015 | | Participate in presentation to Company board re litigation matters. | 0.70 | 1,092.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/20/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 3.90 | 2,515.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Paterson, Paul | Lit | Counsel | 10/20/23 | PR015 | | Analyze and review presentation on investigation matters (0.4); call with W. Clareman re same (0.1); correspond with J. Tatoy and PW team re same (0.1); attend and participate in weekly update call re same (0.6); call with J. Mitchell (Proterra) and J. Pugh (FTI) on vendor matters (0.4); analyze and review contracts re same (1.3); correspond with V. Robinson re same (0.1); correspond with Y. Koh and PW team re document production (0.7); correspond with J. Tatoy re litigation matters (0.1). | 3.80 | 6,897.00 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/20/23 | PR015 | | Analyze and review document review protocol and guidelines. | 1.00 | 645.00 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/20/23 | PR015 | | Analyze and review document review protocol and guidelines. | 1.00 | 645.00 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/20/23 | PR015 | | Analyze and review document review protocol and guidelines. | 1.00 | 645.00 |
| Potamousis, John | Lit | Staff Attorney | 10/20/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 4.80 | 3,240.00 |
| Clareman, William | Lit | Partner | 10/20/23 | PR015 | | Revise and edit presentation materials for investigations committee (1.0); teleconference with R. Britton re same (0.2); teleconference with A. Ehrlich re same (0.3); teleconference with P. Paterson re customer matter (0.3); correspond with PW team re interview requests (0.2); attend and participate in investigation committee meeting (0.7). | 2.70 | 5,953.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Koh, Yoosun | Lit | Associate | 10/20/23 | PR015 | | Review and revise Board presentation materials re investigation findings (1.5); conduct quality control review of documents for UCC production and correspond with PW Litigation team re same (4.0). | 5.50 | 8,580.00 |
| Britton, Robert | Rstr | Partner | 10/20/23 | PR015 | | Attend and participate in investigation committee meeting. | 0.80 | 1,764.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/23/23 | PR015 | | Coordinate document review (3.9); correspond with PW team re same (0.2). | 4.10 | 2,644.50 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/23/23 | PR015 | | Analyze and reviewdocuments for responsiveness and privilege. | 3.50 | 2,257.50 |
| Leipziger, Isabelle | Lit | Associate | 10/23/23 | PR015 | | Review and analyze Company materials re potential interviewees. | 0.30 | 268.50 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/23/23 | PR015 | | Review and analzye client communications concerning debt documents and other key issues. | 4.50 | 2,902.50 |
| Clareman, William | Lit | Partner | 10/23/23 | PR015 | | Teleconference with J. Mitchell (Proterra) re interviews (0.5); Teleconference with R. Britton re same (0.2); correspond with PW team re same (0.1). | 0.80 | 1,764.00 |
| Koh, Yoosun | Lit | Associate | 10/23/23 | PR015 | | Correspond with P. Paterson, J. Potatmousis and staff attorneys re privilege determinations for correspondence review. | 0.80 | 1,248.00 |
| Sobel, Yuni | Corp | Counsel | 10/23/23 | PR015 | | Correspond with client and seller counsel re regulatory matters (0.2); review and analyze the same (0.3). | 0.50 | 907.50 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/23/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability, issue tags and confidentiality (4.3); correspond with Yoosun Koh and PW Staff Attorney team re same (0.1). | 4.40 | 2,838.00 |
| Lamptey, Boris | EDP | Paralgl | 10/23/23 | PR015 | | Create reports and analysis of case data for review, at the request of Y. Koh. | 0.90 | 432.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Lee, Joyce J | Lit | Associate | 10/23/23 | PR015 | | Coordinate with PW litigation team re interviewees list. | 0.10 | 112.00 |
| Potamousis, John | Lit | Staff Attorney | 10/23/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (4.7); draft summary re same for PW Litigation team (0.8). | 5.50 | 3,712.50 |
| Lee, Joyce J | Lit | Associate | 10/24/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality | 2.20 | 2,464.00 |
| Potamousis, John | Lit | Staff Attorney | 10/24/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (5.5); prepare documents for production (1.7). | 7.20 | 4,860.00 |
| Tatoy, Johan E. | Lit | Associate | 10/24/23 | PR015 | | Analyze and reviewdocuments for responsiveness and privilege. | 1.20 | 1,872.00 |
| Lamptey, Boris | EDP | Paralgl | 10/24/23 | PR015 | | Coordinate document review and document production for I. Leipziger (0.6); coordinate document review for I. Potekhin (0.8). | 1.40 | 672.00 |
| Paterson, Paul | Lit | Counsel | 10/24/23 | PR015 | | Review and revise draft company filing (0.2) correspond with PW team re same (0.2); correspond with PW team re document review (0.2); call with UCC re investigation matters (0.2); review and analyze research re arbitration matters (0.2). | 1.00 | 1,815.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/24/23 | PR015 | | Call with PW and Lowenstein teams re independent investigation. | 0.20 | 312.00 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/24/23 | PR015 | | Analyze and reviewdocuments for responsiveness and privilege. | 8.50 | 5,482.50 |
| Koh, Yoosun | Lit | Associate | 10/24/23 | PR015 | | Draft and review correspondence with B. Clareman, J. Tatoy, B. Lamptey, V. Hou (Cleary), and J. Levy (Cleary) re UCC productions and draft court filings. | 0.30 | 468.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Gershfeld, Yan | Lit | Staff Attorney | 10/24/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability, issue tags and confidentiality. | 9.00 | 5,805.00 |
| Scott, Brandon Michael | EDP | Paralgl | 10/24/23 | PR015 | | Coordinate document review for privilege, relevance and confidentiality. | 1.50 | 720.00 |
| Clareman, William | Lit | Partner | 10/24/23 | PR015 | | Teleconferences with A. Ehrlich re investigation matters (0.4); teleconference with UCC re interviews (0.5); teleconference with FTI and J. Tatoy re same (0.5); teleconference with Cleary and J. Mitchell (Proterra) re interviews (0.8); teleconference with R. Britton re investigation matters (0.1). | 2.30 | 5,071.50 |
| Ramos, Eduardo | Lit | Staff Attorney | 10/24/23 | PR015 | | Review and analyze document review protocol. | 1.20 | 774.00 |
| Leipziger, Isabelle | Lit | Associate | 10/24/23 | PR015 | | Review privilege assignment and batches of documents (0.3); revise and review draft court filing (1.0). | 1.30 | 1,163.50 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/24/23 | PR015 | | Summarizing documents found from review last week (0.2); examined documents on Relativity (batches: UCC 1L_Review Stream #4_00008 & UCC 1L_Review Stream #4_00013) for responsiveness, privilege and issue tagging in preparation for production of these documents to the UCC (8.2); and read team member e-mails (0.1). | 8.30 | 5,353.50 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/24/23 | PR015 | | Analyze and review client corrrespondence concerning debt documents and other matters. | 7.10 | 4,579.50 |
| Clareman, William | Lit | Partner | 10/25/23 | PR015 | | Conference with PW litigation team re workflows and case status. | 0.50 | 1,102.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Paterson, Paul | Lit | Counsel | 10/25/23 | PR015 | | Call with PW team re investigation matters (0.5); call with J. Tatoy and PW team re same (0.7); conference with PW litigation team re document review process (0.4); correspond with PW team re Company filings (0.2); review and revise draft court filing (0.2). | 2.00 | 3,630.00 |
| Lamptey, Boris | EDP | Paralgl | 10/25/23 | PR015 | | Coordinate export and delivery of production documents to client for review, at the request of Y. Koh (1.3). | 1.30 | 624.00 |
| Tatoy, Johan E. | Lit | Associate | 10/25/23 | PR015 | | Analyze and review documents re litigation matters. | 3.50 | 5,460.00 |
| Potamousis, John | Lit | Staff Attorney | 10/25/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (5.3); prepare documents for production (2.7). | 8.00 | 5,400.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/25/23 | PR015 | | Correspond with PW team re investigation matters (0.3). | 0.30 | 468.00 |
| Ramos, Eduardo | Lit | Staff Attorney | 10/25/23 | PR015 | | Attend and participate in meeting with J. Potamousis re case background and document review protocol (0.5); review documents for relevance, privilege and issues tags re UCC request (6.0). | 6.50 | 4,192.50 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/25/23 | PR015 | | Examine documents for responsiveness, privilege and issue tagging in preparation for production of these documents to the UCC (8.9); correspond with PW team re same (0.2). | 9.10 | 5,869.50 |
| Leipziger, Isabelle | Lit | Associate | 10/25/23 | PR015 | | Conference with PW team re case status (0.6); call with PW team re privilege matters and interview process (0.7). | 1.30 | 1,163.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Gershfeld, Yan | Lit | Staff Attorney | 10/25/23 | PR015 | | Review documents for responsiveness, privilege, notability, issue tags and confidentiality (8.8); correspond with Y. Koh and PW Staff Attorney team re document review process (0.2). | 9.00 | 5,805.00 |
| Koh, Yoosun | Lit | Associate | 10/25/23 | PR015 | | Conduct quality control review of correspondence for UCC production (4.5); review and analyze notable docs from correspondence review and draft summary re same (1.5); draft and review correspondence with B. Lamptey, V. Hou (Cleary), and J. Levy (Cleary) re sharing UCC productions and draft protective order (0.2); video conference with PW team to discuss litigation matters, document review, UCC interviews, and other workstreams (0.5); video conference with PW team to discuss witness interview outlines and email review (0.8); draft and review correspondence with PW team re privilege quality control and correspondence review (2.7). | 10.20 | 15,912.00 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/25/23 | PR015 | | Review and analyze client communications re debt documents and other matters. | 9.20 | 5,934.00 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/25/23 | PR015 | | Review and analyze documents for responsiveness and privilege. | 8.30 | 5,353.50 |
| Scott, Brandon Michael | EDP | Paralgl | 10/26/23 | PR015 | | Coordinate document review and production. | 1.00 | 480.00 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/26/23 | PR015 | | Review and analyze documents for responsiveness and privilege. | 8.20 | 5,289.00 |
| Meigyte-Conterio, Egle | Lit | Staff Attorney | 10/26/23 | PR015 | | Reviewing client communications re debt documents and other key issues. | 9.10 | 5,869.50 |
| Cruz, Luis | Lit | Staff Attorney | 10/26/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 3.00 | 2,025.00 |

**Client: 024244 Proterra**                                          **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                       **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Leipziger, Isabelle | Lit | Associate | 10/26/23 | PR015 | | Review and analyze documents for privilege, confidentiality and responsiveness (4.9); draft interview outline (1.0). | 5.90 | 5,280.50 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/26/23 | PR015 | | Correspond with PW team re document review process (0.4); examine documents for responsiveness, privilege and issue tagging in preparation for production of these documents to the UCC (2.3); conduct quality control review of same (0.3). | 3.00 | 1,935.00 |
| Ramos, Eduardo | Lit | Staff Attorney | 10/26/23 | PR015 | | Review and analyze documents for relevance, privilege and issues tags re UCC request. | 8.70 | 5,611.50 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/26/23 | PR015 | | Review documents for responsiveness, privilege, notability, issue tags and confidentiality (6.2); review documents for privilege and redactions (2.1); correspond with Yoosun Koh and PW Staff Attorney team re document review (0.1). | 8.40 | 5,418.00 |
| Potamousis, John | Lit | Staff Attorney | 10/26/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (6.3); prepare documents for production (2.4). | 8.70 | 5,872.50 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/26/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (8.2); review and analyze PW team correspondence re document review protocol (0.6). | 8.80 | 5,676.00 |
| Lamptey, Boris | EDP | Paralgl | 10/26/23 | PR015 | | Coordinate export and delivery of production documents to Cleary for review, at the request of Y. Koh. | 1.70 | 816.00 |
| Tatoy, Johan E. | Lit | Associate | 10/26/23 | PR015 | | Review and analyze documents for privilege issues. | 1.00 | 1,560.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Clareman, William | Lit | Partner | 10/26/23 | PR015 | | Review and revise litigation materials (1.1); correspond with UCC re interviews (0.2); review and revise presentation materials for UCC (0.5); call with FTI team and A. Ehrlich re same (0.5); review and analyze document production process (1.2); call with Cleary re same (0.4). | 3.90 | 8,599.50 |
| Koh, Yoosun | Lit | Associate | 10/26/23 | PR015 | | Call with PW team, Cleary team re UCC production and interviews (0.2); conduct quality control review, privilege review, and production (12.3). | 12.50 | 19,500.00 |
| Cruz, Luis | Lit | Staff Attorney | 10/27/23 | PR015 | | Coordinate document review, production, and quality control review. | 3.60 | 2,430.00 |
| Cyriac, Binsy | Lit | Staff Attorney | 10/27/23 | PR015 | | Correspond with PW team re document review process (0.3); analyze and review documents for responsiveness, privilege, notability and confidentiality re UCC diligence requests (6.0). | 6.30 | 4,063.50 |
| Scott, Brandon Michael | EDP | Paralgl | 10/27/23 | PR015 | | Coordinate document review, production, and quality control review. | 1.50 | 720.00 |
| Leipziger, Isabelle | Lit | Associate | 10/27/23 | PR015 | | Review and analyze documents for privilege (5.7); Teleconference with Y. Koh re same (1.0); correspond with PW litigation team re same (0.5). | 7.20 | 6,444.00 |
| Ramos, Eduardo | Lit | Staff Attorney | 10/27/23 | PR015 | | Analyze and review documents for relevance, privilege and issues tags re UCC request. | 4.10 | 2,644.50 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/27/23 | PR015 | | Review documents for privilege and confidentiality (6.7); correspond with Y. Koh and PW Staff Attorney team re document review process (0.3). | 7.00 | 4,515.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Koh, Yoosun | Lit | Associate | 10/27/23 | PR015 | | Conduct quality control review of UCC email production (9.8); call with J. Tatoy, Sabrina Singer (Cleary), and T. Mintz (Cleary) re UCC productions (0.5); call with I. Leipziger re privilege matters re correspondence review (1.0). | 11.30 | 17,628.00 |
| Potamousis, John | Lit | Staff Attorney | 10/27/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (6.5); prepare documents for production (1.8). | 8.30 | 5,602.50 |
| Bradnock, Reginald | Lit | Staff Attorney | 10/27/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality. | 5.80 | 3,741.00 |
| Tatoy, Johan E. | Lit | Associate | 10/27/23 | PR015 | | Analyze and review documents relating to litigation matters for potential privilege issues. | 5.10 | 7,956.00 |
| Paterson, Paul | Lit | Counsel | 10/27/23 | PR015 | | Correspond with PW team re Company filings (0.4); correspond with PW team re document production (0.2). | 0.60 | 1,089.00 |
| Rodriguez, Ryan R | Lit | Staff Attorney | 10/27/23 | PR015 | | Analyze and review documents for responsiveness and privilege. | 6.40 | 4,128.00 |
| Leipziger, Isabelle | Lit | Associate | 10/28/23 | PR015 | | Review and analyze correspondence for privilege (4.8); Correspond with litigation team about privilege (0.5). | 5.30 | 4,743.50 |
| Britton, Robert | Rstr | Partner | 10/28/23 | PR015 | | Correspond with J. Mitchell (Proterra) re litigation matters. | 0.20 | 441.00 |
| Koh, Yoosun | Lit | Associate | 10/28/23 | PR015 | | Conduct quality control review of UCC email production (8.6); calls with J. Tatoy, Sabrina Singer (Cleary), and T. Mintz to discuss key documents from UCC production (0.1). | 8.70 | 13,572.00 |
| Potamousis, John | Lit | Staff Attorney | 10/28/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (3.5); prepare documents for production (3.8). | 7.30 | 4,927.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Tatoy, Johan E. | Lit | Associate | 10/28/23 | PR015 | | Review documents for potential privilege issues. | 3.60 | 5,616.00 |
| Leipziger, Isabelle | Lit | Associate | 10/29/23 | PR015 | | Teleconference with J. Tatoy and Y. Koh re litigation matters (0.4); review and analyze documents for privilege (4.6). | 5.00 | 4,475.00 |
| Britton, Robert | Rstr | Partner | 10/29/23 | PR015 | | Correspond with G. Joyce (Proterra) re litigation matters (0.6); call with D. McGuinness (Moelis) re same (0.3). | 0.90 | 1,984.50 |
| Gershfeld, Yan | Lit | Staff Attorney | 10/29/23 | PR015 | | Review documents for privilege and confidentiality in preparation for production of documents. | 3.60 | 2,322.00 |
| Tatoy, Johan E. | Lit | Associate | 10/29/23 | PR015 | | Review documents for litigation matters for issues relating to privilege. | 4.20 | 6,552.00 |
| Potamousis, John | Lit | Staff Attorney | 10/29/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (4.3); prepare documents for production (3.5). | 7.80 | 5,265.00 |
| Koh, Yoosun | Lit | Associate | 10/29/23 | PR015 | | Conduct quality control review of UCC production. | 10.50 | 16,380.00 |
| Clareman, William | Lit | Partner | 10/29/23 | PR015 | | Correspond with PW team re customer issues. | 0.20 | 441.00 |
| Tse, Stephanie | Othr | Paralgl | 10/30/23 | PR015 | | Coordinate document review, production, and quality control review. | 0.50 | 240.00 |
| Tatoy, Johan E. | Lit | Associate | 10/30/23 | PR015 | | Review documents for privilege (1.0); correspond with B. Clareman re litigation matters (0.5). | 1.50 | 2,340.00 |
| Potamousis, John | Lit | Staff Attorney | 10/30/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (5.7); prepare documents for production (4.5). | 10.20 | 6,885.00 |
| Leipziger, Isabelle | Lit | Associate | 10/30/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (4.6); teleconference with PW litigation team re same (0.4). | 5.00 | 4,475.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Koh, Yoosun | Lit | Associate | 10/30/23 | PR015 | | Conduct quality control review, privilege review, and prepare email production. | 14.30 | 22,308.00 |
| Clareman, William | Lit | Partner | 10/30/23 | PR015 | | Call with R. Britton re customer matter (0.1); correspond with PW team re interviews (0.3); call with J. Mitchell (Proterra) re same (0.5); call with V. Robinson and P. Paterson re creditor matters (0.4). | 1.30 | 2,866.50 |
| Lamptey, Boris | EDP | Paralgl | 10/30/23 | PR015 | | Coordinate document review and production. | 1.60 | 768.00 |
| Potamousis, John | Lit | Staff Attorney | 10/31/23 | PR015 | | Analyze and review documents for responsiveness, privilege, notability and confidentiality (4.7); prepare documents for production (5.0). | 9.70 | 6,547.50 |
| Tatoy, Johan E. | Lit | Associate | 10/31/23 | PR015 | | Review and analyze documents and correspond with PW team re litigation matters. | 1.70 | 2,652.00 |
| Paterson, Paul | Lit | Counsel | 10/31/23 | PR015 | | Call with W. Clareman re investigation (0.3); Correspond with PW team re same and related document productions (0.5). | 0.80 | 1,452.00 |
| Tatoy, Johan E. | Lit | Associate | 10/31/23 | PR015 | | Prepare materials re litigation matters. | 0.50 | 780.00 |
| Lee, Joyce J | Lit | Associate | 10/31/23 | PR015 | | Coordinate with PW Rx team re document production (0.1); draft interview outline (0.5). | 0.60 | 672.00 |
| Lamptey, Boris | EDP | Paralgl | 10/31/23 | PR015 | | Coordinate document review and production. | 2.70 | 1,296.00 |
| Koh, Yoosun | Lit | Associate | 10/31/23 | PR015 | | Conduct quality control review and finalize email production. | 4.80 | 7,488.00 |
| Koh, Yoosun | Lit | Associate | 10/31/23 | PR015 | | Analyze key documents and draft summary (2.2); prepare key documents for Cleary (1.8). | 4.00 | 6,240.00 |
| Clareman, William | Lit | Partner | 10/31/23 | PR015 | | Review and analyze discovery process and case status. | 1.30 | 2,866.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/01/23 | PR016 | | Review and revise draft form plan term sheet (1.4); review and revise draft form PSA (1.8); correspond with T. Zelinger re same (0.3). | 3.50 | 4,742.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Zelinger, Tyler F | Rstr | Associate | 10/01/23 | PR016 | | Review and revise Plan Support Agreement and form term sheet (3.6); correspond with M. Colarossi re same (0.4); revise, correspond with R. Britton re same (0.5). | 4.50 | 5,062.50 |
| Britton, Robert | Rstr | Partner | 10/02/23 | PR016 | | Review draft PSA (0.5). | 0.50 | 1,102.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/02/23 | PR016 | | Call with T. Zelinger re form PSA (0.2); review and revise draft of form plan term sheet (0.7) | 0.90 | 1,219.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/02/23 | PR016 | | Review and revise Plan Term Sheet and Plan Support Agreement forms. | 1.40 | 1,575.00 |
| Britton, Robert | Rstr | Partner | 10/03/23 | PR016 | | Review and analyze form PSA (0.5); call with G. Joyce (Proterra) re same (0.7); correspond with J. Esses re same (0.2). | 1.40 | 3,087.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/03/23 | PR016 | | Meeting with G. Joyce (Proterra), J. Mitchell (Proterra), and PW team re form PSA and plan term sheet (0.5); meeting with T. Zelinger re form plan term sheet (0.1) | 0.60 | 813.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/03/23 | PR016 | | Call with G. Joyce (Proterra), J. Mitchell (Proterra), R. Britton and M. Colarossi re Plan Term Sheet and Plan Support Agreement (0.5); meeting with M. Colarossi and R. Britton re same (0.3); review and revise same (3.5); correspond with Lowenstein and Sidley teams re same (0.3); review local rules re exclusivity deadline and correspond with YCST re same (0.3). | 4.90 | 5,512.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/04/23 | PR016 | | Review and revise Plan Term Sheet and PSA in preparation to post same to marketing process dataroom. | 1.70 | 1,912.50 |
| Britton, Robert | Rstr | Partner | 10/05/23 | PR016 | | Conference with M. Colarossi re plan issues (0.4); call with G. Joyce (Proterra) re updates (0.5). | 0.90 | 1,984.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/05/23 | PR016 | | Call with PW and Proterra teams re draft form PSA and plan term sheet (0.7); call with T. Zelinger re same (0.4); review and revise same (0.9); call with R. Britton re same (0.1); meeting with R. Britton and T. Zelinger to discuss form plan term sheet (0.3); call with R. Britton re same (0.1); call with T. Zelinger re form plan term sheet (0.3). | 2.80 | 3,794.00 |
| Harling, Susan | Corp | Associate | 10/05/23 | PR016 | | Update and revise IP disclosure schedules. | 1.10 | 1,094.50 |
| Esses, Joshua | Rstr | Associate | 10/05/23 | PR016 | | Call with M. Colarossi, T. Zelinger, G. Joyce (Proterra) and J. Mitchell (Proterra) regarding plan term sheet. | 0.50 | 657.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/05/23 | PR016 | | Review and finalize Plan Term Sheet and Plan Support Argeement forms for posting (1.0); correspond with PW team, P. Layton (Moelis) re posting of same (0.1). | 1.10 | 1,237.50 |
| Singer, Zach | Rstr | Associate | 10/09/23 | PR016 | | Review and analyze precedent disclosure statements (0.4); draft disclosure statement (1.4). | 1.80 | 2,547.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/09/23 | PR016 | | Call with R. Dorsett re Ch. 11 plan research. | 0.10 | 156.00 |
| Dorsett, Robertson | Rstr | Associate | 10/09/23 | PR016 | | Conduct research re Ch. 11 plan (0.9); call with M. Colarossi re same (0.1). | 1.00 | 895.00 |
| Dorsett, Robertson | Rstr | Associate | 10/10/23 | PR016 | | Conduct research re Ch. 11 plan. | 7.70 | 6,891.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/10/23 | PR016 | | Review and revise plan term sheet. | 1.40 | 1,981.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/10/23 | PR016 | | Call with R. Dorsett re ch. 11 plan research. | 0.20 | 312.00 |
| Dorsett, Robertson | Rstr | Associate | 10/11/23 | PR016 | | Correspond with R. Britton and M. Colarossi re Ch. 11 plan. | 0.10 | 89.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/11/23 | PR016 | | Review and revise plan term sheet. | 0.80 | 1,132.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/11/23 | PR016 | | Review and revise draft plan term sheet. | 2.70 | 4,212.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Zelinger, Tyler F | Rstr | Associate | 10/12/23 | PR016 | | Review and revise plan term sheet (0.5); correspond with bidder counsel and Proterra management re same (0.8). | 1.30 | 1,839.50 |
| Robinson, Vida | Rstr | Associate | 10/15/23 | PR016 | | Conduct research re insurance matters. | 1.80 | 2,016.00 |
| Broughton, Robyn M. | Othr | Paralgl | 10/16/23 | PR016 | | Obtain precedent plan documents for J. Hossain. | 3.60 | 1,512.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/16/23 | PR016 | | Call with R. Britton re legal research re chapter 11 plan (0.1); call with T. Zelinger re same (0.2) | 0.30 | 468.00 |
| Robinson, Vida | Rstr | Associate | 10/16/23 | PR016 | | Conduct research re insurance matters (1.4); call with J. Mitchell (Proterra) re same (0.3). | 1.70 | 1,904.00 |
| Britton, Robert | Rstr | Partner | 10/16/23 | PR016 | | Call with A. Pollet re TSA (0.5); call with M. Colarossi re ch. 11 plan(0.1). | 0.60 | 1,323.00 |
| Broughton, Robyn M. | Othr | Paralgl | 10/17/23 | PR016 | | Obtain precedent plan documents for J. Hossain. | 2.70 | 1,134.00 |
| Singer, Zach | Rstr | Associate | 10/17/23 | PR016 | | Draft disclosure statement (1.3); call with M. Colarossi re same (0.2). | 1.50 | 2,122.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/17/23 | PR016 | | Call with Z. Singer to discuss disclosure statement and other workflows (0.2); call with T. Zelinger re ch. 11 plan (0.2); another call with T. Zelinger re same (0.5); call with R. Dorsett re research related to ch. 11 plan (0.1); conduct research re ch. 11 plan (0.4). | 1.40 | 2,184.00 |
| Robinson, Vida | Rstr | Associate | 10/17/23 | PR016 | | Conduct research re insurance matters (2.1); conference with M. Colarossi re same (0.2). | 2.30 | 2,576.00 |
| Hossain, Julia | Rstr | Paralegal | 10/17/23 | PR016 | | Obtain precedent materials re plan. | 0.40 | 180.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/17/23 | PR016 | | Review and revise Plan (6.5); call with M. Colarossi re same (0.5); another call with M. Colarossi re same (0.2). | 7.20 | 10,188.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/18/23 | PR016 | | Review and revise draft research related to insurance analysis (0.9); draft emails with PW team re same (0.2) | 1.10 | 1,716.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Robinson, Vida | Rstr | Associate | 10/18/23 | PR016 | | Conduct research re insurance matters (4.5); draft memo re same (3.6). | 8.10 | 9,072.00 |
| Singer, Zach | Rstr | Associate | 10/18/23 | PR016 | | Draft and revise disclosure statement. | 0.80 | 1,132.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/18/23 | PR016 | | Review, revise Plan (2.7); draft Plan, solicitation exclusivity extension motion (2.9). | 5.60 | 7,924.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/19/23 | PR016 | | Review and revise legal research re ch. 11 plan (0.3); call with R. Dorsett re same (0.3). | 0.60 | 936.00 |
| Robinson, Vida | Rstr | Associate | 10/19/23 | PR016 | | Conduct follow-up research re insurance matters (0.8); correspond with M. Colarossi re same (0.3). | 1.10 | 1,232.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/19/23 | PR016 | | Review and revise Plan and solicitation exclusivity extension motion. | 2.20 | 3,113.00 |
| Singer, Zach | Rstr | Associate | 10/19/23 | PR016 | | Review and revise disclosure statement. | 1.40 | 1,981.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/20/23 | PR016 | | Review and revise Plan, disclosure statement, and exclusivity motion. | 6.40 | 9,056.00 |
| Robinson, Vida | Rstr | Associate | 10/20/23 | PR016 | | Review and revise research re insurance matters. | 0.40 | 448.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/20/23 | PR016 | | Review and revise draft ch. 11 plan (2.4); research re same (0.9). | 3.30 | 5,148.00 |
| Robinson, Vida | Rstr | Associate | 10/21/23 | PR016 | | Revise memo re insurance matters (0.3); correspond with R. Britton re same (0.2); correspond with R. Britton re follow up questions to same (0.2). | 0.70 | 784.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/21/23 | PR016 | | Review and analyze correspondence re Plan modifications in connection with employee benefits programs. | 0.80 | 1,132.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/22/23 | PR016 | | Revise and analyze Plan (0.7); correspond with M. Colarossi, V. Robinson re same (0.2). | 0.90 | 1,273.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/22/23 | PR016 | | Review and revise ch. 11 plan (5.1); correspond with PW team re same (0.2). | 5.30 | 8,268.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Robinson, Vida | Rstr | Associate | 10/22/23 | PR016 | | Correspond with T. Zelinger and M. Colarossi re insurance matters. | 0.30 | 336.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/23/23 | PR016 | | Call with T. Zelinger and V. Robinson to discuss ch. 11 plan (0.7); call with T. Zelinger re ch. 11 plan (0.3); another call with T. Zelinger re ch. 11 plan (0.5); review and analyze chapter 11 plan (5.4); review and analyze legal research re plan issue (0.4); review and analyze draft exclusivity extension motion (0.7). | 8.00 | 12,480.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/23/23 | PR016 | | Videoconference with M. Colarossi, V. Robinson re Plan issues (0.7); review and analyze Plan (1.1). | 1.80 | 2,547.00 |
| Singer, Zach | Rstr | Associate | 10/23/23 | PR016 | | Call with M. Colarossi re disclosure statement (0.2); continue drafting disclosure statement (2.8). | 3.00 | 4,245.00 |
| Robinson, Vida | Rstr | Associate | 10/23/23 | PR016 | | Call with T. Zelinger and M. Colarossi re plan and insurance issues (0.5); follow up call with T. Zelinger re same (0.2); call with Company and insurance broker re same (0.6); follow up call with M. Colarossi re same (0.1). | 1.40 | 1,568.00 |
| Singer, Zach | Rstr | Associate | 10/24/23 | PR016 | | Correspond with M. Colarossi re disclosure statement (0.2); call with M. Colarossi re same (0.2); continue to review and analyze disclosure statement (5.0). | 5.40 | 7,641.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/24/23 | PR016 | | Review and analyze exclusivity extension motion (1.0); correspond with R. Britton re same (0.2). | 1.20 | 1,698.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/24/23 | PR016 | | Call with R. Dorsett re plan-related legal research (0.2); meet with Z. Singer re draft disclosure statement (0.3); meet again with Z. Singer re draft disclosure statement (0.2). | 0.70 | 1,092.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Dorsett, Robertson | Rstr | Associate | 10/24/23 | PR016 | | Conduct research re Ch. 11 plan (4.5); correspond with R. Britton and M. Colarossi re same (0.4). | 4.90 | 4,385.50 |
| Britton, Robert | Rstr | Partner | 10/24/23 | PR016 | | Draft and revise plan (1.5); draft and revise exclusivity motion (1.0); correspond with T. Zelinger re same (0.3). | 2.80 | 6,174.00 |
| Robinson, Vida | Rstr | Associate | 10/25/23 | PR016 | | Call with J. Mitchell (Proterra) and M. Colarossi re insurance matters. | 1.00 | 1,120.00 |
| Singer, Zach | Rstr | Associate | 10/25/23 | PR016 | | Research precedent disclosure statements (1.2); draft and revise disclosure statement (1.2). | 2.40 | 3,396.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/25/23 | PR016 | | Review and revise exclusivity extension motion (2.1); review, correspond with M. Colarossi re vote solicitation (0.5). | 2.60 | 3,679.00 |
| Melvin, Marguerite | Corp | Paralegal | 10/26/23 | PR016 | | Obtain disclosure statement precedent documents. | 0.50 | 257.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/26/23 | PR016 | | Correspond with PW team re solicitation strategy (0.2); correspond with PW team re plan provisions (0.1). | 0.30 | 424.50 |
| Esses, Joshua | Rstr | Associate | 10/26/23 | PR016 | | Call with T. Zelinger on plan. | 0.10 | 156.00 |
| Singer, Zach | Rstr | Associate | 10/27/23 | PR016 | | Draft and revise disclosure statement (4.1); correspond with M. Colarossi re same (0.4). | 4.50 | 6,367.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/30/23 | PR016 | | Review and analyze exclusivity extension motion. | 3.00 | 4,245.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/30/23 | PR016 | | Conference with R. Dorsett re plan-related analysis. | 0.20 | 312.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/31/23 | PR016 | | Review, analyze, and research case law in connection with exclusivity motion (1.1); review and analyze comments to Plan (0.4). | 1.50 | 2,122.50 |
| Le, Han | Corp | Associate | 10/31/23 | PR016 | | Review and analyze bidder proposed schedules. | 0.50 | 560.00 |
| Robinson, Vida | Rstr | Associate | 10/01/23 | PR017 | | Review and analyze schedules and statements (0.3); correspond with PW team re same (0.1). | 0.40 | 330.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Liu, Cherry | Corp | Associate | 10/01/23 | PR017 | | Review and analyze schedules and correspond with PW team re same. | 0.40 | 526.00 |
| Esses, Joshua | Rstr | Associate | 10/02/23 | PR017 | | Draft global notes for schedules and statements. | 0.20 | 263.00 |
| Robinson, Vida | Rstr | Associate | 10/03/23 | PR017 | | Review and analyze schedules and statements (0.9); correspond with PW team re same (0.1). | 1.00 | 825.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/03/23 | PR017 | | Review and revise draft global notes for SOFA and schedules. | 1.10 | 1,490.50 |
| Esses, Joshua | Rstr | Associate | 10/03/23 | PR017 | | Review and revise draft schedules and statements and provide comments to FTI team re same. | 2.70 | 3,550.50 |
| Harling, Susan | Corp | Associate | 10/03/23 | PR017 | | Call with PW IP team re Proterra IP schedule assistance (0.3); analyze and review schedules (0.4). | 0.70 | 696.50 |
| Liu, Cherry | Corp | Associate | 10/04/23 | PR017 | | Review and analyze schedules and draft correspondence re schedules (2.5); review return/destroy letters (0.2). | 2.70 | 3,550.50 |
| Esses, Joshua | Rstr | Associate | 10/04/23 | PR017 | | Draft global notes for schedules and statements. | 1.20 | 1,578.00 |
| Robinson, Vida | Rstr | Associate | 10/05/23 | PR017 | | Review and analyze schedules and statement (0.7); correspond with PW team re same (0.1); teleconference with M. Colarossi re same (0.1). | 0.90 | 742.50 |
| Esses, Joshua | Rstr | Associate | 10/05/23 | PR017 | | Review and revise global notes for statements and schedules. | 0.70 | 920.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/05/23 | PR017 | | Review and revise draft schedules and statements (2.1); correspond with PW and FTI teams re same (0.5); call with J. Esses re same (0.1); call with V. Robinson re same (0.1). | 2.80 | 3,794.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Singer, Zach | Rstr | Associate | 10/05/23 | PR017 | | Review and analyze schedules for information re cash management (0.8); correspond with PW and FTI teams re same (0.3); call with J. Goodyear re same (0.2); correspond with FTI re same (0.3); review and revise global notes (0.3); correspond with J. Esses re same (0.2). | 2.10 | 2,362.50 |
| Britton, Robert | Rstr | Partner | 10/05/23 | PR017 | | Correspond with J. Esses re schedules and statements. | 0.40 | 882.00 |
| Esses, Joshua | Rstr | Associate | 10/06/23 | PR017 | | Review and analyze final drafts of statements and schedules and sign off for filing. | 2.00 | 3,120.00 |
| Robinson, Vida | Rstr | Associate | 10/06/23 | PR017 | | Review and analyze schedules and statements (0.9); coordinate filing of same (0.2). | 1.10 | 1,232.00 |
| Harling, Susan | Corp | Associate | 10/10/23 | PR017 | | Correspond with PW IP team re status of IP schedule updates. | 0.30 | 405.00 |
| Harling, Susan | Corp | Associate | 10/11/23 | PR017 | | Review and analyze draft IP schedules (1.9); analyze additional documents re inclusion in same (0.6); further review and analyze draft IP schedules (0.5). | 3.00 | 4,050.00 |
| Harling, Susan | Corp | Associate | 10/12/23 | PR017 | | Review and analyze Company contracts re drafting IP schedules (2.3); correspond with M&A team re same (0.6). | 2.90 | 3,915.00 |
| Harling, Susan | Corp | Associate | 10/17/23 | PR017 | | Correspond with PW M&A team re schedules and review new materials from PW M&A team. | 0.80 | 1,080.00 |
| Harling, Susan | Corp | Associate | 10/18/23 | PR017 | | Correspond with PW M&A team re schedules and review and analyze the same. | 0.90 | 1,215.00 |
| Ji, Xinyue | ECP | Associate | 10/20/23 | PR017 | | Update the employee census. | 0.40 | 358.00 |
| Kwong, Simon | Tax | Associate | 10/03/23 | PR018 | | Review and revise form TSA. | 0.90 | 1,102.50 |
| Holo, Robert | Tax | Partner | 10/03/23 | PR018 | | Review and prepare comments re draft form of TSA (0.3); correspond with client re APA tax schedules (0.1). | 0.40 | 870.00 |
| McGinnis, Anne | Tax | Counsel | 10/04/23 | PR018 | | Conduct research re tax considerations. | 0.50 | 825.00 |

**Client: 024244 Proterra**                                           **Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**                        **Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Kwong, Simon | Tax | Associate | 10/04/23 | PR018 | | Review and analyze tax considerations. | 0.30 | 367.50 |
| Holo, Robert | Tax | Partner | 10/04/23 | PR018 | | Correspond with PW team re tax lien matters (0.1); review additional materials re same (0.1); correspond with PW team re TSA and provide comments on same (0.1); review and analyze same (0.1); review 10-Q re tax matters and correspond with PW team re same (0.1). | 0.50 | 1,087.50 |
| Robinson, Vida | Rstr | Associate | 10/06/23 | PR018 | | Correspond with Company re Canadian tax filings. | 0.10 | 112.00 |
| McGinnis, Anne | Tax | Counsel | 10/06/23 | PR018 | | Revise TSA | 0.20 | 363.00 |
| Kwong, Simon | Tax | Associate | 10/08/23 | PR018 | | Review and analyze 10-Q re tax matters. | 0.20 | 295.00 |
| McGinnis, Anne | Tax | Counsel | 10/08/23 | PR018 | | Review and analyze 10-Q re tax matters. | 0.20 | 363.00 |
| Holo, Robert | Tax | Partner | 10/09/23 | PR018 | | Teleconference with A. McGinnis re preliminary bids and transaction tax matters (0.1); review and analyze the same (0.1). | 0.20 | 479.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/09/23 | PR018 | | Call with A. McGuiness re tax issue (0.1); another call with A. McGuiness re same (0.2); research re same (0.6). | 0.90 | 1,404.00 |
| McGinnis, Anne | Tax | Counsel | 10/09/23 | PR018 | | Calls re tax consideratinos with M. Colarossi (0.1); another call with M. Colarossi re same (0.2); call with R. Holo re same (0.2); correspond with PW team re same (0.1). | 0.60 | 1,089.00 |
| Kwong, Simon | Tax | Associate | 10/15/23 | PR018 | | Draft correspondence to KPMG team re tax allocation matters. | 0.10 | 147.50 |
| Holo, Robert | Tax | Partner | 10/15/23 | PR018 | | Correspond with PW team re tax allocation matters. | 0.10 | 239.50 |
| Holo, Robert | Tax | Partner | 10/16/23 | PR018 | | Correspond with KPMG re tax allocation matters. | 0.10 | 239.50 |
| Robinson, Vida | Rstr | Associate | 10/17/23 | PR018 | | Correspond with Company re tax returns. | 0.10 | 112.00 |
| McGinnis, Anne | Tax | Counsel | 10/17/23 | PR018 | | Correspond with PW M&A team re tax allocation matters. | 0.30 | 544.50 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Holo, Robert | Tax | Partner | 10/18/23 | PR018 | | Correspond with PW and KPMG re tax matters and review same (0.1); correspond with PW team re transfer tax matters (0.1). | 0.20 | 479.00 |
| Kwong, Simon | Tax | Associate | 10/18/23 | PR018 | | Draft allocation principles schedule (0.4); draft email to PW RX team (0.2). | 0.60 | 885.00 |
| McGinnis, Anne | Tax | Counsel | 10/18/23 | PR018 | | Correspond with PW M&A team re tax allocation pricinples (0.3); draft allocation principles (0.3); correspond with KPMG team re tax allocation matters (0.4); correspond with PW M&A and RX teams re transfer tax matters (0.5). | 1.50 | 2,722.50 |
| Holo, Robert | Tax | Partner | 10/19/23 | PR018 | | Correspond with KPMG re transfer tax matters. | 0.20 | 479.00 |
| Kwong, Simon | Tax | Associate | 10/20/23 | PR018 | | Conference call with R. Holo and A. McGinnis re tax matters (0.3); review and revise escrow agreement (0.8). | 1.10 | 1,622.50 |
| Britton, Robert | Rstr | Partner | 10/20/23 | PR018 | | Call with R. Holo re tax issues. | 0.50 | 1,102.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/20/23 | PR018 | | Call with R. Holo and A. McGinnis re tax analysis. | 0.20 | 312.00 |
| McGinnis, Anne | Tax | Counsel | 10/20/23 | PR018 | | Review and analyze presentation materials re potential bidder (1.0); call with R. Holo and S. Kwong re same (0.3); call with PW RX team re same (0.2). | 1.50 | 2,722.50 |
| Holo, Robert | Tax | Partner | 10/20/23 | PR018 | | Review and analyze transaction presentation materials re tax matters (1.6); conference with PW team re same (0.4); correspond with PW team re same (0.1); conference call with PW and Moelis re same (0.3). | 2.40 | 5,748.00 |
| McGinnis, Anne | Tax | Counsel | 10/21/23 | PR018 | | Revise and analyze escrow agreement. | 0.30 | 544.50 |
| Holo, Robert | Tax | Partner | 10/21/23 | PR018 | | Review and analyze draft escrow agreement, comment on same and correspond with PW re same (0.3); review S. Kwong's research re tax planning matters and analyze the same (0.6). | 0.90 | 2,155.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Kwong, Simon | Tax | Associate | 10/21/23 | PR018 | | Review and revise escrow agreement (0.4); conduct research re tax planning matters (2.4). | 2.80 | 4,130.00 |
| McGinnis, Anne | Tax | Counsel | 10/23/23 | PR018 | | Call with Y. Kukoyi (KPMG) re transfer taxes (0.2); call with R. Klinburg (Sidley) re tax structures (0.3); correspond with PW RX team and Moelis re same (0.3); call with A. Quek re tax matters re sales process (0.1). | 0.90 | 1,633.50 |
| Kwong, Simon | Tax | Associate | 10/23/23 | PR018 | | Review and analyze correspondence re tax matters (0.1); videoconference with R. Holo, A. McGinnis and lender tax counsel re structuring matters (0.3). | 0.40 | 590.00 |
| Holo, Robert | Tax | Partner | 10/23/23 | PR018 | | Call with PW and Sidley re proposed transaction alternatives and tax analysis of same (0.5); conference with PW team re analysis of same (0.3); teleconference with A. McGinnis re same (0.1); correspond with PW and KPMG re transfer tax issues (0.3) | 1.20 | 2,874.00 |
| Holo, Robert | Tax | Partner | 10/24/23 | PR018 | | Review and analyze KPMG tax analysis and correspond with PW team re same. | 0.20 | 479.00 |
| Holo, Robert | Tax | Partner | 10/25/23 | PR018 | | Correspond with PW and KPMG re tax matters and potential structures re same. | 0.10 | 239.50 |
| McGinnis, Anne | Tax | Counsel | 10/25/23 | PR018 | | Correspond with KPMG re transfer taxes. | 0.20 | 363.00 |
| McGinnis, Anne | Tax | Counsel | 10/26/23 | PR018 | | Correspond with PW team re transfer tax matters. | 0.10 | 181.50 |
| Holo, Robert | Tax | Partner | 10/26/23 | PR018 | | Correspond with PW and KPMG re sales tax and related structuring considerations (0.1); review and analyze the same (0.1); review and analyze creditor proposed structures re tax matters (0.6). | 0.80 | 1,916.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Holo, Robert | Tax | Partner | 10/27/23 | PR018 | | Review and anaylize S. Kwong's research re tax matters (0.4) ; teleconference with A. McGinnis re creditor proposed tax structures (0.2); review and analyze the same (0.3). | 0.90 | 2,155.50 |
| McGinnis, Anne | Tax | Counsel | 10/27/23 | PR018 | | Draft correspondence with PW team re transfer tax matters. | 1.90 | 3,448.50 |
| Kwong, Simon | Tax | Associate | 10/27/23 | PR018 | | Conduct research re potential transaction structure tax matters. | 0.70 | 1,032.50 |
| McGinnis, Anne | Tax | Counsel | 10/28/23 | PR018 | | Correspond with J. Esses re transfer taxes. | 0.10 | 181.50 |
| Holo, Robert | Tax | Partner | 10/28/23 | PR018 | | Correspond with  KPMG, PW tax and PW Rx re tax estimates and planning. | 0.20 | 479.00 |
| Kwong, Simon | Tax | Associate | 10/30/23 | PR018 | | Review and revise TSA markups re tax matters (2.4); review and analyze APA markup re tax matters (0.5). | 2.90 | 4,277.50 |
| Holo, Robert | Tax | Partner | 10/30/23 | PR018 | | Review and analyze revised draft TSA and correspond with PW team re same (0.7); conference with PW team re same (0.2); review potential bid re tax matters (0.3); correspond with PW and KPMG re issues re same (0.2); review and analyze the same (0.5). | 1.90 | 4,550.50 |
| McGinnis, Anne | Tax | Counsel | 10/30/23 | PR018 | | Review and revise TSA (0.8); correspond with S. Kwong re tax matters re potential bid (0.4); call with R. Holo regarding TSA comments (0.1); review and analyze APA markup re tax matters (0.2). | 1.50 | 2,722.50 |
| McGinnis, Anne | Tax | Counsel | 10/31/23 | PR018 | | Review and revise TSA (0.2); call with S. Kwong re Company liabilities and related tax matters (0.2); conduct research re same (0.1). | 0.50 | 907.50 |
| Kwong, Simon | Tax | Associate | 10/31/23 | PR018 | | Review TSA markup (1.0); conduct research re tax matters (0.6). | 1.60 | 2,360.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Holo, Robert | Tax | Partner | 10/31/23 | PR018 | | Correspond with PW and KPMG re Company assets and related tax matters (0.1); analyze and review the same (0.3); correspond with PW re TSA and tax revisions to same (0.1); analyze and review the same (0.2); correspond with PW and Company re transfer tax matters (0.1). | 0.80 | 1,916.00 |
| Robinson, Vida | Rstr | Associate | 10/04/23 | PR019 | | Travel to DE for hearing. | 1.50 | 1,237.50 |
| Singer, Zach | Rstr | Associate | 10/04/23 | PR019 | | Non-working travel back to NY from DE hearing. | 0.70 | 787.50 |
| Clareman, William | Lit | Partner | 10/04/23 | PR019 | | Non-working travel to DE for 10/4 hearing. | 0.80 | 1,764.00 |
| Britton, Robert | Rstr | Partner | 10/04/23 | PR019 | | Travel from hearing. | 0.50 | 907.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/04/23 | PR019 | | Non-working travel to DE for hearing (0.3); non-working travel back to NY from hearing (1.5). | 0.90 | 1,219.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/08/23 | PR020 | | Review and revise draft letter to UST re formation of equity committee. | 1.50 | 2,340.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/09/23 | PR020 | | Review and further revise draft letter to UST re appointment of equity committee. | 1.60 | 2,496.00 |
| Britton, Robert | Rstr | Partner | 10/17/23 | PR020 | | Analyze and review UST letter. | 0.20 | 441.00 |
| Dorsett, Robertson | Rstr | Associate | 10/02/23 | PR021 | | Conference with R. Britton and M. Colarossi re regulatory matters. | 0.50 | 412.50 |
| Esses, Joshua | Rstr | Associate | 10/03/23 | PR021 | | Call with Company team regarding critical vendor updates (0.3); revise trade terms vendor agreements (0.5). | 0.80 | 1,052.00 |
| Britton, Robert | Rstr | Partner | 10/03/23 | PR021 | | Correspond with J. Esses re vendor issues (0.3); call with G. Joyce (Proterra) re insurance issues (0.1). | 0.40 | 726.00 |
| Esses, Joshua | Rstr | Associate | 10/04/23 | PR021 | | Correspond with Company and FTI re vendor matters (0.8); draft trade terms agreements (0.7). | 1.50 | 1,972.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/05/23 | PR021 | | Call with J. Pugh (Proterra) and J. Esses re customer contract. | 0.20 | 271.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Esses, Joshua | Rstr | Associate | 10/05/23 | PR021 | | Call with Company and FTI on outstanding vendor issues. | 0.30 | 394.50 |
| Dorsett, Robertson | Rstr | Associate | 10/05/23 | PR021 | | Conduct research re insurance matters. | 1.10 | 907.50 |
| Dorsett, Robertson | Rstr | Associate | 10/06/23 | PR021 | | Conduct research re regulatory matters (0.2); call with Company regulatory counsel re same (0.4); correspond with PW team re same (0.2). | 0.80 | 716.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/06/23 | PR021 | | Call with R. Britton re customer contract (0.1); analyze same (0.5) | 0.60 | 936.00 |
| Dorsett, Robertson | Rstr | Associate | 10/08/23 | PR021 | | Conduct research re insurance matters. | 3.50 | 3,132.50 |
| Dorsett, Robertson | Rstr | Associate | 10/09/23 | PR021 | | Conduct research re insurance matters. | 4.20 | 3,759.00 |
| Esses, Joshua | Rstr | Associate | 10/10/23 | PR021 | | Call with Company and advisors on vendor issues (0.1); call with D. Harer (FTI) on vendor issues (0.2); review and analyze email correspondence and provide recommendations with respect to ongoing vendor issues (0.8). | 1.10 | 1,716.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/10/23 | PR021 | | Analyze supplier contract and draft summary of same (2.9) | 2.90 | 4,524.00 |
| Britton, Robert | Rstr | Partner | 10/10/23 | PR021 | | Call with J. Pugh (FTI) re vendor matters (0.3); correspond with M. Colarossi re same (0.5). | 0.80 | 1,764.00 |
| Britton, Robert | Rstr | Partner | 10/11/23 | PR021 | | Correspond with J. Esses re vendor issues. | 0.30 | 661.50 |
| Esses, Joshua | Rstr | Associate | 10/11/23 | PR021 | | Call with FTI and Company on vendor issues (0.3); draft vendor agreement (0.3); draft vendor agreement (0.4). | 1.00 | 1,560.00 |
| Esses, Joshua | Rstr | Associate | 10/12/23 | PR021 | | Call with vendor on trade terms agreement (1.0); draft trade terms agreement (0.4). | 1.40 | 2,184.00 |
| Dorsett, Robertson | Rstr | Associate | 10/12/23 | PR021 | | Conduct research re insurance matters. | 2.20 | 1,969.00 |
| Britton, Robert | Rstr | Partner | 10/13/23 | PR021 | | Call with G. Joyce re vendor issues (0.3); analyze the same (0.3). | 0.60 | 1,323.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/15/23 | PR021 | | Call with R. Dorsett re supplier matters. | 0.20 | 312.00 |
| Dorsett, Robertson | Rstr | Associate | 10/16/23 | PR021 | | D&O Research | 0.10 | 89.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Esses, Joshua | Rstr | Associate | 10/16/23 | PR021 | | Review and analyze correspondence re vendor issues. | 0.10 | 156.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/16/23 | PR021 | | Draft analysis of supplier cure dispute. | 1.80 | 2,808.00 |
| Britton, Robert | Rstr | Partner | 10/16/23 | PR021 | | Call with G. Joyce (Proterra) re customer issues (0.6); call with J. Esses re same (0.2); analyze and review same (0.4). | 1.20 | 2,646.00 |
| Dorsett, Robertson | Rstr | Associate | 10/17/23 | PR021 | | Conduct research re insurance matters. | 0.80 | 716.00 |
| Esses, Joshua | Rstr | Associate | 10/17/23 | PR021 | | Call with Company on outstanding vendor issues. | 0.40 | 624.00 |
| Britton, Robert | Rstr | Partner | 10/17/23 | PR021 | | Call with G. Joyce (Proterra) re customer issues (0.5); call with J. Pugh (FTI) re same (0.3); call with customer's counsel re same (0.5); correspond with G. Joyce (Proterra) re same (0.3); correspond with M. Colarossi re vendor issues (0.4); analyze and review same (0.4). | 2.40 | 5,292.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/17/23 | PR021 | | Call with R. Britton and R. Hodgson (Linklaters) re customer issues. | 0.40 | 624.00 |
| Broughton, Robyn M. | Othr | Paralgl | 10/18/23 | PR021 | | Obtain research materials for R. Dorsett re insurance matters. | 1.90 | 798.00 |
| Esses, Joshua | Rstr | Associate | 10/18/23 | PR021 | | Call with vendor counsel on trade agreement (0.2); call with FTI on trade agreement (0.2); call with Company and FTI on outstanding vendor issues (0.5). | 0.90 | 1,404.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/18/23 | PR021 | | Correspond with PW team re supplier contract issue. | 0.20 | 283.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/18/23 | PR021 | | Call with Proterra, PW, and Moelis teams re supplier discussions. | 0.70 | 1,092.00 |
| Britton, Robert | Rstr | Partner | 10/18/23 | PR021 | | Call with G. Joyce (Proterra) re vendor issues (1.5); call with W. Clareman re same (0.5); correspond with J. Esses re vendor issues (0.4). | 2.40 | 5,292.00 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Dorsett, Robertson | Rstr | Associate | 10/18/23 | PR021 | | Conduct research re insurance matters (7.7); correspond with M. Colarossi re same (0.4). | 8.10 | 7,249.50 |
| Britton, Robert | Rstr | Partner | 10/19/23 | PR021 | | Correspond with J. Esses re customer issues. | 0.30 | 661.50 |
| Dorsett, Robertson | Rstr | Associate | 10/19/23 | PR021 | | Conduct research re insurance matters (6.1); call with M. Colarossi re same (0.3); correspond with A. Castillo (FTI) re same (0.1). | 6.50 | 5,817.50 |
| Esses, Joshua | Rstr | Associate | 10/19/23 | PR021 | | Call with FTI and Company on pending vendor issues. | 0.30 | 468.00 |
| Esses, Joshua | Rstr | Associate | 10/20/23 | PR021 | | Review and analyze trade terms agreement. | 0.20 | 312.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/20/23 | PR021 | | Call with J. Esses and customer's counsel re customer's foreign insolvency proceedings (0.6). | 0.60 | 936.00 |
| Britton, Robert | Rstr | Partner | 10/20/23 | PR021 | | Call with J. Esses re vendor issues. | 0.20 | 441.00 |
| Dorsett, Robertson | Rstr | Associate | 10/21/23 | PR021 | | Conduct research re insurance matters (1.2); correspond with PW Rx team re same (0.2); correspond with J. Mitchell (Proterra) re same (0.2). | 1.60 | 1,432.00 |
| Britton, Robert | Rstr | Partner | 10/22/23 | PR021 | | Correspond with J. Esses re vendor issues (0.1); correspond with R. Dorsett re same (0.2); correspond with V. Robinson re insurance issues (0.3). | 0.60 | 1,323.00 |
| Britton, Robert | Rstr | Partner | 10/23/23 | PR021 | | Call with J. Engel (Proterra) re supplier matters. | 0.40 | 882.00 |
| Esses, Joshua | Rstr | Associate | 10/23/23 | PR021 | | Call with FTI team re vendor issue. | 0.20 | 312.00 |
| Singer, Zach | Rstr | Associate | 10/23/23 | PR021 | | Analyze and review FTI first day motion payment tracker (0.3); correspond with FTI and PW teams re same (0.2). | 0.50 | 707.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/23/23 | PR021 | | Call with PW and Proterra teams re customer issue (0.3); call with J. Esses re customer contract analysis (0.2). | 0.50 | 780.00 |
| Esses, Joshua | Rstr | Associate | 10/24/23 | PR021 | | Call with Company and FTI team re vendor issues. | 0.50 | 780.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/24/23 | PR021 | | Call with PW team, Company, and outside counsel re customer issues. | 0.70 | 1,092.00 |
| Britton, Robert | Rstr | Partner | 10/24/23 | PR021 | | Call with G. Joyce (Proterra) re vendor matter. | 0.50 | 1,102.50 |
| Britton, Robert | Rstr | Partner | 10/25/23 | PR021 | | Call with G. Joyce re vendor matters (0.5); review and analyze the same (0.3); correspond with J. Esses re vendor matters (0.2). | 1.00 | 2,205.00 |
| Britton, Robert | Rstr | Partner | 10/26/23 | PR021 | | Correspond with J. Esses re vendor matters. | 0.20 | 441.00 |
| Esses, Joshua | Rstr | Associate | 10/26/23 | PR021 | | Call with FTI team re vendor agreement (0.1); call with vendor re vendor agreement (0.1); call with Company and FTI team re vendor agreement (0.3); draft and update vendor agreement (0.6). | 1.10 | 1,716.00 |
| Britton, Robert | Rstr | Partner | 10/27/23 | PR021 | | Correspond with vendor counsel re vendor issues (0.3); call with G. Joyce (Proterra) re same (0.5); call with UCC counsel re same (1.0); call with J. Renert (Lowenstein) re same (0.2). | 2.00 | 4,410.00 |
| Britton, Robert | Rstr | Partner | 10/28/23 | PR021 | | Review and revise vendor reply. | 0.60 | 1,323.00 |
| Dorsett, Robertson | Rstr | Associate | 10/30/23 | PR021 | | Conduct research re insurance matters (1.3); conference with M. Colarossi re same (0.2); call with J. Mitchell (Proterra) re same (0.3). | 1.80 | 1,611.00 |
| Esses, Joshua | Rstr | Associate | 10/30/23 | PR021 | | Correspond with FTI team re trade terms agreement. | 0.10 | 156.00 |
| Britton, Robert | Rstr | Partner | 10/30/23 | PR021 | | Call with vendor re vendor matters (0.8); prepare for same (0.5); call with G. Joyce (Proterra) re same (0.9). | 2.20 | 4,851.00 |
| Esses, Joshua | Rstr | Associate | 10/31/23 | PR021 | | Draft vendor agreement. | 0.20 | 312.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/31/23 | PR021 | | Call with J. Esses, outside counsel, and shipper re vendor matters. | 0.40 | 624.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Britton, Robert | Rstr | Partner | 10/31/23 | PR021 | | Call with G. Joyce (Proterra) re vendor matters (0.3); call with vendor counsel re same (0.4); correspond with J. Mitchell (Proterra) re same (0.3); correspond with J. Pugh (FTI) re same (0.3). | 1.30 | 2,866.50 |
| Robinson, Vida | Rstr | Associate | 10/01/23 | PR022 | | Correspond with S. Dadyar (Proterra) re UCC diligence requests. | 0.10 | 82.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/03/23 | PR022 | | Call with stakeholders in response to outreach re the chapter 11 cases. | 0.30 | 337.50 |
| Dorsett, Robertson | Rstr | Associate | 10/05/23 | PR022 | | Review and analyze diligence materials. | 0.70 | 577.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/05/23 | PR022 | | Correspond with M. Colarossi re request for formation of equity commitee. | 0.20 | 225.00 |
| Britton, Robert | Rstr | Partner | 10/05/23 | PR022 | | Correspond with YCST re equity committee request (0.2); call with J. Renert (Lowenstein) re same (0.4); review and analyse issues re same (0.5). | 1.10 | 2,425.50 |
| Robinson, Vida | Rstr | Associate | 10/06/23 | PR022 | | Conference with P. Paterson, PW team re diligence (0.2); review summaries re diligence (0.3); coordinate document production (0.3). | 0.80 | 896.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/06/23 | PR022 | | Call with P. Paterson, J. Tatoy, and V. Robinson re document production to UCC (0.2) | 0.20 | 312.00 |
| Esses, Joshua | Rstr | Associate | 10/07/23 | PR022 | | Draft letter in response to request for equity committee. | 5.30 | 8,268.00 |
| Esses, Joshua | Rstr | Associate | 10/08/23 | PR022 | | Draft letter in response to request for equity committee. | 0.90 | 1,404.00 |
| Robinson, Vida | Rstr | Associate | 10/08/23 | PR022 | | Correspond with PW, FTI teams re diligence requests. | 0.30 | 336.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/08/23 | PR022 | | Review and analyze proposed documents to be produced in response to UCC diligence requests (0.3); correspond with PW team re same (0.1). | 0.40 | 624.00 |
| Robinson, Vida | Rstr | Associate | 10/09/23 | PR022 | | Correspond with FTI re diligence requests. | 0.40 | 448.00 |
| Esses, Joshua | Rstr | Associate | 10/09/23 | PR022 | | Draft letter to UST regarding requested equity committee. | 0.50 | 780.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Robinson, Vida | Rstr | Associate | 10/10/23 | PR022 | | Correspond with PW litigation team re diligence (0.5); review same (0.3). | 0.80 | 896.00 |
| Britton, Robert | Rstr | Partner | 10/10/23 | PR022 | | Call with Moelis team re creditor matters (0.5); call with M. Colarossi re same (0.4). | 0.90 | 1,984.50 |
| Esses, Joshua | Rstr | Associate | 10/10/23 | PR022 | | Draft letter in response to shareholder request for equity committee (0.7); call with UCC on customer issues (0.3); correspond with UCC re customer issues (0.1); draft email for M. Colarossi re response to customer inquiry (0.2). | 1.30 | 2,028.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/10/23 | PR022 | | Call with stakeholders in response to outreach re the chapter 11 cases. | 0.30 | 424.50 |
| Robinson, Vida | Rstr | Associate | 10/11/23 | PR022 | | Correspond with FTI re diligence request. | 0.20 | 224.00 |
| Britton, Robert | Rstr | Partner | 10/11/23 | PR022 | | Call with G. Joyce (Proterra) re creditor matters (0.4); conference with M. Colarossi re same (0.3). | 0.70 | 1,543.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/11/23 | PR022 | | Correspond with PW team re document production to UCC (0.5); review proposed document productions for same (0.5). | 1.00 | 1,560.00 |
| Esses, Joshua | Rstr | Associate | 10/12/23 | PR022 | | Review and revise letter to U.S. Trustee re objection to formation of equity committee. | 0.50 | 780.00 |
| Robinson, Vida | Rstr | Associate | 10/12/23 | PR022 | | Call with M. Colarossi, FTI team re UCC diligence (0.5); coordinate response to diligence request (1.2); correspond with PW team re same (0.2). | 1.90 | 2,128.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/12/23 | PR022 | | Call with PW and FTI teams re diligence requests. | 0.40 | 624.00 |
| Robinson, Vida | Rstr | Associate | 10/13/23 | PR022 | | Coordinate with PW, Moelis, Company re diligence requests (0.8); correspond with FTI team re same (0.3). | 1.10 | 1,232.00 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Colarossi, Michael J. | Rstr | Associate | 10/13/23 | PR022 | | Call with V. Robinson in preparation for continued 341 meeting (0.1); correspond with Proterra re same (0.1); participate in 341 meeting (1.2). | 1.40 | 2,184.00 |
| Robinson, Vida | Rstr | Associate | 10/14/23 | PR022 | | Correspond with FTI re UCC diligence requests | 0.10 | 112.00 |
| Robinson, Vida | Rstr | Associate | 10/15/23 | PR022 | | Correspond with FTI re diligence (0.2); correspond with FTI, Moelis teams re same (0.5). | 0.70 | 784.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/16/23 | PR022 | | Call with PW and FTI teams re UCC document requests (0.3); prepare for same (0.3) | 0.60 | 936.00 |
| Robinson, Vida | Rstr | Associate | 10/16/23 | PR022 | | Call with M. Colarossi re diligence requests (0.1); call with PW team re same (0.4); correspond with PW re same (0.2); correspond with FTI re same (0.1). | 0.80 | 896.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/16/23 | PR022 | | Call with M. Colarossi re claims treatment research. | 0.20 | 283.00 |
| Robinson, Vida | Rstr | Associate | 10/17/23 | PR022 | | Correspond with J. Mitchell (Proterra) re diligence requests (0.2); review documents from same (0.6); conference with FTI re same (0.3); review and revise tracker (0.4); research re diligence requests (0.8); draft response to diligence requests (0.3); correspond with PW team re same (0.2). | 2.80 | 3,136.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/17/23 | PR022 | | Correspond with PW team re UCC diligence requests (0.4); review proposed materials responding to same (0.4). | 0.80 | 1,248.00 |
| Singer, Zach | Rstr | Associate | 10/18/23 | PR022 | | Review and analyze correspondence from equity holder (0.2); call with equity holder re inquiry (0.2). | 0.40 | 566.00 |
| Robinson, Vida | Rstr | Associate | 10/18/23 | PR022 | | Correspond with FTI re diligence request. | 0.10 | 112.00 |
| Robinson, Vida | Rstr | Associate | 10/19/23 | PR022 | | Correspond with PW team re diligence requests. | 0.20 | 224.00 |
| Zelinger, Tyler F | Rstr | Associate | 10/19/23 | PR022 | | Call with stakeholders in response to outreach re the chapter 11 cases. | 0.70 | 990.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| Name | Dept | Title | Date | Task | Activity | Description | Hours | Fees |
|------|------|-------|------|------|----------|-------------|-------|------|
| Zelinger, Tyler F | Rstr | Associate | 10/20/23 | PR022 | | Call with stakeholders in response to outreach re the Chapter 11 Cases. | 0.40 | 566.00 |
| Dorsett, Robertson | Rstr | Associate | 10/20/23 | PR022 | | Conduct research re committee matters. | 1.50 | 1,342.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/21/23 | PR022 | | Conduct research re claims treatment. | 1.70 | 2,405.50 |
| Colarossi, Michael J. | Rstr | Associate | 10/23/23 | PR022 | | Call with J. Pugh (Proterra) re UCC queries. | 0.10 | 156.00 |
| Esses, Joshua | Rstr | Associate | 10/23/23 | PR022 | | Draft presentation for meeting with UCC. | 0.40 | 624.00 |
| Robinson, Vida | Rstr | Associate | 10/23/23 | PR022 | | Review stakeholder reporting obligations (0.6); correspond with PW team re same (0.3); correspond with FTI team re same (0.2); correspond with 1L, 2L agents and UCC re same (0.1). | 1.20 | 1,344.00 |
| Britton, Robert | Rstr | Partner | 10/24/23 | PR022 | | Call with G. Joyce (Proterra) re creditor matter. | 0.30 | 661.50 |
| Britton, Robert | Rstr | Partner | 10/25/23 | PR022 | | Plan and prepare for UCC meeting. | 0.50 | 1,102.50 |
| Zelinger, Tyler F | Rstr | Associate | 10/25/23 | PR022 | | Call stakeholders in response to outreach re the chapter 11 cases. | 0.30 | 424.50 |
| Esses, Joshua | Rstr | Associate | 10/26/23 | PR022 | | Draft presentation for creditors' committee. | 0.90 | 1,404.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/26/23 | PR022 | | Draft UCC presentation materials (2.4); call with PW, Moelis, and Proterra re same (0.8). | 3.20 | 4,992.00 |
| Britton, Robert | Rstr | Partner | 10/26/23 | PR022 | | Draft presentation materials for UCC meeting (0.8); call with G. Joyce (Proterra) re same (0.7). | 1.50 | 3,307.50 |
| Esses, Joshua | Rstr | Associate | 10/27/23 | PR022 | | Group call with UCC and advisors re UCC presentation. | 0.80 | 1,248.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/27/23 | PR022 | | Attend portion of meeting with Debtors, UCC, and their respective advisors. | 0.60 | 936.00 |
| Colarossi, Michael J. | Rstr | Associate | 10/29/23 | PR022 | | Correspond with PW team re UCC diligence requests. | 0.20 | 312.00 |
| Robinson, Vida | Rstr | Associate | 10/30/23 | PR022 | | Correspond with FTI re diligence (0.1); coordinate production of minutes (0.1). | 0.20 | 224.00 |
| Britton, Robert | Rstr | Partner | 10/31/23 | PR022 | | Correspond with G. Joyce (Proterra) re creditor matters. | 0.10 | 220.50 |

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

| | |
|---|---|
| **TOTAL** | **3,605.00  $4,528,345.5<br>0** |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

### TASK CODE SUMMARY

| Code | Code Description | Hours | Amount |
|------|-----------------|-------|--------|
| PR001 | Adversary Proceedings and Contested Matters | 178.50 | 183,674.50 |
| PR002 | Sales Process | 1,301.80 | 1,831,159.00 |
| PR003 | Automatic Stay Matters | 20.70 | 32,751.00 |
| PR004 | Case Administration | 73.60 | 81,404.50 |
| PR005 | First Day Motions and Related Relief | 0.40 | 450.00 |
| PR006 | Claims Administration and Objections | 16.10 | 17,521.00 |
| PR007 | Corporate Governance and Board Matters | 56.30 | 100,203.00 |
| PR008 | Securities Matters | 117.60 | 169,762.00 |
| PR009 | Cash Collateral / Financing | 84.70 | 123,422.50 |
| PR010 | Employee Matters | 168.00 | 257,864.00 |
| PR011 | Executory Contracts and Leases | 145.40 | 214,034.50 |
| PR012 | Fee/Employment Applications (Other) | 24.80 | 25,375.00 |
| PR013 | Fee/Employment Applications (Paul, Weiss) | 73.10 | 45,214.50 |
| PR014 | Hearings | 20.70 | 30,435.50 |
| PR015 | Investigation of Potential Claims | 987.60 | 944,852.00 |
| PR016 | Plan and Disclosure Statement | 151.20 | 197,480.00 |
| PR017 | Schedules and Statements | 28.70 | 36,886.50 |
| PR018 | Tax Issues | 34.80 | 64,851.00 |
| PR019 | Travel Time | 4.40 | 5,916.00 |
| PR020 | U.S. Trustee Communications and Issues | 3.30 | 5,277.00 |
| PR021 | Vendor/Supplier, Insurance, and Utilities Issues | 70.30 | 96,929.50 |
| PR022 | Creditor and Stakeholder Issues | 43.00 | 62,882.50 |
| | **TOTAL** | **3,605.00** | **4,528,345.50** |

**<u>EXHIBIT B</u>**

[Disbursements and other charges]

**Client: 024244 Proterra**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Invoice #: 1451987**

**Date: 11/15/2023**

## DISBURSEMENT SUMMARY

| Disbursements | Total |
|---|---|
| Business Expenses | 19.60 |
| Corporate Services | 3,217.75 |
| Duplicating Expenses | 753.20 |
| Information Retrieval Services | 8,306.99 |
| Local Transportation Expenses | 122.29 |
| Mail & Messengers | 25.53 |
| Out-of-Town Travel | 9,450.96 |
| Overtime Expenses | 1,248.93 |
| Word Processing | 902.50 |
| **TOTAL DISBURSEMENTS** | **$24,047.75** |

## DISBURSEMENTS

| Code | Disbursement Name | Amount | Total |
|---|---|---|---|
| | Business Expenses | | |
| 1723 | Conference Room Catering | 19.60 | |
| | Total Business Expenses | | 19.60 |
| | Corporate Services | | |
| 2302 | Corp. Svs. Co's. | 3,217.75 | |
| | Total Corporate Services | | 3,217.75 |
| | Duplicating Expenses | | |
| 1801 | Reproduction Expense | 327.40 | |
| 1805 | Color Copies | 425.80 | |
| | Total Duplicating Expenses | | 753.20 |
| | Information Retrieval Services | | |
| 1401 | Lexis | 1,472.14 | |
| 1402 | Westlaw | 4,827.42 | |
| 1418 | Docketing Retrieval | 360.25 | |
| 1422 | General Info Databases | 30.88 | |
| 1430 | | 1,616.30 | |
| | Total Information Retrieval Services | | 8,306.99 |
| | Local Transportation Expenses | | |
| 1082 | Taxi Services | 122.29 | |
| | Total Local Transportation Expenses | | 122.29 |
| | Mail & Messengers | | |
| 1055 | Exp Del, Fed Exp | 25.53 | |
| | Total Mail & Messengers | | 25.53 |

**Client: 024244 Proterra**

**Invoice #: 1451987**

**Matter: 00002 Proterra  - Chapter 11 Cases**

**Date: 11/15/2023**

| Code | Disbursement Name | Amount | Total |
|------|-------------------|-------:|------:|
|  | Out-of-Town Travel |  |  |
| 1501 | Airline Charges | 7,718.13 |  |
| 1503 | Other L.Dist. Travel | 1,690.00 |  |
| 1504 | Hotel Charges | 30.00 |  |
| 1505 | Meals | 12.83 |  |
|  | Total Out-of-Town Travel |  | 9,450.96 |
|  | Overtime Expenses |  |  |
| 1702 | Paralegal O/T | 118.84 |  |
| 1706 | O/T Transportation | 118.13 |  |
| 1707 | Overtime Meals | 811.74 |  |
| 1715 | Overtime Meals- In Office | 200.22 |  |
|  | Total Overtime Expenses |  | 1,248.93 |
|  | Word Processing |  |  |
| 1601 | Word Processing | 902.50 |  |
|  | Total Word Processing |  | 902.50 |
| **TOTAL DISBURSEMENTS** |  |  | **$24,047.75** |