**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| PROTERRA INC, *et al.*,[1] | Case No. 23-11120 (BLS) |
| | (Jointly Administered) |
| Debtors. | |

## CERTIFICATE OF SERVICE

     I, Saul Mendez, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

     On November 10, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit A**, **Exhibit B**, and **Exhibit C**; and on November 13, 2023, via First Class Mail upon the service lists attached hereto as **Exhibit D**, **Exhibit E**, and **Exhibit F**; Parties who requested email notification of the selection of successful bidders were served via Electronic Mail with the following document, but have been redacted from disclosure on this certificate of service.

- **Notice of Successful Bidder Regarding Debtors' Powered Assets** [Docket No. 525]

Dated: November 21, 2023

                                      */s/ Saul Mendez*
                                        Saul Mendez
                                        KCC
                                        222 N Pacific Coast Highway, 3rd Floor
                                        El Segundo, CA 90245
                                        Tel 310.823.9000

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Proterra Inc (9565); and Proterra Operating Company, Inc. (8459). The location of the Debtors' service address is: 1815 Rollins Road, Burlingame, California 94010.

Exhibit A

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General Alabama | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| State Attorney General Alaska | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| State Attorney General Arizona | Arizona Attorney General - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| State Attorney General Arkansas | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Counsel to Daimler Truck  North America LLC and Its Affiliates and Birlasoft Solutions, Inc. | Ashby & Geddes, P.A. | Ricardo Palacio and Gregory A. Taylor | RPalacio@ashbygeddes.com; GTaylor@ashbygeddes.com |
| Counsel to Board of Regents of the University System of Georgia | Assistant Attorney General | Valentin Dubuis | vdubuis@law.ga.gov |
| Bank of America | Bank of America NA | Michael McCauley | Michael.Mccauley2@bofa.com |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Jonathan Sundheimer | Jonathan.Sundheimer@btlaw.com |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Kevin G. Collins | Kevin.Collins@btlaw.com |
| Counsel to Capital Metropolitan Transportation Authority | Bayard, P.A. | Evan T. Miller | emiller@bayardlaw.com |
| Counsel to Infosys Limited | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi and Steven L. Walsh | kcapuzzi@beneschlaw.com; swalsh@beneschlaw.com |
| Counsel to South Bay Solutions, Inc. | Binder & Malter, LLP | Wendy Watrous Smith | wendy@bindermalter.com |
| Counsel to Broward County, Florida | Broward County Attorney's Office | Scott Andron | sandron@broward.org |
| Counsel to Oracle America, Inc. | Buchalter, A Professional | Shawn M. Christianson | schristianson@buchalter.com |
| Counsel to Valeo Thermal Commercial Vehicles North America, Inc. and Our Next Energy, Inc. | Chipman Brown Cicero & Cole, LLP | Robert A. Weber and Mark L. Desgrosseilliers | weber@chipmanbrown.com; desgross@chipmanbrown.com |
| State Attorney General Colorado | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| State Attorney General Connecticut | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Administrative and Collateral Agents Under the Debtors' Prepetition Credit Facilities (Cowen) | CSI GP I LLC, as Collateral Agent | Ewa Kozicz, Vusal Najafov | ewa.kozicz@cowen.com; vusul.najafov@cowen.com |
| State Attorney General Delaware | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| State Attorney General District of Columbia | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Counsel to Tao Capital Partners and its affiliates (collectively, "Tao") | Dorsey & Whitney (Delaware) LLP | Alessandra Glorioso | glorioso.alessandra@dorsey.com |
| Counsel to Tao Capital Partners and its affiliates (collectively, "Tao") | Dorsey & Whitney LLP | Samuel S. Kohn | kohn.sam@dorsey.com |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Amish R. Doshi, Esq. | amish@doshilegal.com |
| Counsel for the Southeastern Pennsylvania Transportation Authority | Duane Morris LLP | Lawrence J. Kotler | ljkotler@duanemorris.com |
| Committee Member | DWFritz Automation LLC | Bryan Wallace | bwallace@dwfritz.com |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Danielle Rushing Behrends | dbehrends@dykema.com |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Sherrie L. Farrell | sfarrell@dykema.com |
| State Attorney General Florida | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Counsel to Daimler Truck North America LLC and Its Affiliates | Foley & Lardner LLP | Emil P. Khatchatourian | ekhatchatourian@foley.com |
| Counsel to Daimler Truck North America LLC and Its Affiliates | Foley & Lardner LLP | John A. Simon | jsimon@foley.com |
| Counsel to Birlasoft Solutions, Inc. | Foley & Lardner LLP | John P. Melko, Esq. and Nora J. McGuffey, Esq. | jmelko@foley.com; nora.mcguffey@foley.com |
| State Attorney General Georgia | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Counsel to LG Energy Solutions, Ltd. and IVECO Group N.V. and certain affiliates | Greenberg Traurig, LLP | Dennis A. Meloro | Dennis.Meloro@gtlaw.com |
| Counsel to LG Energy Solutions, Ltd. | Greenberg Traurig, LLP | Howard J. Steinberg | steinbergh@gtlaw.com |
| Counsel to IVECO Group N.V. and certain affiliates | Greenberg Traurig, LLP | Oscar N. Pinkas, Sara A. Hoffman, and Jessica M. Wolfert | PinkasO@gtlaw.com; HoffmanS@gtlaw.com; Jessica.Wolfert@gtlaw.com |
| State Attorney General Hawaii | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Counsel to the First Lien Agent, Bank of America | Holland & Knight | Attn Robert Jones and Brent McIlwain | robert.jones@hklaw.com; brent.mcilwain@hklaw.com |
| Counsel to Bank of America | Holland & Knight | Hamid Namazie, Yoojin Lee | Hamid.Namazie@hklaw.com; Yoojin.Lee@hklaw.com |

**Exhibit A**
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Valeo Thermal Commercial Vehicles North America, Inc. and Our Next Energy, Inc. | Honigman LLP | E. Todd Sable and Lawrence A. Lichtman | tsable@honigman.com; llichtman@honigman.com |
| Counsel to Dana Limited | Hunton Andrews Kurth LLP | J.R. Smith and Jennifer E. Wuebker | jrsmith@huntonak.com; jwuebker@huntonak.com |
| Counsel to Capital Metropolitan Transportation Authority | Husch Blackwell LLP | Lynn H. Butler and Jameson J. Watts | lynn.butler@huschblackwell.com; jameson.watts@huschblackwell.com |
| State Attorney General Idaho | Idaho Attorney General | Attn Bankruptcy Department | AGLabrador@ag.idaho.gov |
| State Attorney General Illinois | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.org |
| State Attorney General Indiana | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| State Attorney General Iowa | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| State Attorney General Kentucky | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Interested Party | LACO, Inc. | Attn: Erika Meciar, C.E.O. | emeciar@lacoinc.com |
| Counsel to United Steelworkers | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Sandford L. Frey | sfrey@leechtishman.com |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Steven B. Eichel | seichel@leechtishman.com |
| Counsel to Volta Trucks Limited | Linklaters LLP | Christopher Hunker | Christopher.Hunker@linklaters.com |
| State Attorney General Louisiana | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| Counsel to the Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Jeffrey L. Cohen, Eric S. Chafetz, Jordana L. Renert, Michael A. Kaplan and Keara Waldron | JCohen@lowenstein.com; EChafetz@lowenstein.com; jrenert@lowenstein.com; mkaplan@lowenstein.com; kwaldron@lowenstein.com |
| State Attorney General Maine | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| State Attorney General Maryland | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General Massachusetts | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Counsel to Philadelphia Indemnity Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Gaston P. Loomis and Gary D. Bressler | gloomis@mdmc-law.com; gbressler@mdmc-law.com |
| Counsel to Miami-Dade County, Florida, Department of Transportation and Public Works | Miami-Dade County Attorney's Office | Ileana Cruz, Assistant County Attorney | ileanac@miamidade.gov; cao.bkc@miamidade.gov |
| Committee Member | Michele Thorne and Maho Lazo | Wilshire Law Firm | benjamin@wilshirelawfirm.com |
| State Attorney General Michigan | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Counsel to City of Detroit, Michigan and JR Automation Technologies, LLC | Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson and Ronald A. Spinner | swansonm@millercanfield.com; spinner@millercanfield.com |
| State Attorney General Minnesota | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| State Attorney General Missouri | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General Montana | Montana Attorney General | Attn Bankruptcy Department | contactocp@mt.gov |
| Counsel to Waste Management | Monzack Mersky and Browder, P.A. | Rachel Mersky | rmersky@monlaw.com |
| Counsel to the Official Committee of Unsecured Creditors | Morris James LLP | Eric J. Monzo, Brya M. Keilson and Tara C. Pakrouh | emonzo@morrisjames.com; bkeilson@morrisjames.com; tpakrouh@morrisjames.com |
| Counsel to Volta Trucks Limited | Morris, Nichols, Arsht & Tunnel LLP | Derek C. Abbott and Andrew R. Remming | DAbbott@morrisnichols.com; ARemming@morrisnichols.com |
| State Attorney General Nebraska | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov; Ago.info.help@nebraska.gov |
| State Attorney General Nevada | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| State Attorney General New Hampshire | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General New Jersey | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| State Attorney General New Mexico | New Mexico Attorney General | Attn Bankruptcy Department | hbalderas@nmag.gov |
| State Attorney General New York | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| State Attorney General North Carolina | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |

Exhibit A
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General North Dakota | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | Linda.Casey@usdoj.gov |
| Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Ryan Starnowsky | ra-li-ucts-bankrupt@state.pa.us |
| State Attorney General Ohio | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| State Attorney General Oklahoma | Oklahoma Attorney General | Attn Bankruptcy Department | ConsumerProtection@oag.ok.gov |
| State Attorney General Oregon | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Counsel to CSI GP I LLC and its affiliates | Pachulski Stang Ziehl & Jones LLP | Laura Davis Jones, Peter J. Keane and Edward A. Corma | ljones@pszjlaw.com; pkeane@pszjlaw.com; ecorma@pszjlaw.com |
| State Attorney General Pennsylvania | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Counsel to BC Transit | Perkins Coie LLP | Amir Gamliel | AGamliel@perkinscoie.com |
| Counsel to Komatsu/Joy Global Underground Mining | Pietragallo Gordon Alfano Bosick & Raspanti, LLP | Richard J. Parks | rjp@pietragallo.com |
| Counsel to Nikola Corporation | Pillsbury Winthrop Shaw Pittman LLP | Joshua D. Morse, Esq. | joshua.morse@pillsburylaw.com |
| Counsel to BC Transit | Polsinelli PC | Christopher A. Ward and Katherine M. Devanney | cward@polsinelli.com; kevanney@polsinelli.com |
| Counsel to Port Authority of New York and New Jersey | Port Authority Law Department | Juan M. Barragan | jbarragan@panynj.gov |
| Counsel to Nikola Corporation | Potter Anderson & Corroon LLP | M. Blake Cleary | bcleary@potteranderson.com |
| Top 30 / Committee Member | Power Electronics USA | Carlos Llombart | cllombart@power-electronics.com |
| State Attorney General Rhode Island | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Counsel to Meritor, Inc. | Robinson & Cole LLP | Jamie L. Edmonson | jedmonson@rc.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office, Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission | Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| Top 30 / Committee Member | Sensata Technologies, Inc. | Justin Colson | jcolson@sensata.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com; jgarvey@sidley.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Maegan Quejada | mquejada@sidley.com |
| Counsel to CSI GP I LLC and its affiliates | Sidley Austin LLP | Thomas R. Califano | tom.califano@sidley.com |
| Counsel to First Industrial, L.P. | Sirlin Lesser & Benson, P.C. | Dana S. Plon | dplon@sirlinlaw.com |
| State Attorney General South Carolina | South Carolina Attorney General | Attn Bankruptcy Department | bankruptcy@scag.gov |
| State Attorney General South Dakota | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| Counsel to the Chicago Transit Authority | Sullivan Hazeltine Allinson LLC | William D. Sullivan and Elihu E. Allinson, III | bsullivan@sha-llc.com; zallinson@sha-llc.com |
| Counsel to the Chicago Transit Authority | Taft Stettinius & Hollister LLP | Michael P. O'Neil and Elizabeth M. Little | MONeil@taftlaw.com; elittle@taftlaw.com |
| State Attorney General Tennessee | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| State Attorney General Texas | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 30 / Committee Member | TPI, Inc. | Jerry Lavine | j.lavine@tpicomposites.com |
| Counsel to United Steelworkers | United Steelworkers | David R. Jury, General Counsel | djury@usw.org |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| State Attorney General Utah | Utah Attorney General | Attn Bankruptcy Department | bankruptcy@agutah.gov |
| State Attorney General Vermont | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| State Attorney General Virginia | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| State Attorney General West Virginia | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Counsel to Jackson, Wyoming, and Southern Teton Area Rapid Transit | Whiteford Taylor & Preston, L.L.P. | David W. Gaffey | dgaffey@whitefordlaw.com |
| Counsel to Jackson, Wyoming, and Southern Teton Area Rapid Transit | Whiteford, Taylor & Preston LLC | Richard W. Riley | rriley@wtplaw.com |
| State Attorney General Wisconsin | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |

**Exhibit A**

Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General Wyoming | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov |

# Exhibit B

**Exhibit B**
Objecting Responding Parties Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Central Florida Regional Transportation Authority (LYNX) | Akerman LLP | Esther McKean | esther.mckean@akerman.com |
| Counsel to Regional Transportation Commission of Washoe County | Archer & Greiner, P.C. | Bryan J. Hall | bjhall@archerlaw.com |
| Counsel to Miami-Dade County, Florida, Department of Transportation and Public Works | Armstrong Teasdale LLP | Eric M. Sutty | esutty@atllp.com |
| Counsel to Ventura Systems, Inc., Birlasoft Solutions, Inc., and Daimler Truck North America LLC and Its | Ashby & Geddes, P.A. | Ricardo Palacio and Gregory A. Taylor | rpalacio@ashbygeddes.com; GTaylor@ashbygeddes.com |
| Counsel to Van Hool NV | Bass, Berry & Sims PLC | Paul Jennings | PJennings@bassberry.com |
| Counsel to the City of Edmonton | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Jennifer R. Hoover and Daniel N. Brogan | jhoover@beneschlaw.com; dbrogan@beneschlaw.com |
| Counsel to Promwad GmbH | Benesch, Friedlander, Coplan & Aronoff LLP | Michael J. Barrie, John C. Gentile, and Juan E. Martinez | mbarrie@beneschlaw.com; jgentile@beneschlaw.com; jmartinez@beneschlaw.com |
| Counsel to Valeo Thermal Commercial Vehicles North America, Inc., Our Next Energy, Inc. and the City of Tallahassee and Central Florida Regional | Chipman Brown Cicero & Cole, LLP | Robert A. Weber, Mark L. Desgrosseilliers, William E. Chipman, Jr., Mark D. Olivere, and Kristi J. Doughty | weber@chipmanbrown.com; desgross@chipmanbrown.com; chipman@chipmanbrown.com; olivere@chipmanbrown.com; doughty@chipmanbrown.com |
| Counsel to Cigna Health and Life Insurance Company | Connolly Gallagher LLP | Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Counsel to City of Detroit, Michigan, JR Automation Technologies, LLC, and The Wayne County Airport | Connolly Gallagher LLP | Karen C. Bifferato | kbifferato@connallygallagher.com |
| Counsel to Seifert Graphics, Inc. and Deere & Company and John Deere Electronic Solutions, Creditors herein | Cousins Law LLC | Scott D. Cousins | scott.cousins@cousins-law.com |
| Counsel to Duluth Transit Authority | Fox Rothschild LLP | Howard A. Cohen | hcohen@foxrothschild.com |
| Counsel to Deere & Company and John Deere Electronic Solutions, Inc. | Gensburg Calandriello & Kanter, P.C. | Matthew T. Gensburg and E. Philip Groben | mgensburg@gcklegal.com; pgroben@gcklegal.com |
| Counsel to Santa Clara Valley Transportation Authority | Greenfield LLP | Bernard S. Greenfield And Maureen A. Harrington | bgreenfield@greenfieldlaw.com; mharrington@greenfieldlaw.com |
| Counsel to GS Operating, LLC d/b/a Gexpro Services | GS Operating, LLC d/b/a Gexpro Services | Coats Rose, P.C. | baderholt@coatsrose.com |
| Counsel to GS Operating, LLC d/b/a Gexpro Services and Crown Equipment Corporation | GS Operating, LLC d/b/a Gexpro Services | Saul Ewing LLP | john.demmy@saul.com |
| Counsel to REMA USA, LLC | Haynsworth Sinkler Boyd, P.A. | Stanley H. McGuffin | smcguffin@hsblawfirm.com |
| Counsel to Valeo Thermal Commercial Vehicles North America, Inc. and Our Next Energy, Inc. | Honigman LLP | E. Todd Sable and Cydney J. McGill | tsable@honigman.com; cmcgill@honigman.com |
| Counsel to Orlando Utilities Comission and Florida Power & Light Company | Law Firm of Russell R. Johnson III, PLC | Russell R. Johnson III and John M. Craig | russell@russelljohnsonlawfirm.com; john@russelljohnsonlawfirm.com |
| Counsel to Eaton Corporation | Macauley LLC | Thomas G. Macauley | bk@macdelaw.com |
| Counsel to Oracle America, Inc. | Margolis Edelstein | James E. Huggett | jhuggett@margolisedelstein.com |
| Counsel to Orlando Utilities Comission and Florida Power & Light Company | Mccarter & English, LLP | William F. Taylor, Jr. | wtaylor@mccarter.com |
| Counsel to City of Madison, Wisconsin | Michael R. Haas, City Attorney | Eric A. Finch | efinch@cityofmadison.com |
| Counsel to REMA USA, LLC | Montgomery Mccracken Walker & Rhoads LLP | Marc J. Phillips | mphillips@mmwr.com |
| Counsel to Nikola Corporation | Potter Anderson & Corroon LLP | M. Blake Cleary and Maria Kotsiras | bcleary@potteranderson.com; mkotsiras@potteranderson.com |
| Counsel to Meritor, Inc. | Robinson & Cole LLP | Jamie L. Edmonson and Katherine S. Dute | jedmonson@rc.com; kdute@rc.com |

**Exhibit B**
Objecting Responding Parties Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Crown Equipment Corporation | Sebaly Shillito + Dyer | Robert Hanseman | rhanseman@ssdlaw.com |
| Counsel to Ron White's Air Compressor Sales, Inc. | The Bifferato Firm PA | Ian Connor Bifferato | cbifferato@tbf.legal |
| Counsel to Regional Transportation Commission  of Washoe County | Thompson Coburn Hahn & Hessen LLP | Mark T. Power and Aleksandra Abramova | mpower@thompsoncoburn.com; aabramova@thompsoncoburn.com |
| Counsel to Eaton Corporation | Thompson Hine LLP | Jonathan S. Hawkins and Austin Landing I | jonathan.hawkins@thompsonhine.com |
| Counsel to Jackson, Wyoming, and Southern Teton Area Rapid Transit | Whiteford Taylor & Preston, L.L.P. | David W. Gaffey | dgaffey@whitefordlaw.com |
| Counsel to Jackson, Wyoming, and Southern Teton Area Rapid Transit | Whiteford, Taylor & Preston LLC | Richard W. Riley | dstratton@whitefordlaw.com |

# Exhibit C

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| 15Five, Inc. | | Email Redacted |
| 3DP Unlimited LLC | 3D Platform | Email Redacted |
| 3R, Incorporated | Jay Holcomb | Email Redacted |
| 4X Engineering Inc. | | Email Redacted |
| A & E Technologies | Tom Kilworth | Email Redacted |
| A&A Brake Service Co., Inc. | Gerald Abatemarco | Email Redacted |
| A. Schulman, Inc. | | Email Redacted |
| A-1 Jays Machining, Inc. | James Machathil | Email Redacted |
| A-1 Jays Machining, Inc. | | Email Redacted |
| A1 Welding | | Email Redacted |
| A2MAC1 LLC | Giovanna Dourado | Email Redacted |
| A2MAC1 LLC | | Email Redacted |
| A2Q2 Corporation | | Email Redacted |
| AAA Locksmiths & Alarm Co | | Email Redacted |
| Aaron Rifkin | Lamer Street Kreations Corp | Email Redacted |
| AATIS, Inc. | | Email Redacted |
| AB Global Group LLC | | Email Redacted |
| Abaris Training Resources, Inc. | | Email Redacted |
| ABB Inc. (USA) | Pat Hayes | Email Redacted |
| ABB, Inc. | | Email Redacted |
| ABB, Inc. | | Email Redacted |
| ABC Aluminum Solutions | | Email Redacted |
| ABC Bus, Inc. | Attn Barb Ennis | Email Redacted |
| ABC Bus, Inc. | CHUCK DOBLE | Email Redacted |
| ABF Freight System Inc. | | Email Redacted |
| Able Engravers, Inc. | Eric Cooper | Email Redacted |
| Absolute Metrology LLC | DBA Carolina Metrology LLC | Email Redacted |
| ABX Engineering, Inc. | | Email Redacted |
| Academy Express LLC | Randy Imbrogno | Email Redacted |
| ACC Climate Control | | Email Redacted |
| Access Manufacturing Systems, Inc. | | Email Redacted |
| Access Uniforms, Inc. | | Email Redacted |
| Accountemps | | Email Redacted |
| Accu-Mold, LLC | | Email Redacted |
| Ace High Casino Rentals | Mary Alice Hall | Email Redacted |
| Ace Vending Company | John Roybal | Email Redacted |
| ACF Components & Fasteners, Inc. | Steve Murphy | Email Redacted |
| ACME Gear Company, Inc. | | Email Redacted |
| ACTIA Corporation | | Email Redacted |
| Action Fabricators Inc | Marie Frimodig | Email Redacted |
| Acxess Spring | Sarah Hughes | Email Redacted |
| Acxess Spring | | Email Redacted |
| Adaptive Insights LLC | Ali Pickering | Email Redacted |
| Adco Products, Inc. | | Email Redacted |
| Addison Group DBA CVPartners | Jamie Garbis | Email Redacted |
| Additive Manufacturing LLC | | Email Redacted |
| Adler & Colvin, a law corporation | Susan Williams | Email Redacted |
| Adonai Enterprises, Inc | DBA Mathews Mechanical | Email Redacted |
| Adrian Araujo Romain | | Email Redacted |
| Advanced Air Products | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Advanced Automated Ergonomic Solitions Inc. | A.A.E.S. Inc. | Email Redacted |
| Advanced Circuits | | Email Redacted |
| Advanced Composites, LLC | Mark Anassis | Email Redacted |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | Email Redacted |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | Email Redacted |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | Email Redacted |
| Advanced Energy Economy Inc. | | Email Redacted |
| Advanced Environmental Options, Inc. | | Email Redacted |
| Advanced Laser & Waterjet Cutting, Inc. | Rick Linthicum | Email Redacted |
| Advanced Mat Systems, Inc. | Genee LaMarsh | Email Redacted |
| Advanced Rigging & Machinery Movers, LLC | | Email Redacted |
| Advanced Technology Innovation Corp. | | Email Redacted |
| Advanced Test Equipment Corporation | | Email Redacted |
| Advanced Traffic Products, Inc. | Bonnie Banks | Email Redacted |
| Advanced Underground Specialists, | Len Newman | Email Redacted |
| Advanced Wheel Sales LLC | SANDRA MORRIS | Email Redacted |
| Advanced Wheel Sales LLC | | Email Redacted |
| Advanced Wheel Sales, LLC | Kim Woodward | Email Redacted |
| Advantage GSA Consulting LLC | | Email Redacted |
| Aeronet Worldwide | DBA Aeronet Inc. | Email Redacted |
| Aerovironment Inc | | Email Redacted |
| AES Engineering Ltd. | Amir Tavakoli | Email Redacted |
| AFL Telecommunications Inc | CAROL GARRETT | Email Redacted |
| AFL Telecommunications, LLC | AFL Telecommunications, LLC | Email Redacted |
| AFL Telecommunications, LLC | Erika R. Barnes, Esq. | Email Redacted |
| AGM Container Control, Inc. | | Email Redacted |
| AHC Enterprises LLC | DBA Benjamin Franklin Plumbing | Email Redacted |
| Ahern Rentals, Inc | | Email Redacted |
| Air Exchange Inc. | | Email Redacted |
| Air Power Inc | | Email Redacted |
| Air Purification | | Email Redacted |
| Air Solutions, LLC | | Email Redacted |
| Air Specialists, Inc. | | Email Redacted |
| Airgas USA LLC | | Email Redacted |
| Airgas USA, LLC | JOSHUA VICKERY | Email Redacted |
| Airgas USA, LLC | | Email Redacted |
| AJ Tucker | | Email Redacted |
| Aladdins Sash & Glass | | Email Redacted |
| Alaniz, Paul | | Email Redacted |
| Albers Industrial Linings | | Email Redacted |
| Aldridge Electric, Inc. | | Email Redacted |
| Aldridge Electric, Inc. | | Email Redacted |
| Aldridge Electric, Inc. | | Email Redacted |
| Alejandra Vaca | | Email Redacted |
| Alek Balayan | DBA AB Off The Grid Catering | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Alessandra Mendes | DBA Cleaning Glow | Email Redacted |
| Alfa Laval Inc. | | Email Redacted |
| Aligned CAE LLC | | Email Redacted |
| All Clean Hazardous Waste Removal, Inc. | | Email Redacted |
| Allcable | | Email Redacted |
| Allegis Corporation | | Email Redacted |
| Allegis Corporation | | Email Redacted |
| Allegis Group Holdings, Inc. | Aerotek/TEKSYSTEMS/Major, Lindsey & Africa Inc. | Email Redacted |
| Allen Michael Adolph | DBA Adolph Consulting Service | Email Redacted |
| Alliance Benefit Group of Michigan, Inc. | | Email Redacted |
| Alliance Cable and Wire Harness | Cole Matson | Email Redacted |
| Alliance For Transportation Electrification | Philip Jones | Email Redacted |
| Alliance Recruiters Inc. | | Email Redacted |
| Alliance to Save Energy | Jeff Vogel | Email Redacted |
| Allied Caster & Equipment Co | Sally Saulsbery | Email Redacted |
| Allied Crane, Inc | Sandy Cariel | Email Redacted |
| Allied High Tech Products, Inc. | | Email Redacted |
| Allied International Corp. | AP / CSR AP / CSR | Email Redacted |
| Allied International Corp. | SHIRLEY MCCAIN | Email Redacted |
| Allied Wire & Cable, Inc | | Email Redacted |
| Allosense, Inc. | | Email Redacted |
| Alloy Weldworks | | Email Redacted |
| Alpha Technology, Inc | | Email Redacted |
| Alt Solutions, Inc. | | Email Redacted |
| Altair Product Design Inc | | Email Redacted |
| Altairnano | | Email Redacted |
| Altec Air, LLC | Karla Garvert | Email Redacted |
| Altec Air, LLC | | Email Redacted |
| Altec Air, LLC | | Email Redacted |
| Altek Systems, Inc. | | Email Redacted |
| Altium Inc. | | Email Redacted |
| Altium Inc. | | Email Redacted |
| Altro Transfloor | BARBARA SOGAMOSO | Email Redacted |
| Altro Transfloor | | Email Redacted |
| Altro USA, Inc | | Email Redacted |
| Amatrimara Inc | DBA River Drive Manufacturing | Email Redacted |
| Amazing Organizations, Inc. | Mastery Training Services | Email Redacted |
| Amazon Web Services | | Email Redacted |
| Amerex Corporation | Derek Bryant | Email Redacted |
| Amerex Corporation | | Email Redacted |
| American Association of Airport Executives | | Email Redacted |
| American Benefit Insurance Corp | | Email Redacted |
| American Cable & Rigging Supply, Inc. | | Email Redacted |
| American Cable and Rigging Supply, Inc. | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| American Cable Company | | Email Redacted |
| American Cooling Technology, Inc. | DEBBIE KINARD | Email Redacted |
| American Express Travel Related Services Company | | Email Redacted |
| American Fire Protection Inc | Mike Greer | Email Redacted |
| American International Group, Inc. (AIG) | Risk Specialists Companies Insurance Agency, Inc. | Email Redacted |
| American Land Surveying | | Email Redacted |
| American Lung Association | | Email Redacted |
| American Public Transportation Association | | Email Redacted |
| American Seating Company | Betsy Howell | Email Redacted |
| American Society for Training and Development, Inc. | Jeana Chun | Email Redacted |
| American Society of Engineering Education | | Email Redacted |
| American Spirit Graphics | DBA Carlson Print Group | Email Redacted |
| American Tower Investments LLC | CoreSite, L.P. | Email Redacted |
| American Utility Metals, LLC | | Email Redacted |
| American Wiping Cloth & Rag, Inc. | | Email Redacted |
| Ameritran Service Corp | DBA Transit Resource Center | Email Redacted |
| Ametek Technical & Industrial Products, Inc. | MARY TIDWELL | Email Redacted |
| Amphenol Interconnect Products Corporation | | Email Redacted |
| Amphenol Interconnect Products Corporation | | Email Redacted |
| Amphenol Technical Products International | | Email Redacted |
| Amphenol Thermometrics, Inc. | | Email Redacted |
| Amwins Brokerage Insurance Services | Michael Wood, Jeff Fisher | Email Redacted |
| Anadolu Isuzu Corporation | | Email Redacted |
| Anadolu Isuzu Corporation | | Email Redacted |
| Andersen Tax Holdings LLC | Andersen Tax LLC | Email Redacted |
| Anderson Fire & Safety | Bubba Todd | Email Redacted |
| AndFel Corporation | Jennifer Cassidy | Email Redacted |
| Andreas Bluemle | Andreas | Email Redacted |
| Andrew Cater | DBA Boxi Design LLC | Email Redacted |
| Andris Bilmanis Jr | | Email Redacted |
| Anest Iwata Air Engineering | | Email Redacted |
| Angel Flores | Orange County Linens | Email Redacted |
| Angelo Cosentino | | Email Redacted |
| AngelTrax | | Email Redacted |
| ANH TONG | | Email Redacted |
| Anixter, Inc. | CODY ROMONE | Email Redacted |
| Anixter, Inc. | | Email Redacted |
| Anna Lee | | Email Redacted |
| Anuran Gnanamuttu | | Email Redacted |
| Anver Corporation | | Email Redacted |
| Aon Consulting , Inc | DBA Radford Consulting | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| APD Incorporated | | Email Redacted |
| Apex Tool | Bryan Earll | Email Redacted |
| Apikol | | Email Redacted |
| APIS North America, LLC | | Email Redacted |
| Apollo Electric | ANITA PULLEY | Email Redacted |
| Apollo Video Technology | | Email Redacted |
| Applied Industrial Technologies, Inc. | Claire Smrekar | Email Redacted |
| Applied Research Center, Inc. | | Email Redacted |
| Applied Sensor, Inc. | | Email Redacted |
| Applied Technical Services | J COOK | Email Redacted |
| Applus IDIADA KARCO Engineering, LLC | | Email Redacted |
| aPriori Technologies, Inc. | | Email Redacted |
| APTA | | Email Redacted |
| Aqua Security Software, Inc. | | Email Redacted |
| Aranda Tooling, Inc. | Amparo Batiste | Email Redacted |
| Aranda Tooling, Inc. | Clayton Howard | Email Redacted |
| Aranda Tooling, Inc. | David Gutierrez | Email Redacted |
| Aranda Tooling, Inc. | | Email Redacted |
| Aranda Tooling, Inc. | | Email Redacted |
| Aransas Autoplex | San Patricio Automotive Group | Email Redacted |
| Arbin Corporation | | Email Redacted |
| ARC Engineering | GNB Engineering, Inc. | Email Redacted |
| Arcadis U.S. Inc. | David Sliwa | Email Redacted |
| Arch Insurance Company | | Email Redacted |
| ArcherPoint, Inc. | | Email Redacted |
| ARCpoint Labs of Greenville | | Email Redacted |
| Aremco Products, Inc. | | Email Redacted |
| Arena Solutions, Inc. | | Email Redacted |
| Arena, a PTC Business | | Email Redacted |
| Arena, a PTC Business | | Email Redacted |
| Arete Partners, Inc. | | Email Redacted |
| Arielle Olache-Anderson | | Email Redacted |
| Arizona Department of Revenue | Arizona Department of Revenue | Email Redacted |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Email Redacted |
| Arizona Transit Association | Becky Miller | Email Redacted |
| Arkansas Department of Finance and Administration | Arkansas Department of Finance and Administration | Email Redacted |
| Arkansas Department of Finance and Administration | Revenue Legal Counsel | Email Redacted |
| Armanino LLP | Lucie Wuescher | Email Redacted |
| Armanino LLP | | Email Redacted |
| Armstrong Race Engineering, Inc | | Email Redacted |
| AROW Global Corp | Aftermarket Aftermarket | Email Redacted |
| AROW Global Corp | Amber Stieber | Email Redacted |
| AROW Global Corp | | Email Redacted |
| Arow Global Corp. | AROW Global Corp. | Email Redacted |
| Arow Global Corp. | Brian P. Hall, Esq. | Email Redacted |
| Arrow Electronics, Inc. | Greg Clarke | Email Redacted |
| Arrow Electronics, Inc. | Martha Harvey | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| ArrowHawk Industries | | Email Redacted |
| Arup US Inc | | Email Redacted |
| Aryaka Networks, Inc. | Emily James | Email Redacted |
| Aryaka Networks, Inc. | Tobias Hammon | Email Redacted |
| Aryaka Networks, Inc. | | Email Redacted |
| AS Raymond | | Email Redacted |
| ASA Electronics | | Email Redacted |
| Asana, Inc. | | Email Redacted |
| AscendPBM | Alice Henderson | Email Redacted |
| ASCENTIA ENGINEERING SERVICES, INC. | MARIE MUSEE | Email Redacted |
| Ashland | | Email Redacted |
| Askew Industrial Corporation | | Email Redacted |
| ASPEQ Heating Group LLC | DBA INDEECO | Email Redacted |
| Associated Environmental Systems | Thaddeus Gertsen | Email Redacted |
| Associated Packaging, Inc. | | Email Redacted |
| Associated Research, Inc. | | Email Redacted |
| Assured Testing Services | Brian Smith | Email Redacted |
| Astrodyne Corporation | | Email Redacted |
| AT&T Corp. | | Email Redacted |
| AT&T Corp. | | Email Redacted |
| AT&T-IOT | At&T Mobility-CC | Email Redacted |
| Atlas Copco Tools & Assembly Systems, LLC | | Email Redacted |
| Atlas Organics, Inc. | Bianca Parris | Email Redacted |
| Atlas/ Pellizzari Electric, Inc. | | Email Redacted |
| atlasRFIDstore.com | Atlas RFID Solutions Store, LLC | Email Redacted |
| ATM Detailing Services Inc | Nikole Maddox | Email Redacted |
| Attila Mari | dba Mill-Tek, LLC | Email Redacted |
| Auburn Tool & Machine Co. Inc. | | Email Redacted |
| Aurora North America LLC | | Email Redacted |
| Austin Hardware & Supply, Inc | Joe Verdini | Email Redacted |
| Austin Hardware & Supply, Inc | | Email Redacted |
| Austin Hardware and Supply Inc | CFO | Email Redacted |
| Auto Motion Shade Inc. | c/o John Woodbine | Email Redacted |
| Auto Motion Shade Inc. | EWA ZAJACH | Email Redacted |
| Automation Direct | JOY WILLIAMS | Email Redacted |
| AutomationSolutions, Inc. | DBA iAutomation | Email Redacted |
| Automotive Enviro Testing Inc. | | Email Redacted |
| Automotive Media LLC | iMBranded | Email Redacted |
| Autotech Technologies Limited Partnership | DBA EZAutomation | Email Redacted |
| AVAIL Technologies, Inc. | Tami Dotson | Email Redacted |
| Avant Communications | | Email Redacted |
| Avanti Storage Systems Inc | Bill Virnig | Email Redacted |
| AVC Corporation | | Email Redacted |
| AVL- California Technical Center, Inc. | | Email Redacted |
| AW Direct | | Email Redacted |
| AW Site Services LLC | DBA Arwood Waste | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| AXA XL Professional Insurance | Daniel Brennan | Email Redacted |
| AxleTech International, LLC | JASON GIES | Email Redacted |
| AxleTech International, LLC | | Email Redacted |
| Axon Design, Inc. | DBA Nterra Group | Email Redacted |
| Ayres Muffler Brake & Alignment Center | Chris Padgett | Email Redacted |
| B.C. Lawson Drayage, Inc | DBA Lawson Drayage, Inc | Email Redacted |
| B2B Media, LLC | | Email Redacted |
| Badger Meter Inc. | Credit | Email Redacted |
| Bailey and Son Engineering, Inc. | | Email Redacted |
| Baiqiang Rubber & Plastic Technology Co., Ltd | Mark Melody | Email Redacted |
| Baker & McKenzie Partnerschaft von Rechtsanwalten, Wirtshaftspruefern, Stb mbB | U.S. Contact Craig Lilly | Email Redacted |
| Bank of America NA | Michael McCauley | Email Redacted |
| Bank of the West | | Email Redacted |
| Barcodes, Inc. | Barcodes LLC | Email Redacted |
| Barker Air & Hydraulics, Inc. | | Email Redacted |
| Barker Air & Hydraulics, Inc. | | Email Redacted |
| Barnwell House of Tires, Inc. | Stacey Papas | Email Redacted |
| Bart Manufacturing, Inc. | Joel Weissbart | Email Redacted |
| BASF Corporation | Jim Casey | Email Redacted |
| Bastion Infotec Private Limited | Kapil Kumar Upadhyay | Email Redacted |
| BAT, INC. | | Email Redacted |
| Batteries Plus | DAVID FREEMAN | Email Redacted |
| Battery Recyclers of America LLC | Glenn Garey | Email Redacted |
| Bay Alarm Company | | Email Redacted |
| Bay Area Concretes, Inc. | | Email Redacted |
| Bay Area Council | | Email Redacted |
| BAYCOM INC | | Email Redacted |
| BayGrafx LLC | DBA SpeedPro Imaging of SF Peninsula | Email Redacted |
| Bayside Equipment Co. | | Email Redacted |
| BC Transit | | Email Redacted |
| BC Transit | | Email Redacted |
| BC Transit | | Email Redacted |
| BC Transit | | Email Redacted |
| BDO Canada LLP | | Email Redacted |
| BEA, Inc. | | Email Redacted |
| Bear Communications Inc | | Email Redacted |
| Bearcom Management Group Ltd | DBA The Bus Centre | Email Redacted |
| Beck & Pollitzer USA | Clarkson Industrial Contractor, Inc. | Email Redacted |
| Beeline Company | | Email Redacted |
| Ben Mahoney Productions, LLC | DBA The BMP Film Co. | Email Redacted |
| BenchPro Inc | BenchDepot | Email Redacted |
| Bender, Inc. | DALE BOYD | Email Redacted |
| Bendix CVS LLC | ANN KESSLER | Email Redacted |
| Bendix CVS LLC | | Email Redacted |
| Benen Manufacturing LLC | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Bennett Equipment & Supply Co., Inc. | | Email Redacted |
| Bennett Motor Express, LLC | | Email Redacted |
| BENTECH | BARBARA FOX | Email Redacted |
| Bentech Inc | VASYL ISHCHENKO | Email Redacted |
| Bentech Inc | | Email Redacted |
| Bergeson, LLP | Rowena Stewart | Email Redacted |
| Beta Max Inc. | | Email Redacted |
| Better Block Foundation | Krista Nightengale | Email Redacted |
| Better Way Constructor LLC | Timothy Rayford | Email Redacted |
| Beveridge & Diamond, P.C. | | Email Redacted |
| BeyondTrust Corporation | formerly Bomgar Corporation | Email Redacted |
| Biddeford Saco Old Orchard Beach Transit | | Email Redacted |
| Biddle Consulting Group, Inc. | Amy Fraser-White | Email Redacted |
| Big Joe California North Inc | | Email Redacted |
| Big O Dodge of Greenville | | Email Redacted |
| Bigge Crane and Rigging Co. | Evan Zappe | Email Redacted |
| Bill Thomas, RTC Executive Director | | Email Redacted |
| Birch Consulting Services, LLC | Randall Kyle Birch | Email Redacted |
| Bird Marella Boxer Wolpert Nessim Drooks&Linceberg | WENDY NABONSAL | Email Redacted |
| Birlasoft Solutions Inc. | | Email Redacted |
| Birlasoft Solutions Inc. | | Email Redacted |
| Bisco Industries | TAYLOR HARTENSTINE | Email Redacted |
| Bisco Industries | | Email Redacted |
| Bizlink Technology, Inc. | Bizlink Technology, Inc. | Email Redacted |
| Bizlink Technology, Inc. | Paul L. Gumina, Law Offices of Paul L. Gumina PC | Email Redacted |
| Bizlink Technology, Inc. | | Email Redacted |
| Black & Decker (U.S.) Inc. | DBA SWS VidmarLista | Email Redacted |
| Black & Veatch Corporation | | Email Redacted |
| Blaine Convention Services, Inc. | DBA Blaine and Blaine Event Services | Email Redacted |
| Blake Kenyon Fonnesbeck | DBA Fonnesbeck Electric Bus Solutions LLC | Email Redacted |
| Blank Rome LLP | Kevin OMalley | Email Redacted |
| Bloomington-Normal Public Transit System | Brady Lange | Email Redacted |
| Blue Ox Towing Products | | Email Redacted |
| Blue Star Trading, LLC | Matthew Stellas | Email Redacted |
| Blue Water Area Transportation Commission | | Email Redacted |
| BlueChoice Health Plan | | Email Redacted |
| Bobit Business Media | | Email Redacted |
| Bode North America, Inc. | | Email Redacted |
| Bollhoff, Inc. | | Email Redacted |
| Bolton Tools | | Email Redacted |
| Bon Secours Occupational Health | Harness Health Partners LLC | Email Redacted |
| Bookoff McAndrews PLLC | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Bookoff McAndrews PLLC | | Email Redacted |
| Boomi Inc | | Email Redacted |
| Border States | John Dabe | Email Redacted |
| Border States Industries, Inc. | Shealy Electrical Wholesalers | Email Redacted |
| BorgWarner Systems Lugo S.R.L | | Email Redacted |
| Bosch Rexroth Corporation | Blong Moua | Email Redacted |
| Bosch Rexroth Corporation | Bosch Rexroth Corporation | Email Redacted |
| Bosch Rexroth Corporation | | Email Redacted |
| Bosch Rexroth Corporation | | Email Redacted |
| Bosco Oil Company | DBA Valley Oil Company | Email Redacted |
| Boss Bolt and Tool of Greenville, LLC | | Email Redacted |
| Bossard Inc. | Attn Director or Officer | Email Redacted |
| Bossard Inc. | | Email Redacted |
| Boulder Waterjet Inc. | | Email Redacted |
| Bow Valley Regional Transit Services Commission | | Email Redacted |
| Bowman Sales and Equipment Inc | | Email Redacted |
| Bowman Trailer Leasing | | Email Redacted |
| Box, Inc. | | Email Redacted |
| Boyd Welding LLC | Dave Boyd | Email Redacted |
| BPB Holding Corp. | Batteries Plus, LLC | Email Redacted |
| BPB Holding Corp. | Batteries Plus, LLC | Email Redacted |
| Brad L. Walters | | Email Redacted |
| Bradley C. Stepp | | Email Redacted |
| Bradley-Morris, LLC | Justin Boggs | Email Redacted |
| Brads Creative Inc | | Email Redacted |
| Bragg Investment Company, Inc. | dba Bragg Crane Service, Bragg Crane & Rigging, Heavy Transport | Email Redacted |
| Brake Systems Inc | | Email Redacted |
| Brandit Graphics | LAMB | Email Redacted |
| Brandon Hopkins | | Email Redacted |
| Branson Ultrasonics Corporation | | Email Redacted |
| Brazos Transit District | | Email Redacted |
| BRC Group | | Email Redacted |
| Bread and Barley Inc | | Email Redacted |
| BreakThru Marketing | Melissa Morlan | Email Redacted |
| Brennan Industries Inc | | Email Redacted |
| Brian Marshall | | Email Redacted |
| Bridge Technology, Inc. | Ian McDonald | Email Redacted |
| Bright Shark Powder Coating Corporation | | Email Redacted |
| Britt, Peters & Associates, Inc | | Email Redacted |
| Brittany Caplin | | Email Redacted |
| Broadridge Financial Solutions | | Email Redacted |
| Broward County Transit | | Email Redacted |
| Broward County Transit | | Email Redacted |
| Broward County Transit | | Email Redacted |
| Brown 2 Green Landscape | | Email Redacted |
| Brownworks LLC | | Email Redacted |
| Bruel & Kjaer North America, Inc. | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Brusa Elektronik AG | | Email Redacted |
| Bryan Burton | | Email Redacted |
| Bryan Evans | | Email Redacted |
| Bryant-Durham Electric Co., Inc. | CFO Donald McNeill | Email Redacted |
| Bucher Hydraulics AG | FKA Lenze-Schmidhauser | Email Redacted |
| Buckles-Smith Electric | Kyle Devlin | Email Redacted |
| Bulten North America LLC | | Email Redacted |
| Bung King | | Email Redacted |
| Burkert | | Email Redacted |
| Burlingame/SFO Chamber of Commerce | | Email Redacted |
| Burnidge, Joshua | | Email Redacted |
| Burns and McDonnell Engineering Company, Inc. | | Email Redacted |
| Bus and Truck of Chicago Inc | | Email Redacted |
| BusTech (Qld) Pty Ltd | | Email Redacted |
| BusTech (Qld) Pty Ltd | | Email Redacted |
| Bustech (QLD) Pty Ltd | | Email Redacted |
| Byk-Rak LLC | | Email Redacted |
| Bynder LLC | Bianca Ravida | Email Redacted |
| C&C Assembly, Inc. | Michelle Harden | Email Redacted |
| C&C Fiberglass Components Inc. | | Email Redacted |
| C&J Market Enterprises, LLC | DBA Conference Room AV | Email Redacted |
| C.F. Maier Composites, Inc. | | Email Redacted |
| C.H. Robinson Company | | Email Redacted |
| Cable Assemble, LLC | | Email Redacted |
| CableOrganizer.com | | Email Redacted |
| Caleb Jones | | Email Redacted |
| California Association for Coordinated Transportation, Inc. | | Email Redacted |
| California Department of Tax and Fee Administration | | Email Redacted |
| California Strategies and Advocacy, LLC | | Email Redacted |
| California Transport Refrigeration Inc. | | Email Redacted |
| Calpack Crating, Inc. | | Email Redacted |
| CALSTART, Inc. | | Email Redacted |
| Calvin E Taylor | Taylor Seal Coating & Striping | Email Redacted |
| Camelback Displays, Inc. | Kaci | Email Redacted |
| Campbell Inc | Kelly Durham | Email Redacted |
| Canadian Construction Documents Committee | | Email Redacted |
| Canadian Urban Transit Association | | Email Redacted |
| Canadian Urban Transit Research and Innovation Consortium | Michael Keran | Email Redacted |
| Cannon Roofing, LLC | | Email Redacted |
| Canty & Associates LLC | DBA CantyMedia | Email Redacted |
| Canvas Solutions | | Email Redacted |
| Capital Metropolitan Transportation Authority | Brad Bowman | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Capital Metropolitan Transportation Authority | Brad Bowman | Email Redacted |
| Capital Metropolitan Transportation Authority | | Email Redacted |
| Capital Metropolitan Transportation Authority | | Email Redacted |
| Capital Metropolitan Transportation Authority | | Email Redacted |
| Capital Metropolitan Transportation Authority | | Email Redacted |
| Caplugs | JEFF MOTEN | Email Redacted |
| Carbon Supply Chain Management LLC | Bruce Chew | Email Redacted |
| Carbon Supply Chain Management LLC | | Email Redacted |
| Carbon Supply Chain Management LLC | | Email Redacted |
| Carbures USA, Inc. | | Email Redacted |
| Carl Stahl Sava Industries Inc. | | Email Redacted |
| Carlton Group, Inc. | Carlton Scale E.S. Inc. Everest Scale | Email Redacted |
| Carnival Foods, Inc. | The Catering Carnival | Email Redacted |
| Carolina Fluid Components | Dean Frazier | Email Redacted |
| Carolina Foundation Solutions, LLC | | Email Redacted |
| Carolina International Trucks, Inc. | | Email Redacted |
| Carolina Regional Center Fund X, L.P | | Email Redacted |
| Carolina Textiles, Inc. | | Email Redacted |
| Carolina Thomas, LLC | | Email Redacted |
| Carolina Water Specialties LLC | Attn Andy Murray | Email Redacted |
| Carolinas-Virginia Minority Supplier Development Council | CVMSDC | Email Redacted |
| Carolyn V. Mason | | Email Redacted |
| Carr Lane Manufacturing Co | Cathy Martin | Email Redacted |
| Carrier Transport Air Conditioning | | Email Redacted |
| Carsons Nut-Bolt & Tool Co, Inc | Wanda L | Email Redacted |
| CARTA | | Email Redacted |
| Cartel Industries, Inc. | | Email Redacted |
| Caster Concepts Inc. | | Email Redacted |
| Catherine Mary Johnson | | Email Redacted |
| CDW Direct, LLC | Attn Vida Krug | Email Redacted |
| CDW, Inc. | Brandon Ginter | Email Redacted |
| CDW, Inc. | | Email Redacted |
| Cellco Partnership d/b/a Verizon Wireless | Verizon | Email Redacted |
| Cellco Partnership d/b/a Verizon Wireless | William M Vermette | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Central Coast Systems | | Email Redacted |
| Central Florida Regional Transportation Authority (LYNX) | | Email Redacted |
| Central Mass Transit Management, Inc. | Ahmad Yasin | Email Redacted |
| Century Service Affiliates, Inc. | DBA Carry Cases Plus & My Case Builder | Email Redacted |
| Centurylink Communications, LLC | Bankruptcy | Email Redacted |
| CenturyLink, Inc. | Sachi Petz | Email Redacted |
| CFM Company | | Email Redacted |
| Champlain Cable Corp | | Email Redacted |
| Chappell Creek Consulting | William Pack | Email Redacted |
| ChargePoint | Leah Nix | Email Redacted |
| ChargePoint | | Email Redacted |
| Charie Deliguin | | Email Redacted |
| CharIN e.V. | | Email Redacted |
| Charles Breleur | | Email Redacted |
| Charleston Area Regional Transportation Authority | | Email Redacted |
| ChemTel, Inc. | | Email Redacted |
| Cheryl Cromartie | | Email Redacted |
| Cheryl Davis | DBA Cheryl Davis Presentation Design+ | Email Redacted |
| Chia Jen Lucia Hsieh | | Email Redacted |
| Chicago Transit Authority | Sanja Noble | Email Redacted |
| Chicago Transit Authority | | Email Redacted |
| Chicago Transit Authority | | Email Redacted |
| Chicago Watermark Corporation | Chicago Watermark Company | Email Redacted |
| Chicago Youth Programs, Inc. | | Email Redacted |
| Chris Wood Light Ltd | Daisy Russell | Email Redacted |
| Christie & Grey Ltd | MGMT ACCOUNTANT Marianne Brown | Email Redacted |
| Christine Starzynski | | Email Redacted |
| Christopher Kim | | Email Redacted |
| Christopher Prentice | DBA CP Recruiting | Email Redacted |
| Christopher Taylor | | Email Redacted |
| Chroma Systems Solutions, Inc. | | Email Redacted |
| Chubb Bermuda Insurance Ltd | | Email Redacted |
| Cigna Health and Life Insurance Co. | | Email Redacted |
| Cincinnati Test Systems, Inc. | | Email Redacted |
| Cintas Corp 2 | DBA Cintas Fire Protection Loc #19 | Email Redacted |
| Cintas Corporation | Ann Dean, Litigation Paralegal | Email Redacted |
| Cintas Corporation #216 | | Email Redacted |
| Cintas Corporation #464 | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Cintas Fire Protection Loc #F51 | | Email Redacted |
| Cintas First Aid & Safety | | Email Redacted |
| Circuitlink LLC | | Email Redacted |
| Circuits West, Inc. | | Email Redacted |
| Cirrus Link Solutions LLC | Kurt Hochanadel | Email Redacted |
| Cision US Inc | James DeVor | Email Redacted |
| Citrix | | Email Redacted |
| City and Borough of Juneau Capital Transit | Richard Ross | Email Redacted |
| City of Albuquerque | | Email Redacted |
| City of Artesia | | Email Redacted |
| City of Asheville | | Email Redacted |
| City of Detroit | | Email Redacted |
| City of Detroit | | Email Redacted |
| City of Detroit Department of Transportation(DDOT) | | Email Redacted |
| City of Edmonton | Attn Carly Androschuk, Legal Services | Email Redacted |
| City of Edmonton | Benesch Friedlander Coplan & Aronoff LLP | Email Redacted |
| City of Edmonton | | Email Redacted |
| City of Edmonton | | Email Redacted |
| City of Edmonton | | Email Redacted |
| City of Everett | | Email Redacted |
| City of Everett - Motor Vehicle Division | James Zerhire | Email Redacted |
| City of Fresno | Purchasing Department | Email Redacted |
| City of Industry | | Email Redacted |
| City of Irwindale | Julie Salazar | Email Redacted |
| City of Modesto | Jeff Custer | Email Redacted |
| City of Philadelphia / School District of Philadelphia | Attn Megan Harper | Email Redacted |
| City of Racine - Belle Urban System | | Email Redacted |
| City of Racine, Wisconsin Purchasing Department | | Email Redacted |
| City of Raleigh Procurement Division | | Email Redacted |
| City of Rock Hill | | Email Redacted |
| City of Rock Hill | | Email Redacted |
| City of Roseville | | Email Redacted |
| City of San Luis Obispo | | Email Redacted |
| City of Sandy, Transit | | Email Redacted |
| City of Tallahassee | | Email Redacted |
| City View Bus Sales and Service Ltd | Maragaret Grabowska | Email Redacted |
| City View Bus Sales and Service Ltd | | Email Redacted |
| Claire Wiley | Eclectic Brew, LLC | Email Redacted |
| Clarcorp Industrial Sales | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Clayton Construction Company Inc. | Jay Taylor | Email Redacted |
| Clayton Controls, Inc. | | Email Redacted |
| Clean Tactics LLC | Kaitlynn Norton | Email Redacted |
| Clear Carbon and Components, Inc. | Michael Donahue | Email Redacted |
| Clemson Area Transit | | Email Redacted |
| Clemson Area Transit | | Email Redacted |
| Clemson University | T3S Kelsey Reed | Email Redacted |
| Clemson University | | Email Redacted |
| Cleveland Ignition Co. Inc. | | Email Redacted |
| Clever Devices Ltd | | Email Redacted |
| Clickfold Plastics | | Email Redacted |
| Cliffs Truck Service LLC | Cliff Fitzpatrick | Email Redacted |
| Climate Comfort Technologies | J. Scott Climate Comfort Technologies | Email Redacted |
| Climate Solutions | | Email Redacted |
| Cline Hose and Hydraulics, LLC | | Email Redacted |
| Cline Hose and Hydraulics, LLC | | Email Redacted |
| Clint Davis | DBA Collectiv3 LLC | Email Redacted |
| Cloud Performer Inc | David Flick | Email Redacted |
| Cloudaction, LLC | Samir Kumar | Email Redacted |
| Clover Consulting, Inc. | Beth Hunt | Email Redacted |
| Clover Consulting, Inc. | | Email Redacted |
| CMH Services | | Email Redacted |
| CML USA, Inc. | Ercolina CML USA, Inc. | Email Redacted |
| CNP Technologies, LLC | | Email Redacted |
| Coach Glass | | Email Redacted |
| Coach Glass | | Email Redacted |
| Cobblestone Promotions/IPromoteU | | Email Redacted |
| COBE Construction Inc | Cathy Simon | Email Redacted |
| COBE Construction Inc | | Email Redacted |
| CODICO | | Email Redacted |
| Colliers International Greater Los Angeles, Inc. | | Email Redacted |
| Colonial Engineering | | Email Redacted |
| Colorado Association of Transit Agencies (CASTA) | Joseph Parks | Email Redacted |
| Colorado Department of Revenue | | Email Redacted |
| Colorado Springs | | Email Redacted |
| Comcast Cable Communications Management, LLC | | Email Redacted |
| Comemso GmbH | Anita Athanasas | Email Redacted |
| Commerce Hose & Industrial Products | DBA Hose King Riverside | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Commercial Forms Recycler Supply | | Email Redacted |
| Commercial Vehicle Group | Joe Kelly | Email Redacted |
| Commercial Vehicle Group | | Email Redacted |
| Committee to Protect AC Transit Services | | Email Redacted |
| Communication Enterprises Inc. | Jay Cruz | Email Redacted |
| Communication Service Center, Inc. | Alicia Ross | Email Redacted |
| Community Emergency Management, Inc. | dba BERT - Emergency Operations managment | Email Redacted |
| Community Transportation Association of Virginia | Josh Baker | Email Redacted |
| Compass Components, Inc. | DBA Compass Made | Email Redacted |
| Composites Canada | Div. of FFO Fiberglass Inc. | Email Redacted |
| Composites Consolidation Company II LLC | McClarin Plastics LLC | Email Redacted |
| Composites One LLC | Aaron Kuhn | Email Redacted |
| Composites One LLC | Mary Bravo | Email Redacted |
| Composites One LLC | | Email Redacted |
| Compressed Air of CA | | Email Redacted |
| Computer Design & Integration LLC | | Email Redacted |
| Computer Options, Inc. | DBA Convergent Computing | Email Redacted |
| Computershare Inc. | Mark Cano | Email Redacted |
| Computershare Inc. | Mark Cano | Email Redacted |
| Compx Security Products (CSP) | Sheila Lore | Email Redacted |
| COMTO Philadelphia Area Chapter | | Email Redacted |
| Concentra | U.S. Healthworks Medical Group, P.C. | Email Redacted |
| Concur Technologies, Inc. | Concur Technologies, Inc | Email Redacted |
| Condor Manufacturing, Inc. | Judy Yeh | Email Redacted |
| Conduent State & Local Solutions, Inc. | | Email Redacted |
| Conduent State & Local Solutions, Inc. | | Email Redacted |
| Confidential Party | Ellen Mahaffey | Email Redacted |
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |
| Confidential Party | | Email Redacted |
| Connexions Limited LLC | Brian Garrett | Email Redacted |
| Consat Canada Inc. | | Email Redacted |
| Conseillers En Management Marcon Inc. | | Email Redacted |
| Consolidated Parts Inc. | | Email Redacted |
| Consolidated Parts Inc. | | Email Redacted |
| Consolidated Parts Inc. (CPI) | | Email Redacted |
| Consolidated Storage Company, Inc. | DBA Equipto | Email Redacted |
| Constangy Brooks Smith and Prophete LLP | June Barnes | Email Redacted |
| Constellium Valais SA | | Email Redacted |
| Container Solutions, Inc. | | Email Redacted |
| Continental Automotive Systems US, Inc. | | Email Redacted |
| Continental Automotive Systems, Inc. | John Hoffman | Email Redacted |
| Continental Automotive Systems, Inc. | Peter A. Clark | Email Redacted |
| Continental Resources | LORI SMITH | Email Redacted |
| Contour Hardening, Inc. | Kory Drake | Email Redacted |
| Contra Costa Heating and Air Conditioning | | Email Redacted |
| Convex Insurance UK Limited | | Email Redacted |
| Con-Way Freight Inc. | | Email Redacted |
| Coordinating Council for Economic Development - South Carolina | | Email Redacted |
| Cordstrap USA Inc. | | Email Redacted |
| CoreStates, Inc | Brian Baird | Email Redacted |
| Corley Plumbing and Electric, Inc. | | Email Redacted |
| Cornerstone Consulting Organization LLC | | Email Redacted |
| Cornerstone Printing, Inc. | | Email Redacted |
| Coroplast Fritz Muller GmbH & Co. KG | | Email Redacted |
| Corporation for International Business | | Email Redacted |
| Corrugated Containers Inc | | Email Redacted |
| County of Orange | Mark Nathan Sanchez | Email Redacted |
| County of Orange | Mark Sanchez | Email Redacted |
| County of Orange, Department John Wayne | | Email Redacted |
| Countywide Coalition to Fix Our Roads | | Email Redacted |
| Cowart Awards, Inc | Diane Bayne | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Coyote Gear | | Email Redacted |
| Coyote International L.L.C | Karoline Young | Email Redacted |
| Coyote International L.L.C | | Email Redacted |
| CPA Global Limited | Clarivate | Email Redacted |
| CPA Global Limited | CPA Global Limited | Email Redacted |
| CPA Global Support Services, LLC | | Email Redacted |
| CPAC Systems AB | | Email Redacted |
| CPD Enterprises, LLC | Phillip Dell | Email Redacted |
| Craig Coultman | | Email Redacted |
| Crane 1 Services, Inc | c/o Joe Schivone | Email Redacted |
| Crane 1 Services, Inc. | c/o Joe Schivone | Email Redacted |
| CRC Group | Jim Sipich, Josh Chassman | Email Redacted |
| Creform Corporation | | Email Redacted |
| Cromer Food Services, Inc | Cromer Food Services, Inc | Email Redacted |
| Cromer Food Services, Inc | | Email Redacted |
| Cromer Food Services, Inc. | | Email Redacted |
| Cross Company | STEVE BURTON | Email Redacted |
| Cross Company | | Email Redacted |
| Cross Technologies, Inc. | Ken Childress | Email Redacted |
| Cross Technology, Inc. | Allison Lambert | Email Redacted |
| Crown Equipment Corporation | Andrew Parker | Email Redacted |
| Crown Nissan of Greenville | CHRIS FORD | Email Redacted |
| Crystal Instruments Corporation | Tiffany Pan | Email Redacted |
| Crystal Instruments Corporation | Tiffany Pan | Email Redacted |
| Crystal Sewer & Water Inc | | Email Redacted |
| CSA America, Inc. | Victoria Lozada | Email Redacted |
| CSM Products, Inc | | Email Redacted |
| CTI/USA Inc | Globe Ticket | Email Redacted |
| CTI/USA Inc | Globe Ticket | Email Redacted |
| CTOU Inc dba Carrier Transicold of Utah | Henri Vanderbeek | Email Redacted |
| Cubic Transportation Systems, Inc. | ALICIA HUSCHER | Email Redacted |
| Cullen Western Star Trucks LTD. | Gary Harrison | Email Redacted |
| Cushman & Wakefield Ltd. | Amy Ward | Email Redacted |
| Custom Glass Solutions, LLC | REGINA CARPENTER | Email Redacted |
| Custom Glass Solutions, LLC | | Email Redacted |
| Custom Training Aids Inc. | | Email Redacted |
| Cutting Edge Composites Inc. | | Email Redacted |
| Cymmetrik Enterprise Co., Ltd. | | Email Redacted |
| Cynergy Ergonomics, Inc. | | Email Redacted |
| Cypress Multigraphics, LLC | Pamco Printed Tape and Label Co., Inc. | Email Redacted |
| Cypress Pest Control, LLC | | Email Redacted |
| D&C Fabrication, LLC | DBA L&L Fabricating | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| D&L Engineering | | Email Redacted |
| dacore Datenbanksysteme AG | | Email Redacted |
| Daimler AG | | Email Redacted |
| Dakota Software Corporation | Carla Taylor | Email Redacted |
| Dakota Software Corporation | James Miller | Email Redacted |
| Dallas Area Rapid Transit Authority | | Email Redacted |
| Dalmec, Inc. | | Email Redacted |
| Dan Kamut | | Email Redacted |
| Danfoss Power Solutions (US) Company | Cliff Stokes | Email Redacted |
| Danfoss Power Solutions (US) Company | | Email Redacted |
| Daniel LaShea Johnson | | Email Redacted |
| Danny Simpson | DBA Bay Area Cleaning | Email Redacted |
| Daphne L Anderson | | Email Redacted |
| Darius Hall | | Email Redacted |
| Data Alliance Inc. | Simon Kingsley | Email Redacted |
| Daughters of Rosie Inc. | Ezra Spier | Email Redacted |
| Dave Zamora | dba Ztech MFG, LLC | Email Redacted |
| David K. Lee | | Email Redacted |
| Day Management Corporation | DBA Day Wireless Systems | Email Redacted |
| Day Management Corporation | DBA Day Wireless Systems | Email Redacted |
| DBK USA, Inc. | | Email Redacted |
| DCX, Inc | Thomas Glogower | Email Redacted |
| DDB Unlimited, Inc. | | Email Redacted |
| De Bella Mechanical, Inc. | John Helm | Email Redacted |
| Dearborn Crane & Engineering Co. | | Email Redacted |
| Decker Electric Inc. | Brandon Horsch | Email Redacted |
| Decker Electric Inc. | Brian Fair | Email Redacted |
| Dedicated Micros, Inc. | JOHN BONSEE | Email Redacted |
| Defense Innovation Unit | | Email Redacted |
| Deflecto LLC | Eagle Plastics & Rubber Co. | Email Redacted |
| Delaware Dept of Justice | Attorney General | Email Redacted |
| Delaware Secretary of State | Division of Corporations | Email Redacted |
| Delaware State Treasury | | Email Redacted |
| Delaware Transit Corporation | | Email Redacted |
| Delaware Transit Corporation | | Email Redacted |
| Delaware Transit Corporation | | Email Redacted |
| Delaware Transit Corporation | | Email Redacted |
| Dell Financial Services LLC | AJ Robertson | Email Redacted |
| Dell Financial Services LLC | Michael Jorgeson | Email Redacted |
| Dell Marketing L.P | c/o Dell USA L.P. | Email Redacted |
| Dell Marketing L.P | Danny Wanner | Email Redacted |
| Dellinger Enterprises, LTD | Chris Isenberg | Email Redacted |
| Dellinger Enterprises, Ltd. | Gregory D Dellinger & Teresa Edge | Email Redacted |
| Delta Dental of Missouri | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Delta Services, LLC | | Email Redacted |
| Delta T Corporation | | Email Redacted |
| Delta Wireless, Inc. | | Email Redacted |
| Democratic Party of Orange County | | Email Redacted |
| Denim Video LLC | Sylvia Gorajek | Email Redacted |
| Denominator Company, The | | Email Redacted |
| Dentons US LLP | ADMINISTRATIVE ASSISTANT Lynette Wilson | Email Redacted |
| Denver Metal Finishing | | Email Redacted |
| Department of Health and Human Services Centers | Pay.gov | Email Redacted |
| Department of Transportation and Public Works | | Email Redacted |
| Depco Pump Company | | Email Redacted |
| Derek N Walton | DBA L F Research | Email Redacted |
| Derek Wong | | Email Redacted |
| Derrick Pendergrass | | Email Redacted |
| Des Moines Area Regional Transit Authority | Michael Gulick | Email Redacted |
| Des Moines Area Regional Transit Authority | | Email Redacted |
| Deshler C. Mansel | Greenville Deputy | Email Redacted |
| Desman Corp | | Email Redacted |
| Deufol Sunman, Inc. | Andrew | Email Redacted |
| Devin Domnick | | Email Redacted |
| DeVita & Associates, Inc. | Reggie Reynolds | Email Redacted |
| DEWESoft, LLC | | Email Redacted |
| Dhairya Pandya | | Email Redacted |
| Dialight Corporation | KATHY SMITH | Email Redacted |
| Dialight Corporation | | Email Redacted |
| Diamond Manufacturing | | Email Redacted |
| Diamond Manufacturing, Inc. | Todd Cull | Email Redacted |
| Diamond Springs Water | | Email Redacted |
| Dickinson Fleet Services, LLC | Cox Automotive Mobility Fleet Services | Email Redacted |
| DigiCert, Inc. | Tyrell Schmoe | Email Redacted |
| Digi-Key Corporation | | Email Redacted |
| Digi-Key Electronics | | Email Redacted |
| Digital Recorders, Inc. | | Email Redacted |
| DILAX Systems Inc. | Alexander Okapuu | Email Redacted |
| DILAX Systems Inc. | | Email Redacted |
| Direct Scaffold Supply, LP | | Email Redacted |
| DIRECTV, LLC | | Email Redacted |
| DisCom International | Lori Carr | Email Redacted |
| Displayit Holdings, LLC | Michael Rector | Email Redacted |
| District of Columbia, District Department of Transportation | | Email Redacted |
| Diversified Electronics Inc. | | Email Redacted |
| Dixie Rubber & Plastics, Inc. | MARTIN BOSWELL | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Dixie Rubber & Plastics, Inc. | | Email Redacted |
| Dixon Hughes Goodman | | Email Redacted |
| DJ Products | | Email Redacted |
| DMS Video Productions Ltd | DBA 5Gear Studios | Email Redacted |
| DocuSign, Inc. | | Email Redacted |
| Doga USA, Corp | Jim Tyrakowski | Email Redacted |
| Doga USA, Corp | | Email Redacted |
| Dominic Bolton | | Email Redacted |
| Dominick Dunne | DBA Dominick Dunne Painting | Email Redacted |
| Dominion Energy Virginia | | Email Redacted |
| Domino Amjet Inc | | Email Redacted |
| Dongling Technologies Co, Ltd | | Email Redacted |
| Donna J. Price and Allen L. Price | | Email Redacted |
| Donnelly Electrical Services, LLC | | Email Redacted |
| Doran Mfg, LLC | TIM MULLEN | Email Redacted |
| Dority & Manning | | Email Redacted |
| Double E Company LLC | DBA Schlumpf Inc | Email Redacted |
| DoubleMap, Inc. | DANIEL AGERTER | Email Redacted |
| Douglas Autotech Corporation | AKIHIKO MACHIDA | Email Redacted |
| Drive Test GmbH | | Email Redacted |
| Drive-Rite Ltd | | Email Redacted |
| Druva, Inc. | LICENSE DELIVERY | Email Redacted |
| Druva, Inc. | Peter Torre ACCOUNT MANAGER | Email Redacted |
| Druva, Inc. | | Email Redacted |
| DS Services of America, Inc. | | Email Redacted |
| DSP Research, Inc. | | Email Redacted |
| DSV Air & Sea, Inc. | | Email Redacted |
| DTI Group Ltd | CLIFF BROOKS | Email Redacted |
| Duke Energy Carolinas | Duke Energy Carolinas | Email Redacted |
| Duke Energy Carolinas | Mary M. Caskey, Esq. | Email Redacted |
| Duke Energy Carolinas, LLC | | Email Redacted |
| Duke University Health System, Inc. | | Email Redacted |
| Duluth Transit Authority | Duluth Transit Authority | Email Redacted |
| Duluth Transit Authority | Howard A. Cohen, Esq. | Email Redacted |
| Dungarees, LLC | | Email Redacted |
| Durex Industries | | Email Redacted |
| Dust Collector Services, Inc. | Greg Schlentz | Email Redacted |
| DustControl, Inc. | | Email Redacted |
| DWF Claims | | Email Redacted |
| DWFritz Automation, Inc | Mac Makhni | Email Redacted |
| DWFritz Automation, LLC | | Email Redacted |
| Dynamic Motion Control, Inc. | DBA DMC,Inc. | Email Redacted |
| Dynamic Motion Control, Inc. | | Email Redacted |
| Dynatect Manufacturing | Erica Zurita | Email Redacted |
| Dynatect Manufacturing | | Email Redacted |
| Dynatect Manufacturing Inc. | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| E & G Terminal, Inc. | | Email Redacted |
| E & M Sales, Inc. | | Email Redacted |
| E Mobility Market Services DBA ZappyRide/JD Power | Legal | Email Redacted |
| E&M Electric and Machinery, Inc. | | Email Redacted |
| Eagle Group USA, Inc. | Deborah Iafrate | Email Redacted |
| E-ANDE (H.K.) Limited | | Email Redacted |
| EAO Switch Corporation | | Email Redacted |
| EAO Switch Corporation | | Email Redacted |
| Eastern Contra Costa Transit Authority (ECCTA) | | Email Redacted |
| Eaton Corporation | ROMMELL MANDAP | Email Redacted |
| Eaton Corporation | | Email Redacted |
| Eaton Industrial (Wuxi) Co., Ltd | | Email Redacted |
| Eaton Truck Components SP | | Email Redacted |
| Eaton Truck Components SP | | Email Redacted |
| Eberspacher Sutrak GmbH & Co. | CALEB CREER | Email Redacted |
| Eberspacher Sutrak GmbH & Co. | | Email Redacted |
| Eberspaecher Climate Control Systems Sp. zo.o | | Email Redacted |
| Eberspaecher Climate Control Systems Sp. zo.o | | Email Redacted |
| Eberspaecher Climate Control Systems U.S.A. Inc. | Ulises Espinisa | Email Redacted |
| Echo Engineering & Production Supplies, Inc. | CLIFF SHEPHARD | Email Redacted |
| Echo Engineering & Production Supplies, Inc. | | Email Redacted |
| Echo Engineering & Production Supplies, Inc. | | Email Redacted |
| Echo Global Logistics, Inc. | MYRON RONAY | Email Redacted |
| Eclipse Metal Fabrication Inc. | Eduardo Molina | Email Redacted |
| ECO Transit | | Email Redacted |
| ECO, Inc. | | Email Redacted |
| EcoShift Consulting, LLC | | Email Redacted |
| EDAG, Inc | | Email Redacted |
| Eden Technologies, Inc. | ACCOUNT MGR Kei Baron | Email Redacted |
| Edward Chu | | Email Redacted |
| EEEA, Inc. | | Email Redacted |
| EFC International | | Email Redacted |
| Effectus Group LLC | | Email Redacted |
| E-Hazard Management LLC | | Email Redacted |
| EHS Compliance Services Inc. | Kahlilah Guyah | Email Redacted |
| EIS SC, LLC f/k/a LSC SC, LLC | dba Palmetto Compressors | Email Redacted |
| Elasto Proxy | Beth Branyon | Email Redacted |
| Elcometer, Inc. | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Eldeco, Inc. | | Email Redacted |
| Eldorado National (California), Inc. | | Email Redacted |
| ElDorado National Inc. | | Email Redacted |
| ElDorado National Inc. | | Email Redacted |
| Elec-Tec, Inc. | | Email Redacted |
| Electric Drive Transportation Association | Emory Oney | Email Redacted |
| Electric Mobility Canada | | Email Redacted |
| Electrification Coalition Foundation | Robbie Diamond | Email Redacted |
| Electro Kinetic Technologies | | Email Redacted |
| Electro Star Industrial Coating, Inc. | | Email Redacted |
| Electro-LuminX Lighting Corporation | | Email Redacted |
| Electro-Matic Integrated, Inc. | Josh Tataren | Email Redacted |
| Electronic Control Services Corp | | Email Redacted |
| Element Material Technology Detroit LLC | DBA Element Material Technology Detroit - Troy | Email Redacted |
| Element Materials Technology Huntington Beach LLC | BUSINESS DEVELOPMENT Brian Tran | Email Redacted |
| Elevated Components Inc | | Email Redacted |
| Elevated Industrial Soltuions | Sharon Ramsey | Email Redacted |
| Elite Electronic Engineering Inc | | Email Redacted |
| Elliott Davis Decosimo LLC | Lauren Smith | Email Redacted |
| Ellis Performance Solutions, LLC | Erin Ellis | Email Redacted |
| E-M Manufacturing, Inc. | VANESSA MORANDA | Email Redacted |
| eMedia Group Inc | | Email Redacted |
| Emka, Inc. | | Email Redacted |
| Empire Broadcasting Corporation-KLIV | LISA SALUD | Email Redacted |
| Employment Screening Services, Inc. | | Email Redacted |
| Endeavor Business Media LLC | | Email Redacted |
| Endeavor Technologies, LLC | | Email Redacted |
| EndoChem LLC | Jason Hernandez | Email Redacted |
| EndoChem LLC | Tony Chen | Email Redacted |
| EndoChem LLC | | Email Redacted |
| Endura Steel, Inc. | DBA Smith Ironworks | Email Redacted |
| Energetx Composites, Inc | | Email Redacted |
| Energy Arts and Science Corporation | | Email Redacted |
| Engent Inc. | | Email Redacted |
| Engineered Components, Inc. | | Email Redacted |
| Engineered Machined Products Inc. | EMP Advanced Development | Email Redacted |
| Engineered Machined Products, Inc | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Engineered Systems, Inc | | Email Redacted |
| Englewood Driveshafts | | Email Redacted |
| Ennis Electric Company, Inc. | Stephen Blankenship | Email Redacted |
| Entelo, Inc | | Email Redacted |
| Enterprise Damage Recovery | | Email Redacted |
| Environmental Outsource, Inc. | | Email Redacted |
| Environmental Spray Systems, Inc. | | Email Redacted |
| Environmental Spray Systems, Inc. | | Email Redacted |
| Envision Entertainment | | Email Redacted |
| Envoy Inc | Dhruv Mohan | Email Redacted |
| Envoy Inc | Ross Watson | Email Redacted |
| Envoy Inc | | Email Redacted |
| EPC Power Corp. | CCO & EVP Allan Abela | Email Redacted |
| Ephesians Three Twenty Realty, LLC | | Email Redacted |
| EPMware, Inc. | Tony Kiratsous | Email Redacted |
| Epstein Becker and Green, P.C. | Christopher Farella | Email Redacted |
| eQuest LLC | Liz Lee | Email Redacted |
| Equinox Geoup, Inc. | | Email Redacted |
| Equipment Depot California, Inc. | c/o Richard J. Wallace, III | Email Redacted |
| Equity Methods LLC | | Email Redacted |
| era-contact USA, LLC | David Krahl | Email Redacted |
| Ergo Corporation | | Email Redacted |
| Ergomat, Inc. | | Email Redacted |
| Ergotech Controls Inc. | DBA Industrial Networking | Email Redacted |
| Erlich Industrial Development,Corp | | Email Redacted |
| Ernest Packaging Solutions | | Email Redacted |
| ESCP PPG Intermediate Holdings, Inc | DBA Penn Power Group | Email Redacted |
| ETA Advertising | | Email Redacted |
| Etorch Inc. | DBA MailControl | Email Redacted |
| ETRADE Financial Corporate Services, Inc. | | Email Redacted |
| etrailer.com | Melissa Atwell | Email Redacted |
| ETS-Lindgren Inc. | | Email Redacted |
| Eugene B Loftis | DBA Loftis Printing Co., Inc. | Email Redacted |
| Euler Hermes Agent for USSC GROUP, INC. | | Email Redacted |
| Euromoney Global Limited | Henry Thomas | Email Redacted |
| EV Infrastructure LLC | Maxgen EV Construction | Email Redacted |
| Evan Johnson | | Email Redacted |
| Everest National Insurance Company | Cory Doyle | Email Redacted |
| Evolve Packaging LLC | | Email Redacted |
| Evolve Packaging LLC | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| EWT Holdings III Corp | DBA Evoqua Water Technologie | Email Redacted |
| Excel RP, Inc. | | Email Redacted |
| Excel4apps, Inc. | DBA Insightsoftware | Email Redacted |
| Execusource, LLC | | Email Redacted |
| Exova, Inc. | | Email Redacted |
| Expeditors Canada Inc. | Todd Jackman | Email Redacted |
| Expeditors International of Washington Inc | | Email Redacted |
| Expeditors Tradewin, LLC | | Email Redacted |
| Experi-Metal Inc. | Chris Ditri | Email Redacted |
| Experi-Metal Inc. | Kevin Deras | Email Redacted |
| Expert Piping Supply, Inc. | | Email Redacted |
| Exponent, Inc. | Meagan Hebdon | Email Redacted |
| F3 Concepts | | Email Redacted |
| FAB Industries | | Email Redacted |
| FabricAir, Inc. | Bret Pettit | Email Redacted |
| FabricAir, Inc. | | Email Redacted |
| Facet Engineering, LLC | Noemy Skidelsky | Email Redacted |
| Factiva a Dow Jones Co | Lori Dunbar | Email Redacted |
| Factiva, Inc. | | Email Redacted |
| Fagor Automation | | Email Redacted |
| Fairforest of Greenville LLC | Madina Cauthen | Email Redacted |
| Fairforest of Greenville LLC | Thomas Mercado | Email Redacted |
| Faiveley Transport North America | SHERRY CLARDY | Email Redacted |
| Falcon Technologies, Inc. | Desiree Pantukhoff | Email Redacted |
| FANUC America Corporation | Carol Johns | Email Redacted |
| Farient Advisors LLC | | Email Redacted |
| Farient Advisors, LLC | Marcia Kostos | Email Redacted |
| Faro Technologies, Inc. | | Email Redacted |
| Fast Turn Harnesses LLC | | Email Redacted |
| Fast Turn Harnesses LLC | | Email Redacted |
| Fastbolt | | Email Redacted |
| Fastenal Company | GREENVILLE STORE GREENVILLE STORE | Email Redacted |
| Fastenal Company | Legal | Email Redacted |
| FCA, LLC | Tori DeVolder | Email Redacted |
| FCA, LLC | | Email Redacted |
| Federal Insurance Company | DBA Chubb & Son | Email Redacted |
| FedEx Freight | | Email Redacted |
| FedEx Office and Print Services Inc. | Darryl Pollard | Email Redacted |
| Felton Inc | | Email Redacted |
| Femco USA, Inc. | Ron Wolsuijk | Email Redacted |
| Femco USA, Inc. | | Email Redacted |
| Fenton, Teal | | Email Redacted |
| Fenwick and West LLP | Marcia Matson | Email Redacted |
| Ferrer Motor Inc | All American Truck & Body | Email Redacted |
| Fictiv Inc. | Sunny Sahota | Email Redacted |
| Fiero Fluid Power Inc. | | Email Redacted |
| Figma, Inc. | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Find Great People, LLC | Payroll & Billing Amanda Stern | Email Redacted |
| Finish Master Inc | | Email Redacted |
| Fireball Equipment Ltd | Inside Sales | Email Redacted |
| Firestone Industrial Products Company | ANDREA MILLER | Email Redacted |
| Firestone Industrial Products Company | | Email Redacted |
| Firestone Productions Inc | | Email Redacted |
| Firetrace USA, LLC | | Email Redacted |
| First Aid Canada Inc. | Aaron Wayne | Email Redacted |
| First Person, Inc. | | Email Redacted |
| First Transit | | Email Redacted |
| Fisheye Studios, Inc | | Email Redacted |
| Fixlogix LLC | Mike Martin | Email Redacted |
| Fixtureworks LLC | | Email Redacted |
| Fleet BodyWorx Inc. | | Email Redacted |
| FleetPride, Inc. | JUSTIN EMERY | Email Redacted |
| Flex Technologies Inc. | | Email Redacted |
| Flex-Cable | | Email Redacted |
| Flexible Assembly Systems, Inc. | | Email Redacted |
| FlexQube, Inc..c/o AR Funding | | Email Redacted |
| FlexQube, Inc..c/o AR Funding | | Email Redacted |
| FlexSim Software Products, Inc. | Brent Campbell | Email Redacted |
| Florida Power & Light Company | | Email Redacted |
| Florida Public Transportation Association | Lisa Bacot | Email Redacted |
| Fluid Power Energy, Inc. | | Email Redacted |
| Fluidium Concepts, LLC | U.S. SALES Kim Bergman | Email Redacted |
| FLW Southeast, Inc. | | Email Redacted |
| FMK Construction Inc | Giampiero Kirpatrick | Email Redacted |
| FMP Global | DBA Eurowage Ltd | Email Redacted |
| Forbes Bros Ltd | | Email Redacted |
| Forbes Commercial Services, Inc. | | Email Redacted |
| Forensic Analytical Consulting Services Inc | Betsy Lee | Email Redacted |
| Formlabs, Inc. | | Email Redacted |
| Forster Instruments Inc | | Email Redacted |
| Forte Press Corporation | | Email Redacted |
| Forth | Simbiat Yusuff | Email Redacted |
| Foster Instruments Inc | | Email Redacted |
| Fotronic Corporation | DBA Test Equipment Depot | Email Redacted |
| Fotronic Corporation | DBA Test Equipment Depot | Email Redacted |
| Fotronic Corporation | DBA Test Equipment Depot | Email Redacted |
| Foundations Unlimited LLC | | Email Redacted |
| Foundry Service and Supply | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Fragomen, Del Rey, Bernsen & Loewy, LLP | | Email Redacted |
| Francis Energy, LLC | | Email Redacted |
| Franklin Truck Parts, Inc. | Derrick Pinnecker | Email Redacted |
| Frederic Guay | | Email Redacted |
| Freedman Seating Company | Obed Reyes | Email Redacted |
| Fresh Water Systems Inc. | | Email Redacted |
| Freshfields Bruckhaus Deringer US LLP | Attn Scott Talmadge, Ali Muffenbier | Email Redacted |
| Fresno County Rural Transit Agency | MAINTENANCE MGR George Sipin | Email Redacted |
| Friends of Laketran | Julia Schick | Email Redacted |
| Front Panel Express LLC | | Email Redacted |
| Frost & Sullivan | | Email Redacted |
| Fujipoly American Corp | | Email Redacted |
| Fulfeelment, LLC | | Email Redacted |
| Full Spectrum Laser LLC | | Email Redacted |
| Furniture Services Inc. | DBA ACRS | Email Redacted |
| Fusion Project Management Ltd | DBA Fusion Projects | Email Redacted |
| Fusion Technology | | Email Redacted |
| FUTEK Advanced Sensor Technology, Inc. | | Email Redacted |
| Fuzhou BAK Battery Co., LTD | Sherry Liu | Email Redacted |
| G & T Properties | | Email Redacted |
| G&G Builders, Inc. | Harry Cathrea | Email Redacted |
| G.A. Wirth Company, Inc. | | Email Redacted |
| G.F. League Company, Inc. (QUICK CRATE) | | Email Redacted |
| Gaging.com LLC | Monty Abrams | Email Redacted |
| Galco Industrial Electronics | Beata Votral | Email Redacted |
| Gallo Business Media | | Email Redacted |
| Gamers Gear LLC | DBA Wonder Guards | Email Redacted |
| Gamma Technologies LLC | | Email Redacted |
| Gamma Technologies LLC | | Email Redacted |
| Ganzcorp Investments, Inc. | DBA Mustang Dynamometer | Email Redacted |
| Garfield Signs & Graphics, LLC | Josh | Email Redacted |
| Garreth Adam Williams | | Email Redacted |
| Gary D. Nelson Associates | | Email Redacted |
| Gary Silvers | | Email Redacted |
| Gatekeeper Systems USA Inc | Abdul Azim | Email Redacted |
| Gauri Joshi | | Email Redacted |
| GAWS of London | | Email Redacted |
| GEA PHE Systems North America, Inc. | | Email Redacted |
| Gems Sensors, Inc. | | Email Redacted |
| Gems Sensors, Inc. | | Email Redacted |
| Genard, Inc. DBA Lennova | | Email Redacted |
| General Assembly Corporation | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| General Cable Industries, Inc. | | Email Redacted |
| General Traffic Equipment Corp | Raymond Staffon | Email Redacted |
| Genesys Industrial Corp | Dutch Dillingham | Email Redacted |
| GENFARE, LLC | TERESE GILLUM | Email Redacted |
| GENFARE, LLC | | Email Redacted |
| George Heiser Body Co., Inc. | Trenia Christianson | Email Redacted |
| George Hernandez | Golden State Maintenance & Inspection LLC | Email Redacted |
| George JU | | Email Redacted |
| Georgia Department of Administrative Services | | Email Redacted |
| Georgia/Carolina Safety Specialties, Inc | | Email Redacted |
| Georgia/Carolina Safety Specialties, Inc. | DBA Eyes in Motion, USA & Saefty Rx Eyewear | Email Redacted |
| Gerflor USA | Abby Pantoja | Email Redacted |
| Gerflor USA | | Email Redacted |
| Gexpro Services | Dan Phillips | Email Redacted |
| Gexpro Services | GS Operating, LLC | Email Redacted |
| GH Metal Solutions, Inc. | DAVID CAME | Email Redacted |
| GH Metal Solutions, Inc. | | Email Redacted |
| GI Glass Holdings, LLC | Custom Glass Solutions Upper Sandusky, LLC | Email Redacted |
| Gigavac LLC | Frida Sofia Aguilar Romo | Email Redacted |
| Gigavac LLC | | Email Redacted |
| GigSky, Inc. | | Email Redacted |
| Gina Oh | | Email Redacted |
| GL Frederick Inc | Electrical Services Company | Email Redacted |
| Glass & Marker Inc. | Sam Yudes | Email Redacted |
| Gleason Reel Corporation | | Email Redacted |
| Global Equipment Company | Nick Cimber | Email Redacted |
| Global Equipment Company | | Email Redacted |
| Global Innovations, U.S.A | | Email Redacted |
| Global Technology Ventures Inc. | | Email Redacted |
| Global Traffic Technologies LLC | Craig Carroll | Email Redacted |
| GM Nameplate, Inc./SuperGraphics | | Email Redacted |
| GMW Associates | INSIDE SALES Simone Sexton | Email Redacted |
| Godshall & Godshall Personnel Consultants, Inc | Send POs to | Email Redacted |
| GoEngineer, Inc. | Teri Knight | Email Redacted |
| Gold Coast Dist. | | Email Redacted |
| Golden Strip Glass, Inc. | Henry Kurtz | Email Redacted |
| Gonzalez, Jaudiel | | Email Redacted |
| Gordon A. Nevison | | Email Redacted |
| Gordon A. Nevison | | Email Redacted |
| GOS | | Email Redacted |
| Got Electric, LLC | Joshua Parmentier | Email Redacted |
| GoTriangle | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Gourmet Lovers Catering Inc | Carolina Guardado | Email Redacted |
| GPS Networking | | Email Redacted |
| Graffiti Shield | | Email Redacted |
| Grainger | Nathan Jared | Email Redacted |
| Graphic Innovations Inc. | Carolyn Bouchard | Email Redacted |
| Graphic Products Inc. | | Email Redacted |
| Graybar | JASON WATKINS | Email Redacted |
| Grayson Thermal Systems Corp. | CIARA ABBEY | Email Redacted |
| Grayson Thermal Systems Corp. | FAYBIAN TAYLOR | Email Redacted |
| Grayson Thermal Systems Corp. | | Email Redacted |
| Grayson Thermal Systems Corp. | | Email Redacted |
| Great American Insurance Group | | Email Redacted |
| Great Lakes Rubber Portland Inc. | DBA Chinook O-Rings and Seals | Email Redacted |
| Great Lakes Rubber Portland Inc. | DBA Chinook O-Rings and Seals | Email Redacted |
| Greater Peoria Mass Transit District | | Email Redacted |
| Greater Portland Transit District (Metro) | | Email Redacted |
| Greater Raleigh Chamber of Commerce | Natalie Griffith | Email Redacted |
| Green Earth Sustainable Solutions LLC | | Email Redacted |
| Green Heart Foods, LLC | Nautica Welch | Email Redacted |
| Green Metro Construction | | Email Redacted |
| Greenlight Innovation Corp. | | Email Redacted |
| Greenville Industrial Rubber & Gasket Co., Inc. | Devin Stone | Email Redacted |
| Greenville Industrial Rubber & Gasket Co., Inc. | | Email Redacted |
| Greenville Maintenance | Greenville Maintenance | Email Redacted |
| Greenville Maintenance | Rex Jones | Email Redacted |
| Greenville Mechanical, LLC | Gail Borrmann | Email Redacted |
| Greenville Office Supply Co., Inc. | Greenville Office Supply Company Co Inc | Email Redacted |
| Greenville Office Supply Co., Inc. | Heather Hickman New | Email Redacted |
| Greenville Pickens Roundtrac | | Email Redacted |
| Greenville Tech | | Email Redacted |
| Greg Smith Equipment Sales | | Email Redacted |
| Grid Connect | | Email Redacted |
| Griffiths Corporation | DBA K-TEK CAROLINA | Email Redacted |
| Grote Industries, LLC | Lora McMahon | Email Redacted |
| Group Dekko | | Email Redacted |
| GS Manufacturing Inc. | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| GS Operating, LLC d/b/a Gexpro Services | GS Operating, LLC d/b/a Gexpro Services | Email Redacted |
| GS Operating, LLC d/b/a Gexpro Services | John D. Demmy | Email Redacted |
| GSW Manufacturing Inc | Diana Zeltner | Email Redacted |
| GSW Manufacturing Inc | GSW Manufacturing Inc | Email Redacted |
| GT Development Corporation | Deborah Turner GT Development Corporation | Email Redacted |
| GT Development Corporation | | Email Redacted |
| Gunderson Dettmer Stough Villeneuve Franklin & Hachigian, LLP | Maggie White | Email Redacted |
| Guofeng Jin | | Email Redacted |
| Guoyuan Qi | | Email Redacted |
| Gurobi Optimization, LLC | Mark Steidel | Email Redacted |
| H & W Electrical Corp | | Email Redacted |
| Haaker Equipment Company | DBA Total Clean | Email Redacted |
| Hadley Products Corporation | | Email Redacted |
| Haider Bajwa | | Email Redacted |
| Haig Precision Mfg. Corp. | | Email Redacted |
| Haldex Brake Products Corp. | Isis Guel | Email Redacted |
| Halkey Roberts Corporation | Joe Martens | Email Redacted |
| Haltec Corporation | Jason Crank | Email Redacted |
| Haltec Corporation | | Email Redacted |
| Hamid Madani | DBA Base Builders, Inc. | Email Redacted |
| Hamilton Clark Sustainable Capital, Inc. | | Email Redacted |
| Hampton Roads Transit | | Email Redacted |
| Hampton Roads Transit | | Email Redacted |
| Handling Services Inc | Heath Bland | Email Redacted |
| Hanover Displays | BRENT ANDERSON | Email Redacted |
| Hanover Displays | | Email Redacted |
| Hansens Precision Machining, Inc. | | Email Redacted |
| Hanson Bridgett LLP | Shannon Nessier | Email Redacted |
| Happy Tree Productions Inc. | Dean Vogtman | Email Redacted |
| Harold A Steuber Enterprises, Inc. | | Email Redacted |
| Harper Corporation | FRANK TUCKER | Email Redacted |
| Harper Corporation | | Email Redacted |
| Harris Handling LLC | | Email Redacted |
| Harsco Corporation | DBA Protran Technology | Email Redacted |
| HARSCO RAIL, LLC. | HARSCO RAIL, LLC | Email Redacted |
| HARSCO RAIL, LLC. | PROTRAN, A DIVISION OF HARSCO CORPORATION | Email Redacted |
| Harsha Kestur Narayanaswamy | | Email Redacted |
| Harting, Inc. of North America | SARAH CORCORAN | Email Redacted |
| Hastings Air-Energy Control, Inc. | VP-FINANCE Mike Bohrer | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Hastings Air-Energy Control, Inc. | | Email Redacted |
| Hawkins Towing | | Email Redacted |
| Hawkins Towing Inc | | Email Redacted |
| HBM Prenscia, Inc. | Jae Thompson | Email Redacted |
| HDR Engineering Inc. | | Email Redacted |
| Heavy Duty Lift & Equipment | | Email Redacted |
| HEF-P Baltimore County, LLC | | Email Redacted |
| Heigl Adhesive Sales, Inc | DBA Heigl Technologies | Email Redacted |
| Heilind Electronics | | Email Redacted |
| Heilind Electronics, Inc. | Jack Wallace | Email Redacted |
| Heilind Electronics, Inc. | | Email Redacted |
| Heisener Electronics Limited | | Email Redacted |
| Heliox Automotive B.V. | Aswin Linden | Email Redacted |
| Hella, Incorporated | | Email Redacted |
| Helwig Carbon Products | Geoff Wienke | Email Redacted |
| HEM Data | | Email Redacted |
| Hendricks Fabrication Inc. | | Email Redacted |
| Henkel Corporation | | Email Redacted |
| Henry Christopher Hammett | | Email Redacted |
| Henry Servin & Sons, Inc. | HS&S | Email Redacted |
| Hercules Capital, Inc. | | Email Redacted |
| Heritage Wire Harness, LLC | | Email Redacted |
| Heritage-Crystal Clean | Christopher Heritage-Crystal Clean | Email Redacted |
| Heritage-Crystal Clean | | Email Redacted |
| Hester Fabrication Inc. | Daniel Hester | Email Redacted |
| Hi Pro Speed International Inc | | Email Redacted |
| HighByte, Inc. | | Email Redacted |
| Highlight Labs LLC | | Email Redacted |
| Hi-Heat Industries | | Email Redacted |
| Hilco Diligence Services, LLC | Sandy Clark | Email Redacted |
| Hiller Aviation Institute | Lanie Agulay | Email Redacted |
| Hioki USA Corporation | Hioki USA Corporation | Email Redacted |
| Hioki USA Corporation | | Email Redacted |
| Hioki USA Corporation | | Email Redacted |
| HiQ Solar, Inc. | | Email Redacted |
| Hi-Tech | | Email Redacted |
| Hodge Products Inc | | Email Redacted |
| Hodges Transportation, Inc. | | Email Redacted |
| Hoffman & Hoffman, Inc. | PAT LAWSON | Email Redacted |
| Holder Electric Supply | | Email Redacted |
| Hollin Machine Repair & Scraping, Inc. | | Email Redacted |
| Holstar LLC | Doug Mercer | Email Redacted |
| Homeland Insurance Company of New York | Intact Insurance Group USA LLC | Email Redacted |
| Homeland Manufacturing, Inc. | | Email Redacted |
| HonBlue Inc. | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Hood Exhibits, Inc. | DBA Hood Branded Environments | Email Redacted |
| Hoosier Tank & Manufacturing, Inc. | Amy Steele | Email Redacted |
| Hope Contractors of Shreveport, Inc. | | Email Redacted |
| HornBlasters Inc | | Email Redacted |
| Hottinger Bruel and Kjaer Inc. | Tara Bailey | Email Redacted |
| Hovair Automotive LLC | Rusty Jackson | Email Redacted |
| Hovair Systems Manufacturing Inc | | Email Redacted |
| HPS | | Email Redacted |
| HR Kleckner Construction, Inc. | | Email Redacted |
| HTI/Human Technologies Inc. | | Email Redacted |
| Huber+Suhner, Inc | Sandra Denham | Email Redacted |
| Huber+Suhner, Inc | | Email Redacted |
| Hubner Manufacturing Corporation, Inc. | DARLENE BERRY | Email Redacted |
| Hubner Manufacturing Corporation, Inc. | | Email Redacted |
| Hubner Manufacturing Corporation, Inc. | | Email Redacted |
| Hudson Insurance Group | Raksha Lahiri, CFA, Vice President | Email Redacted |
| Humatics Corporation | Phil Mann | Email Redacted |
| Humboldt Transit Authority | Jim Wilson | Email Redacted |
| Hunter Services Inc. | | Email Redacted |
| Hutchinson Aerospace & Industry | Art Hale | Email Redacted |
| Huxley Joseph | | Email Redacted |
| Hydradyne LLC | | Email Redacted |
| Hydradyne LLC | | Email Redacted |
| Hydraulic & Pneumatics Sales, Inc. | JODY CLONINGER | Email Redacted |
| Hydraulic & Pneumatics Sales, Inc. | | Email Redacted |
| Hydraulic Controls Inc. | Leslie Guzman | Email Redacted |
| Hydraulic Fittings, Inc | DBA HFI Fluid Power Products | Email Redacted |
| Hydraulic Fittings, Inc HFI Fluid Power Products | | Email Redacted |
| Hydro Engineering | | Email Redacted |
| Hydrogenics Corporation | | Email Redacted |
| HYG Financial Services, Inc. | c/o Wells Fargo Vendor Financial Services LLC | Email Redacted |
| HYG Financial Services, Inc. | | Email Redacted |
| HyperSurf Internet Services Inc. | | Email Redacted |
| Hyun Soo Kim | | Email Redacted |
| I & A Engineering | | Email Redacted |
| I.C. Ink Image Co., Inc. | DBA Harbor Signs | Email Redacted |
| I/O Controls | Jerry Lin | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| I2SE GmbH | | Email Redacted |
| Iav Automotive Engineering | | Email Redacted |
| Ibrahim Said | | Email Redacted |
| ICOMERA U.S., Inc. | Andrea Agreda | Email Redacted |
| ICS Inc. | | Email Redacted |
| ID Wholesaler | | Email Redacted |
| ID Wholesaler | | Email Redacted |
| Ideal Products, Inc. | | Email Redacted |
| Ideal Prototypes, Inc. | | Email Redacted |
| IDEX Global Services | | Email Redacted |
| IES Synergy, Inc. | | Email Redacted |
| IEWC CORP. | Keri Brylow | Email Redacted |
| IEWC CORP. | | Email Redacted |
| Ignacio J. Ciocchini | DBA True Eye Design LLC | Email Redacted |
| Igus Bearings, Inc. | DBA Igus, Inc. | Email Redacted |
| Ikonix USA LLC | INSIDE SALES Lindsay Baker | Email Redacted |
| Imagi Outdoor | Natacha Quesnel | Email Redacted |
| Imanami Corporation | Juliet Beacham | Email Redacted |
| Imeco Cables America Inc. | | Email Redacted |
| Imeco Cables America Inc. | | Email Redacted |
| IMMI Holdings, Inc. | DBA Indiana Mills & Manufacturing, Inc. | Email Redacted |
| IMMI Vehicle Improvement Products, Inc. | Legal Department | Email Redacted |
| Impak Corporation | | Email Redacted |
| Impakt Holdings, LLC | DBA DMP | Email Redacted |
| Inceptra | | Email Redacted |
| Inceptra | | Email Redacted |
| Inceptra LLC | | Email Redacted |
| Indexx, Inc. | | Email Redacted |
| Indian Harbor Insurance Company | AXA XL Professional Insurance | Email Redacted |
| Indian Head Industries, Inc. | DBA MGM Brakes | Email Redacted |
| Indian Head Industries, Inc. | DBA MGM Brakes | Email Redacted |
| Indicate Technologies Inc | | Email Redacted |
| Inductive Automation, LLC | | Email Redacted |
| Industrial Fabricators, Inc. | Chris Barnes | Email Redacted |
| Industrial Fabricators, Inc. | | Email Redacted |
| Industrial Gas Springs Inc | | Email Redacted |
| Industrial Handling Solutions LLC | TOM CURRIER | Email Redacted |
| Industrial Rubber Supply USA Inc | Kevin Magalas | Email Redacted |
| Industrial Rubber Supply USA Inc. | ACCTS REC Nguyen Nguyen | Email Redacted |
| Industrial Rubber Supply USA Inc. | | Email Redacted |
| Industrial Safety Shoe Company | | Email Redacted |
| Industrial Supply Solutions, Inc | | Email Redacted |
| Industrialex | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Industrystar Solutions LLC | | Email Redacted |
| Infinite Electronics International, Inc. | dba L-COM | Email Redacted |
| Infinite Electronics International, Inc. | formerly L-COM | Email Redacted |
| INFODEV | SHEILA PARADIS | Email Redacted |
| INFODEV | | Email Redacted |
| INFODEV | | Email Redacted |
| Infodev Electronic Designer International Inc. | | Email Redacted |
| Infosys Ltd. | Benesch, Friedlander, Coplan and Aronoff LLP | Email Redacted |
| Info-Tech Research Group Inc. | | Email Redacted |
| InfraStrategies LLC | Wendy Mendez | Email Redacted |
| Ingenio Engineering LLC | | Email Redacted |
| Inigo Insurance | Lloyds Syndicate 1301 | Email Redacted |
| INIT Innovations In Transportation Inc. | | Email Redacted |
| Inland Marine Industries, Inc. | | Email Redacted |
| Inland Metal Technologies | JESSICA DICKINSON | Email Redacted |
| Inland Powder Coating Corporation | | Email Redacted |
| Inmotion US LLC | | Email Redacted |
| Innoairvation, Inc. | | Email Redacted |
| Innominds Software Inc. | Accounts | Email Redacted |
| Innovative Manufacturing & Design LLC | Jennifer Kapustka | Email Redacted |
| InnovMetric Software Inc. | | Email Redacted |
| Insight Financial Staffing & Search Group, LLC | Dan Schutt | Email Redacted |
| Insight Global, LLC | | Email Redacted |
| InstaLAN Systems, Inc. | | Email Redacted |
| Institute of Configuration Management, Inc. | Institute for Process Excellece | Email Redacted |
| Integrated Manufacturing and Supply, Inc. | | Email Redacted |
| Integrated Manufacturing and Supply, Inc. | | Email Redacted |
| Integration Partners | Chris Kolb | Email Redacted |
| Intellitec Products LLC | Casey Clugston Intellitec Products LLC | Email Redacted |
| Interface, Inc. | Mark Amatuzzo | Email Redacted |
| Interface, Inc. | Melissa Cowan | Email Redacted |
| Interior Plantscapes, LLC | | Email Redacted |
| Internal Revenue Service | Attn Susanne Larson | Email Redacted |
| Internal Revenue Service | | Email Redacted |
| International Transportation Innovation Center | dba ITIC | Email Redacted |
| International Transportation Innovation Center | dba ITIC | Email Redacted |
| Intertek Testing Service NA, Inc | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| InterVision Systems LLC | Danielle Frankina | Email Redacted |
| InterVision Systems LLC | | Email Redacted |
| InterVision Systems LLC | | Email Redacted |
| InterVision Systems LLC | | Email Redacted |
| Interwest Consulting Group Inc. | | Email Redacted |
| Intralinks, Inc. | | Email Redacted |
| Invio Automation, Inc. | Accounts Receivable | Email Redacted |
| IoTecha Corp | | Email Redacted |
| Ipswitch, Inc. | | Email Redacted |
| Iris Infrared & Intelligent Sensors NA. Inc | Kahiha Nguvi | Email Redacted |
| Iris Infrared & Intelligent Sensors NA. Inc | | Email Redacted |
| Iris Infrared & Intelligent Sensors NA. Inc | | Email Redacted |
| Iron Mountain | | Email Redacted |
| Ironshore Indemnity Inc. | Liberty Mutual Insurance | Email Redacted |
| Isabellenhuette Heusler GmbH & Co. KG | Joanne Oliveira | Email Redacted |
| Isabellenhuette Heusler GmbH & Co. KG | | Email Redacted |
| Isabellenhutte USA | | Email Redacted |
| Italian American Corporation | April Yohn | Email Redacted |
| Italian American Corporation | Veronica Batezone | Email Redacted |
| item America, LLC dba item Southeast | | Email Redacted |
| Itin Scale CO., Inc. | | Email Redacted |
| ITR, LLC d/b/a All City Tow Service | The Porto Law Firm | Email Redacted |
| ITR, LLC d/b/a All City Tow Service | | Email Redacted |
| ITT KONI NA | | Email Redacted |
| Iwona Stroka | | Email Redacted |
| J and B Tool Sales | | Email Redacted |
| J F Industries Inc | CHAD SINON | Email Redacted |
| J. B. Hunt Transport, Inc. | | Email Redacted |
| J. J. Keller & Associates, Inc. | Emily Charles | Email Redacted |
| J. J. Keller & Associates, Inc. | | Email Redacted |
| J.I.T. Manufacturing | | Email Redacted |
| J.P. Morgan Securities LLC | | Email Redacted |
| J.V. Currie Associates, Inc. | DBA Currie Associates | Email Redacted |
| J.W. Koehler Electric, Inc. | Mike Reckman | Email Redacted |
| j2 Cloud Services LLC | eFax Corporate | Email Redacted |
| J3 Industries | | Email Redacted |
| Jackson Group Peterbilt | DBA St George Peterbilt, Inc. | Email Redacted |
| Jade Global, Inc. | Sarnjit Sadhra | Email Redacted |
| Jae Kim | | Email Redacted |
| JAK | J.A. King | Email Redacted |
| JAK | J.A. King | Email Redacted |
| Jama Software Inc. | Neil Bjorklund | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| James G. Huffman | Huffmans Welding Works | Email Redacted |
| James Z. Wu | DBA Envision Productions, Inc. | Email Redacted |
| JAMS, Inc. | Lynne Hart | Email Redacted |
| Janesville Tool & Mfg, Inc. | | Email Redacted |
| Janicki Industries, Inc. | | Email Redacted |
| Jan-Pro of San Francisco | | Email Redacted |
| Jared Leninger | On The Road Graphics LLC | Email Redacted |
| JB HUNT TRANSPORT | ERICA HAYES | Email Redacted |
| JCB Squared LLC | DBA Crown Trophy | Email Redacted |
| Jean Fortin | | Email Redacted |
| Jean Martin Inc | | Email Redacted |
| Jeffery Hammond | | Email Redacted |
| Jeffrey A. Sobul | DBA Cobalt Creative | Email Redacted |
| Jemby Electric Inc. | | Email Redacted |
| Jennifer Claire McConnell | | Email Redacted |
| Jennings-Dill, Inc. | | Email Redacted |
| Jeromy Brians | DBA Rustworks | Email Redacted |
| Jesus Aucar | DBA Kojak Wholesale | Email Redacted |
| Jet Garage Inc | | Email Redacted |
| Jet Plastics | | Email Redacted |
| JF Industries Inc | | Email Redacted |
| Jian Xu | | Email Redacted |
| Jianxin Zhou | | Email Redacted |
| Jimmy Parcus | | Email Redacted |
| Jinyoung Barnaby | | Email Redacted |
| Jiseon Park | | Email Redacted |
| JLRG, Inc. | DBA Precision Specialties | Email Redacted |
| JM Burns Inc | DBA Burns Truck and Trailer Services | Email Redacted |
| JMK, Inc. | | Email Redacted |
| Jobs to Move America | | Email Redacted |
| Joe Weldie | | Email Redacted |
| John B Filkorn | | Email Redacted |
| John B Roybal | | Email Redacted |
| John B Roybal | | Email Redacted |
| John Casey | | Email Redacted |
| John Copeland | Applied Technologies | Email Redacted |
| John Deere Electronic Solutions, Inc. | RMA RMA | Email Redacted |
| John Deere Intelligent Solutions, a Division of Deere and Company | Matthew T. Gensburg | Email Redacted |
| John Efird Company | | Email Redacted |
| John Gregory Katz | | Email Redacted |
| John Junker-Andersen | RMG - Resource Management Group | Email Redacted |
| John Nystrom | | Email Redacted |
| John Pearson Racing | | Email Redacted |
| Johnny Westmoreland | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Johnson Controls US Holdings Inc. | Johnson Controls Security Solutions (formerly Tyco Fire & Safety) | Email Redacted |
| Johnson Welded Products, Inc. | | Email Redacted |
| Johnson Welded Products, Inc. | | Email Redacted |
| Jon Byk Advertising, Inc. | Tim Byk | Email Redacted |
| Jonathan Allen | | Email Redacted |
| Jonathan Engineered Solutions | Kathy Kraft | Email Redacted |
| Jonathan S. Monat, Ph.D. | | Email Redacted |
| Jonathan Sargent | DBA Sargent Pest Solutions | Email Redacted |
| Jones Day | | Email Redacted |
| Jordan Whitcomb | | Email Redacted |
| Jorge Davila | Davilas Janitorial Services | Email Redacted |
| Joseph T. Ryerson & Son | | Email Redacted |
| Joshua Kaipo Lucas | | Email Redacted |
| Joy Global | | Email Redacted |
| Joy Global | | Email Redacted |
| Joy Global | | Email Redacted |
| Joy Global | | Email Redacted |
| Joy Global | | Email Redacted |
| Joy Global | | Email Redacted |
| Joy Global | | Email Redacted |
| Joy Global | | Email Redacted |
| JP Electric and Son, Inc. | DBA Ruel Electric | Email Redacted |
| JR Automation Technologies, LLC | | Email Redacted |
| JSAC, LLC | | Email Redacted |
| Judd Wire, Inc. | | Email Redacted |
| Junk King LLC | | Email Redacted |
| Kaeser Compressors, Inc | | Email Redacted |
| Kaitlin Baker | | Email Redacted |
| Kantola Training Solutions, LLC | | Email Redacted |
| Karst Sports | | Email Redacted |
| Keith Siu | | Email Redacted |
| Keller Products | | Email Redacted |
| Keller USA, Inc. | | Email Redacted |
| Kelley Engineering, LLC | | Email Redacted |
| Kemeera, Inc, DBA Fathom | DBA FATHOM | Email Redacted |
| Kenson Plastics Inc | Allen Dunlap | Email Redacted |
| Kenson Plastics Inc | Ashley Pratte | Email Redacted |
| Kenson Plastics Inc | Christina Starcher | Email Redacted |
| Kentucky Clean Fuels Coalition | | Email Redacted |
| Keolis Transit Services, LLC | Bud Spear | Email Redacted |
| Keolis Transit Services, LLC | | Email Redacted |
| Kepco, Inc. | | Email Redacted |
| Kerwin Associates, LLC | | Email Redacted |
| Keyence Corporation of America | | Email Redacted |
| Keysight Technologies, Inc. | | Email Redacted |
| Kforce Inc | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Kidde Technologies, Inc. | ANISHA TAYLOR HARRIS | Email Redacted |
| Kidde Technologies, Inc. | Christine Scaia | Email Redacted |
| Kidde Technologies, Inc. | | Email Redacted |
| Kiel NA, LLC. | Don Makarius | Email Redacted |
| Kilpatrick Townsend & Stockton LLP | | Email Redacted |
| Kimball Communications Inc | Brian Kimball | Email Redacted |
| Kimley-Horn and Associates, Inc. | | Email Redacted |
| Kinder Holdings LLC | DBA bioPURE Environmental Services | Email Redacted |
| King County Metro | | Email Redacted |
| King Kustom Kovers, Inc. | Dale Dameral | Email Redacted |
| Kingfisch LLC | DBA Budget Blinds of Greenville | Email Redacted |
| Kissling Electrotec, Inc. | | Email Redacted |
| Kitsap County Transit | Jeff Dimmem | Email Redacted |
| KL2 Connects LLC | | Email Redacted |
| KnowBe4 | | Email Redacted |
| KnowBe4, Inc. | | Email Redacted |
| Kobalt Industries, Inc. | Kim Salt | Email Redacted |
| Kolors by Keisler Auto Body & Heavy Truck Collision Repair, LLC | | Email Redacted |
| Kolors By Keisler, LLC | | Email Redacted |
| Komatsu Logistics Corp | | Email Redacted |
| Komatsu Logistics Corp | | Email Redacted |
| Komatsu Logistics Corp | | Email Redacted |
| Konecranes, Inc. | | Email Redacted |
| Kongsberg Power Products Systems I, LLC | | Email Redacted |
| Koni NA, Inc | | Email Redacted |
| Koni NA, Inc | | Email Redacted |
| Koops, Inc. | | Email Redacted |
| Kopis LLC | | Email Redacted |
| Kosmek USA Ltd | | Email Redacted |
| KPMG LLP | | Email Redacted |
| Krayden, Inc. | | Email Redacted |
| Kronos, Inc. | | Email Redacted |
| KSG Enterprise | 12 Point Productions | Email Redacted |
| KTH Sales, Inc. | | Email Redacted |
| Kubik Inc | Kevin Taylor | Email Redacted |
| Kurtis Williamson | | Email Redacted |
| Kvaser, Inc. | | Email Redacted |
| Kyung Jik Lim | | Email Redacted |
| L Miller & Son Inc. | | Email Redacted |
| L&R Technologies, LLC | | Email Redacted |
| L&T Technology Services Limited | | Email Redacted |
| L3Harris Technologies, Inc., L3Harris - PSPC | c/o Valerie DeFilippo | Email Redacted |
| LabCreatrix Global | Pei Evans | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Laco Technologies Inc. | Emily Garcia | Email Redacted |
| LACO, Inc | Erika Meciar | Email Redacted |
| LACO, Inc | | Email Redacted |
| LADD Distribution | | Email Redacted |
| LADD Distribution | | Email Redacted |
| LAG Strategy Corp | | Email Redacted |
| Lahlouh Inc | | Email Redacted |
| Land of Sky Regional Council | Bill Eaker | Email Redacted |
| Landon HR Consulting | Chuck Landon | Email Redacted |
| Landstar Ranger | | Email Redacted |
| Laser Fabrication & Machine Co., Inc. | DONALD L. THACKER | Email Redacted |
| Laserform and Machine Inc | | Email Redacted |
| Laserform and Machine, Inc. | c/o Tara E. Nauful, Esq. | Email Redacted |
| Laservision USA, LP | | Email Redacted |
| Latham & Watkins | | Email Redacted |
| Latitude Applied Technologies | MIKE ROSE | Email Redacted |
| Latitude Applied Technologies | | Email Redacted |
| Latitude Applied Technologies | | Email Redacted |
| Latitude Applied Technologies LLC | | Email Redacted |
| Laurie & Brennan, LLP | Daniel Brennan | Email Redacted |
| Lawrence A. Hough | | Email Redacted |
| Lawson Products, Inc. | Jackie Packard and Allison Lemberg | Email Redacted |
| Lazzerini Corporation | Rocco Carbone | Email Redacted |
| Le Groupe Poitras Inc | | Email Redacted |
| Le Nouveau Palace S.A. | DoubleTree by Hilton Brussels City | Email Redacted |
| Lean Factory America, LLC | | Email Redacted |
| LEB Services LLC | DBA Jan-Pro of the Western Carolina | Email Redacted |
| LEB Services, LLC  dba Jan-Pro of the Western Carolinas | | Email Redacted |
| Lee Hecht Harrison | | Email Redacted |
| Lee Mathews Equipment, Inc. | | Email Redacted |
| Lee Spring Company LLC | | Email Redacted |
| Lee White - Sole Proprietor | | Email Redacted |
| LEG Industrie-Elektronik GmbH | | Email Redacted |
| Legacy Components, LLC | Brian Lowell Wolf | Email Redacted |
| Legacy Roofing & Waterproofing, Inc. | Barbara Laubach | Email Redacted |
| LEM U.S.A., Inc | | Email Redacted |
| Leo H LeBarre Jr | | Email Redacted |
| Leonard Stacks | DBA Test Tech, LLC | Email Redacted |
| LER TechForce, LLC | Jay Adams | Email Redacted |
| Les Industries Flexpipe Inc. | DANIEL CLOUTIER | Email Redacted |
| Les Industries Flexpipe Inc. | | Email Redacted |
| Level 3 Telecom Holdings, LLC a CenturyLink Company | Centurylink Communications | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Lewallen Automation and Industrial Services | Mike Lewallen | Email Redacted |
| Lewis, Desmond | | Email Redacted |
| Lexco Cable MFG & Distributors Inc | | Email Redacted |
| Lexington Metal Fabricators, Inc. | | Email Redacted |
| Lexon Insurance Company | Harris Beach PLLC c/o Brian D. Roy, Esq. | Email Redacted |
| Lexon Insurance Company | Lexon Insurance Company | Email Redacted |
| LG Chem. Ltd. | Jeongha Hwang | Email Redacted |
| LG Chem. Ltd. | Kenny Kwak | Email Redacted |
| LG Energy Solution, LTD. | David Lee | Email Redacted |
| LG Energy Solution, Ltd. | | Email Redacted |
| LG Waterjet & Manufacturing | | Email Redacted |
| LHP Telematics | | Email Redacted |
| Life Insurance Company of North America | | Email Redacted |
| Lift One LLC | GREG KOON | Email Redacted |
| Lift-It Manufacturing Co., Inc. | | Email Redacted |
| Lift-U (Hogan Manufacturing | JOHN DURHAM | Email Redacted |
| Lightning eMotors | | Email Redacted |
| Lightning eMotors | | Email Redacted |
| Lightning eMotors | | Email Redacted |
| Lightning eMotors | | Email Redacted |
| Lightning eMotors | | Email Redacted |
| Lightning Systems Inc. | | Email Redacted |
| Lightship Energy, Inc. | | Email Redacted |
| Lin M. Stillman | | Email Redacted |
| Lina A. Naumann | | Email Redacted |
| Linear Express | | Email Redacted |
| Link Manufacturing Ltd. | | Email Redacted |
| Link Mfg., Ltd. | | Email Redacted |
| Linkedin Corporation | | Email Redacted |
| Linkedin Corporation | | Email Redacted |
| Lintelio, LLC | Martha Stabelfeldt | Email Redacted |
| Lion Technology, Inc. | Laura Konopko | Email Redacted |
| Lippert Components Manufacturing | KAREN ANDELIN | Email Redacted |
| Littelfuse, Inc. | | Email Redacted |
| LittleJohn Portable Toilets & Storage Containers | | Email Redacted |
| Livingston & Haven LLC | BILL MEEK | Email Redacted |
| LK Goodwin Co. | | Email Redacted |
| Lloyd W. Aubry Co., Inc. | CONTROLLER Kevin Overstreet | Email Redacted |
| Lloyds Insurance Company S.A. | | Email Redacted |
| Load Banks Direct, LLC | | Email Redacted |
| Lock-Ridge Tool Co., Inc. | Dan Klamut | Email Redacted |
| Lock-Ridge Tool Company Inc. | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Loftware Inc. | Matthew Smith | Email Redacted |
| Logena Automotive | | Email Redacted |
| LogicGate, Inc. | Sara Haven, General Counsel | Email Redacted |
| LogicGate, Inc. | | Email Redacted |
| Long Trailer and Body Service Inc. | | Email Redacted |
| Longview Holdings Inc. | DBA WTS | Email Redacted |
| Lopez Island School District | | Email Redacted |
| LORD Corporation | James Jiuliani | Email Redacted |
| Los Angeles Cleantech Incubator | Shawn Traylor | Email Redacted |
| Los Angeles County Tax Collector | Attn Bankruptcy Unit | Email Redacted |
| Los Angeles County Tax Collector | Kenneth Hahn Hall of Administration | Email Redacted |
| Los Angeles Department of Transportation | General Manager | Email Redacted |
| Los Angeles Department of Transportation | General Manager | Email Redacted |
| Los Angeles Department of Transportation | | Email Redacted |
| Louisiana Department of Revenue | | Email Redacted |
| Louisiana Motor Vehicle Commission | | Email Redacted |
| Lubrication Engineers | Kirsten Ratliff | Email Redacted |
| Lubrication Engineers | Lubrication Engineers | Email Redacted |
| Lucas Associates Inc | DBA Lucas Group | Email Redacted |
| Lucerix International Corporation | Cameron Dickson | Email Redacted |
| Lucerix International Corporation | Kinza Saleh | Email Redacted |
| Lucerix International Corporation | | Email Redacted |
| Luis Andre Gazitua dba Gazitua Letelier, PA | | Email Redacted |
| Luminator Mass Transit, LLC (LMT) | | Email Redacted |
| Luminator Technology Group Global, LLC | | Email Redacted |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | Casey Vanschaik | Email Redacted |
| Lupton Associates, Inc. | | Email Redacted |
| Luxfer Holdings NA LLC | | Email Redacted |
| Luxottica Retail North America | DBA Lenscrafters | Email Redacted |
| LVT LLC DBA Item West | | Email Redacted |
| Lyndon Paul Schneider | DBA Creative Product Specialty | Email Redacted |
| LYNX | | Email Redacted |
| Lytx, Inc. | | Email Redacted |
| M & P Labs | Janet West | Email Redacted |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

Exhibit C
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| M. A. Mortenson Company | DBA Mortenson Construction | Email Redacted |
| M.J. Bradley & Associates, LLC | Heather Moore | Email Redacted |
| M1 Graphics CO, Inc | | Email Redacted |
| M1 Graphics Co., Inc. | Jody McMurry | Email Redacted |
| Mac Papers | INSIDE SALES Elizabeth Pulliam | Email Redacted |
| Mac Papers | | Email Redacted |
| Maccor, Inc. | | Email Redacted |
| Machine Shop Services, LLC | Shipping | Email Redacted |
| Mackro Sales of Michigan, LLC | MICHAEL GROVIER | Email Redacted |
| Madison Art Shop | | Email Redacted |
| Madison Company | | Email Redacted |
| Magaldi and Magaldi Inc | See Amerex Magaldi and Magaldi Inc | Email Redacted |
| Magna-Power Electronics, Inc. | | Email Redacted |
| Magnetek | | Email Redacted |
| Magnetic Concepts Corporation | | Email Redacted |
| Maho Lazo | C/O Justice Law Corporation | Email Redacted |
| Maho Lazo | Dundon Advisers, LLC | Email Redacted |
| Maho Lazo | Wilshire Law Firm | Email Redacted |
| Maimin Technology Group, Inc. | | Email Redacted |
| Main Street Teleproductions | | Email Redacted |
| MaintainX, Inc | Alison Golfman | Email Redacted |
| Manaflex Inc. | Ammy Liu | Email Redacted |
| Manaflex Inc. | | Email Redacted |
| Maney International of Duluth, Inc. | Rob Isackson | Email Redacted |
| MangoApps Inc. | | Email Redacted |
| MangoApps, Inc. | | Email Redacted |
| Mann+Hummel (UK) Ltd | | Email Redacted |
| Manz AG | | Email Redacted |
| Manz USA, Inc. | | Email Redacted |
| Manz USA, Inc. | | Email Redacted |
| Manzanita Micro | | Email Redacted |
| March Networks Inc. | | Email Redacted |
| Marcus Davenport | | Email Redacted |
| Marian Inc | Julie Marian Inc | Email Redacted |
| Marietta Wrecker Service | | Email Redacted |
| Maritec-Metpro Corporation | | Email Redacted |
| Mark Kazikowski | DBA KazTia Design LLC | Email Redacted |
| Marketing Genome Project LLC | Jeff Pascarella | Email Redacted |
| Marsh & McLennan Agency, LLC | William Choy | Email Redacted |
| Marsh Limited | | Email Redacted |
| Marsh USA, Inc. | Jeffrey Perkins | Email Redacted |
| Marson International LLC | Tracy Waggoner | Email Redacted |
| Marson International LLC | | Email Redacted |
| Marson International LLC | | Email Redacted |
| Martins Industries | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Maskine LLC | Nicklas Thystrup | Email Redacted |
| Mass Precision, Inc. | | Email Redacted |
| Mass Truck Refrigeration Service, Inc | | Email Redacted |
| Massachusetts Secretary of Commonwealth | | Email Redacted |
| Master International Corporation | | Email Redacted |
| Material Storage Systems, Inc. | | Email Redacted |
| Materials Handling Solutions | Crane 1 Services, Inc. | Email Redacted |
| Mathis Electronics, Inc. | Dima Kazantsev | Email Redacted |
| Mathworks Inc., The | | Email Redacted |
| Mattei Transport Engineering | | Email Redacted |
| MatterHackers, Inc | | Email Redacted |
| Matthew D Morano | | Email Redacted |
| Matthews Bus Alliance | | Email Redacted |
| Mattson Resources LLC | | Email Redacted |
| Maxgen Energy Services Corporation | James Tillman | Email Redacted |
| Maysteel Industries | | Email Redacted |
| MB Kit Systems, Inc. | | Email Redacted |
| McClarin Plastics, LLC d/b/a McClarin Composites | c/o Seyfarth Shaw, James B. Sowka | Email Redacted |
| McClarin Plastics, LLC d/b/a McClarin Composites | McClarin Plastics, LLC | Email Redacted |
| McDermott Will & Emery LLP | Karen Davis | Email Redacted |
| McDonald Transit Associates, Inc. | | Email Redacted |
| McGriff Insurance Services | DBA Precept Advisory Group, LLC | Email Redacted |
| MCI Sales and Service | | Email Redacted |
| McKinley Equipment Corporation | | Email Redacted |
| McKinney Trailer Rentals | BILLING Elia Rivera | Email Redacted |
| McKinney Trailer Rentals | Jennifer Crutchfield | Email Redacted |
| McMaster-Carr Supply Co. | | Email Redacted |
| McMillan Pazdan Smith LLC | | Email Redacted |
| McNaughton-McKay Electric Company | Chase Boehlke | Email Redacted |
| McNaughton-McKay Electric Company | John Orlando | Email Redacted |
| McNaughton-McKay Electric Company | | Email Redacted |
| Mechanical Electrical Systems, Inc. | | Email Redacted |
| Mechanical Rubber Products Co. Inc. | | Email Redacted |
| Medius Software Inc. | | Email Redacted |
| Mentor Graphics Corporation | | Email Redacted |
| Mercury Technology Group, Inc. | Mary Chmaj | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Mercury Technology Group, Inc. | | Email Redacted |
| Meritor, Inc | JOHN WOLF | Email Redacted |
| Meritor, Inc. | c/o Sherrie Farrell | Email Redacted |
| Meritor, Inc. | Dykema Gossett PLLC | Email Redacted |
| Meritor, Inc. | Meritor, Inc. | Email Redacted |
| Meritor, Inc. | MERITOR, INC. | Email Redacted |
| Merrill Lynch | Thomas F. Jackson | Email Redacted |
| Mersen USA EP Corp | SALLY MAHONEY | Email Redacted |
| Mersen USA EP Corp | | Email Redacted |
| MESA Corporation | MATT CARTER | Email Redacted |
| Metal Solutions Inc. | Melissa Monarko | Email Redacted |
| Metal Solutions, Inc. | Ashley Emerick | Email Redacted |
| Metal Solutions, Inc. | Brian Carney | Email Redacted |
| Metal Solutions, Inc. | | Email Redacted |
| Metal Solutions, Inc. | | Email Redacted |
| Metallurgical Technologies, Inc., P.A. | | Email Redacted |
| Metaltec Steel Abrasive Company | | Email Redacted |
| METCO Inc. | | Email Redacted |
| Metropolitan Tulsa Transit Authority (MTTA) | | Email Redacted |
| Metropolitan Washington Airports Authority | | Email Redacted |
| Metropolitan Washington Airports Authority | | Email Redacted |
| MFG West | | Email Redacted |
| MGA Research Corporation | | Email Redacted |
| Miami-Dade County | County Attorney | Email Redacted |
| Mica Electrical Material (Luhe) Co., Ltd. | Jonas Ju | Email Redacted |
| Micah Morrell | | Email Redacted |
| Micah Morrell, Drone Scope Media | | Email Redacted |
| Michael E Boyle Consulting Services | | Email Redacted |
| Michael F Murphy | DBA postcorptv LLC | Email Redacted |
| Michael Francis Adami | DBA M. A. Communications | Email Redacted |
| Michael McCurdy | DBA Mike McCurdy Roofing Inc. | Email Redacted |
| Michael Oravetz | | Email Redacted |
| Michael Prishlyak | DBA Webwave Co. | Email Redacted |
| Michelin North America, Inc. | GAIL BAXTER | Email Redacted |
| Micro Precision Calibration, Inc. | | Email Redacted |
| Micro Precision Calibration, Inc. | | Email Redacted |
| Micro Quality Calibration, Inc. | Conrad Kramer | Email Redacted |
| Micro Quality Calibration, Inc. | Dulce Banuelos | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Microsemi Frequency and Time Corp | Cheri Ramsey | Email Redacted |
| Microsemi Frequency and Time Corp | | Email Redacted |
| Mid-Atlantic Electrical Services, Inc. | Victor Rolli | Email Redacted |
| Midwest Motor Supply Co., Inc. | Kimball Midwest | Email Redacted |
| Miguel Angel Nunez | | Email Redacted |
| Miguel Angel Salazar Govea | S1 Cleaning | Email Redacted |
| Mike W Zehner | | Email Redacted |
| Mikes Canvas | | Email Redacted |
| Miles Fiberglass & Composites, Inc | Mollie LeClaire | Email Redacted |
| Miles Fiberglass & Composites, Inc | | Email Redacted |
| Mill Supply Inc | CYNTHIA M MCCRAY | Email Redacted |
| Millbrook Revolutionary Engineering, Inc. | | Email Redacted |
| Miller Electric Company | | Email Redacted |
| Miltec Rapid Manufacturing Systems LLC | Marshall Liles | Email Redacted |
| Milwaukee Composites, Inc. | | Email Redacted |
| Mimecast North America Inc | Edgar Genosa | Email Redacted |
| Minnesota Public Transit Association | MPTA | Email Redacted |
| Mishimoto | | Email Redacted |
| Mission Cloud Services, Inc. | Douglas R. Gooding | Email Redacted |
| Mission Cloud Services, Inc. | Mission Cloud Services, Inc. | Email Redacted |
| Mission CTRL - MC2 | | Email Redacted |
| Missoula Urban Transportation District | John Roseboom | Email Redacted |
| Missoula Urban Transportation District | | Email Redacted |
| Missouri Department of Revenue | | Email Redacted |
| Missouri Public Transit Association | Kimberly Celia | Email Redacted |
| Mistequay Group, Ltd | CHRISTINA JONES | Email Redacted |
| Misumi USA Inc | | Email Redacted |
| Misumi USA Inc | | Email Redacted |
| Misumi USA Inc. | AR -Jessica Jewell | Email Redacted |
| Mitsui & Co., LTD. | | Email Redacted |
| MKP Parts | | Email Redacted |
| Mobile Climate Control, Corp. | Debbie Oliver | Email Redacted |
| Mobile Climate Control, Corp. | Ildiko Grant | Email Redacted |
| Mobile Climate Control, Corp. | | Email Redacted |
| Mobile Communications America, Inc. | CHRIS SIMPSON | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Mobile Communications America, Inc. | | Email Redacted |
| Mobile Mark Inc | Christian Hansen | Email Redacted |
| Mobile Mark Inc | | Email Redacted |
| Mobile Relay Associates | Raycom | Email Redacted |
| Mobility Forefront LLC | | Email Redacted |
| Modern Mail Services, Inc. | | Email Redacted |
| ModernTech Corporation | | Email Redacted |
| Modine Manufacturing Company | Atty Erin A. West | Email Redacted |
| Modine Manufacturing Company | Modine Manufacturing Company | Email Redacted |
| Modine Manufacturing Company | | Email Redacted |
| Mohawk Resources Ltd | | Email Redacted |
| Mohawk Southeast, Inc. | | Email Redacted |
| Molded Devices, Inc. | | Email Redacted |
| Molded Fiber Glass | ERIC BRACE | Email Redacted |
| Monika Goralski | | Email Redacted |
| Monique Jester | | Email Redacted |
| Monoprice, Inc. | | Email Redacted |
| Monroe Magnus LLC | DBA Magnus Mobility Systems | Email Redacted |
| Monroe Magnus LLC | Scott Smullen | Email Redacted |
| Montes Bros. Construction Inc | DBA MBC INC | Email Redacted |
| Moon Roof Corporation of America | DBA MRC Manufacturing | Email Redacted |
| MORE Consulting | Michael C. Orosco | Email Redacted |
| Morgan Louise Imrie Osment | | Email Redacted |
| Motion & Flow Control | McCoy Sales Corporation | Email Redacted |
| Motion Industries, Inc | GPC | Email Redacted |
| Motion Industries, Inc | GPC | Email Redacted |
| Motion Savers Inc. | | Email Redacted |
| Motor City Racks, Inc. | Essex Weld | Email Redacted |
| Motor City Racks, Inc. | Essex Weld | Email Redacted |
| Motor City Racks, Inc. | Essex Weld | Email Redacted |
| Mountain Machinery Repair Inc. | | Email Redacted |
| Mouser Electronics | Jamie Sprague | Email Redacted |
| Mouser Electronics | | Email Redacted |
| MPTA | Samantha Schwanke | Email Redacted |
| MRCagney Pty Limited | | Email Redacted |
| MSC Industrial Supply Co. | | Email Redacted |
| MSC Industrial Supply Co. | | Email Redacted |
| MSC Industrial Supply Company | | Email Redacted |
| MSI-Viking Gage, LLC | | Email Redacted |
| MSMB Construction Maintenance | | Email Redacted |
| MTB Transit Solutions Inc. | | Email Redacted |
| Mubea, Inc. | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Multi-Service Technology Solutions | | Email Redacted |
| Munaco Sealing Solutions, Inc. | | Email Redacted |
| Munaco Sealing Solutions, Inc. | | Email Redacted |
| Munaco Sealing Solutions, Inc. | | Email Redacted |
| Munich Electrification | Adria Riera | Email Redacted |
| Munich Electrification | Katrin Frommelt | Email Redacted |
| Munich Electrification | Vladislavs Kabanovs | Email Redacted |
| Munich Electrification | | Email Redacted |
| Municipal Emergency Services, Inc. | Travis Cone | Email Redacted |
| MV Transportation, Inc. | Janet Zimmerman | Email Redacted |
| MWS Auto Services Inc. d/b/a Marietta Wrecker Service | | Email Redacted |
| Mycorrxyz Inc. | Pioneer | Email Redacted |
| Nano Precision Manufacturing, Inc | Jay Lee | Email Redacted |
| NAPA AUTO PARTS | | Email Redacted |
| Napa Valley Transportation Authority | | Email Redacted |
| Narayanan Srinivasan | Fulfeelment, LLC | Email Redacted |
| NASDAQ Private Market - LBX #41700 | | Email Redacted |
| Nasdaq, Inc | DBA nasdaq Corporate Services, LLC | Email Redacted |
| Natalie Marie Ramirez | | Email Redacted |
| National Association for Pupil Transportation (NAPT) | Brianne Peck | Email Redacted |
| National Business Furniture LLC | | Email Redacted |
| National Highway Traffic Safety Administration | | Email Redacted |
| National Instruments Corporation | | Email Redacted |
| National Integrated Systems, Inc. | | Email Redacted |
| National Safety Council | | Email Redacted |
| National Sheet Metal Machines, Inc. | | Email Redacted |
| National Test Equipment Inc. | | Email Redacted |
| Navistar, Inc. | DBA Navistar Proving Grounds | Email Redacted |
| Naylor LLC | | Email Redacted |
| NC Coatings LLC | James McDaniel | Email Redacted |
| Neely Electric Inc. | | Email Redacted |
| Nefab Packaging, Inc. | DBA Nefab Packaging West, LLC | Email Redacted |
| Netapp, Inc. | Attn Lawrence Schwab/Gaye Heck | Email Redacted |
| NetLink Inc. | | Email Redacted |
| Netvu Limited | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Network Controls & Electric, Inc. | Carole Toth | Email Redacted |
| Network Controls & Electric, Inc. | | Email Redacted |
| New Eagle, LLC | | Email Redacted |
| New Jersey Unclaimed Property Administration | | Email Redacted |
| Newegg Business Inc. | | Email Redacted |
| Newspaper Agency Company, LLC | DBA Utah Media Group | Email Redacted |
| NexGen Search Solutions, LLC | | Email Redacted |
| Nexsen Pruet LLC | | Email Redacted |
| NextEnergy Center | | Email Redacted |
| Nicholas Cho | | Email Redacted |
| Nikola Corporation | Bruna Chiosini & Nikola Legal | Email Redacted |
| Nikola Corporation | Bruna Chiosini & Nikola Legal | Email Redacted |
| Nikola Corporation | Bruna Chiosini & Nikola Legal | Email Redacted |
| Nikola Iveco Europe GmbH | Francesco Donato, CPO | Email Redacted |
| Ningbo Wego Machinery Co.,Ltd | Jones Cao | Email Redacted |
| Ningbo Wego Machinery Co.,Ltd | | Email Redacted |
| Ningbo Xusheng Group Co., Ltd. | | Email Redacted |
| Ningbo Xusheng Group Co., Ltd. | | Email Redacted |
| Ningbo Yexing Automotive Part Co., Ltd. | COCO RONG | Email Redacted |
| Ninyo & Moore Geotechnical & Environmental Sciences Consultants | Alfredo Rodriguez | Email Redacted |
| Nirajkumar Patel | | Email Redacted |
| Nissens Cooling Solutions, Inc. | CHERYL POGSON | Email Redacted |
| NM Passenger Transportation Association | DBA NM Transit Association | Email Redacted |
| No on Prop 6 Stop the Attack on Bridge & Road Safety, sponsored by business, labor, local governments and transp | | Email Redacted |
| NoMuda VisualFactory Inc | | Email Redacted |
| NoMuda VisualFactory Inc. | Dave Lathey | Email Redacted |
| NoMuda VisualFactory.net | | Email Redacted |
| NORCAL Portable Services, Inc. | | Email Redacted |
| Nordson Corporation | Attn Credit Risk | Email Redacted |
| Nordson Corporation | Attn Credit Risk | Email Redacted |
| Nordson Corporation | | Email Redacted |
| Nordson Corporation | | Email Redacted |
| Nordson EFD LLC | Diane Gray | Email Redacted |
| Norfolk Wire and Electronics | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Norman Scally | DBA Scally Computechs | Email Redacted |
| North Carolina Metropolitan Mayors Coalition | | Email Redacted |
| North Eastern Bus Rebuilders, Inc. | Henry Stobierski | Email Redacted |
| Northeast Passenger Transportation Association | | Email Redacted |
| Northern Altair Nanotechnologies Co., Ltd | Alex Li | Email Redacted |
| Northern Cable and Automation LLC | E. Todd Sable, Esq. & Cydney J. McGill, Esq. | Email Redacted |
| Northern Cable and Automation LLC | Northern Cable and Automation LLC | Email Redacted |
| Northern Tool & Equipment Catalog Company, Inc. | | Email Redacted |
| Nostalgic Air Parts | | Email Redacted |
| NSF International | NSF International | Email Redacted |
| NSF International | NSF International Strategic Registrations Ltd | Email Redacted |
| NSF International Strategic Registrations, Ltd | | Email Redacted |
| NSK Industries Inc | Lauren Kincaid | Email Redacted |
| NSK Industries Inc | | Email Redacted |
| NSK Industries, Inc. | Bradley P. Lehman | Email Redacted |
| NSK Industries, Inc. | John J. Rutter, Esq. | Email Redacted |
| NSK Industries, Inc. | NSK Industries, Inc. | Email Redacted |
| NSTI LLC | TechConnect | Email Redacted |
| NTF Micro Filtration USA, Inc. | | Email Redacted |
| Numatek LLC | DBA Eye9 Design | Email Redacted |
| OBD2Cables.com | | Email Redacted |
| OBrien Atkins Associates, PA | Rita Whitfield | Email Redacted |
| Occuvax, LLC | | Email Redacted |
| OEM Materials & Supplies Inc. | ANA GARCIA | Email Redacted |
| Off the Grid Services LLC | | Email Redacted |
| Office Max | | Email Redacted |
| Office Pro Furniture, Inc. | | Email Redacted |
| Office1 Inc. | DBA Office1 | Email Redacted |
| OfficePro Upstate | | Email Redacted |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | Ann Louise Cauble | Email Redacted |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | | Email Redacted |
| Ohio Public Transit Association | W. Curtis Stitt | Email Redacted |
| Okta, Inc. | | Email Redacted |
| Oles Morrison Rinker & Baker, LLP | LEGAL Adam Lasky | Email Redacted |
| Omega Engineering, Inc. | | Email Redacted |
| Omni Louisville, LLC | | Email Redacted |
| Omni Provincial | Ron Miller | Email Redacted |
| OmniSource Southeast | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| On Your Mark Transportation, LLC | | Email Redacted |
| OneSource Distributors LLC | | Email Redacted |
| Onfulfillment Inc | | Email Redacted |
| ONLINECOMPONENTS.COM | | Email Redacted |
| Onspot of North America, Inc. | KURT HUNT | Email Redacted |
| Optex, Inc. | | Email Redacted |
| Optimal Electric Vehicles, LLC | | Email Redacted |
| Optimal Electric Vehicles, LLC | | Email Redacted |
| Optimal Electric Vehicles, LLC | | Email Redacted |
| Optimal Electric Vehicles, LLC | | Email Redacted |
| Optimal Electric Vehicles, LLC | | Email Redacted |
| Optimal Electric Vehicles, LLC | | Email Redacted |
| Optimed Health Partners | | Email Redacted |
| Opti-Temp | | Email Redacted |
| Optiv Security, Inc. | | Email Redacted |
| Optronics International, LLC | | Email Redacted |
| Oracle America, Inc. | Shawn M. Christianson, Esq. | Email Redacted |
| Oracle America, Inc. | | Email Redacted |
| Orbis Corporation | TOM SALEMI | Email Redacted |
| Oregon Transit Association | Kelly Ross | Email Redacted |
| Orlaco Inc. | | Email Redacted |
| Orlando Utilities Commission | | Email Redacted |
| Orlando Utilities Commission | | Email Redacted |
| Orrco International | | Email Redacted |
| Osmosis Films LLC | | Email Redacted |
| Otis Elevator Company | | Email Redacted |
| Outwater Plastic Industries | | Email Redacted |
| Overhead Door Company of Greenville, Inc. | | Email Redacted |
| Overland Contracting Inc. | Cassandra Bain | Email Redacted |
| Ozone Collision Center, LLC | | Email Redacted |
| Pace Technologies Corporation | Joseph Vargas | Email Redacted |
| Pacer, a Division of Anixter | Steve Williams | Email Redacted |
| Pacific Dynasty International Group Inc | | Email Redacted |
| Pacor, Inc. | Tracey Allen | Email Redacted |
| Pailton Incorporated | Abby Gummery | Email Redacted |
| Pailton Incorporated | | Email Redacted |
| Paint Body Vinyl & Graphics Inc | | Email Redacted |
| PAIR design | | Email Redacted |
| Pallet Solutions Inc | | Email Redacted |
| Pallet Solutions, Inc. | | Email Redacted |
| Palmetto Precision Machining, Inc. | | Email Redacted |
| Palmetto Sound Works | | Email Redacted |
| Palmtree Acquisition Corporation | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Pamco Printed Tape and Label Co., Inc. | Marla Darman | Email Redacted |
| Pamella Chang | | Email Redacted |
| Panasonic Industrial Device Sales Company of America | Thomas Peng | Email Redacted |
| Panor Corp | DBA MAXXIMA | Email Redacted |
| Par7, LLC | Jae Park | Email Redacted |
| Paragon International Insurance Brokers Ltd | | Email Redacted |
| Parallax | Carolyn Heller | Email Redacted |
| Parallax | | Email Redacted |
| Park City Municipal Corporation | Larry Simpson | Email Redacted |
| Parker Hannifin Corporation | Jay Schultz | Email Redacted |
| Parker Hannifin Corporation | PDNPlus | Email Redacted |
| Parker Hannifin Corporation | | Email Redacted |
| Parker Hannifin Corporation | | Email Redacted |
| Parker-Hannifin Corp. | | Email Redacted |
| Parker-Hannifin Corporation | Sandra J. Sberna, Credit Analyst Corp. H.Q. | Email Redacted |
| Parker-Origa Corporation | | Email Redacted |
| Parkhouse Tire Inc | C Bruner | Email Redacted |
| Parr Instrument Company | | Email Redacted |
| Patrick & Co. | | Email Redacted |
| Patrick Monahan | DBA Iron Cove Solutions | Email Redacted |
| Patrick Services Inc. | | Email Redacted |
| Paul Bridges Group - Paul Bridges LLC | | Email Redacted |
| Paul Comfort | DBA Comfort Consulting World Wide LLC | Email Redacted |
| Paul H Bowers | DBA Chapel Road Communications | Email Redacted |
| Paul Miller Motor Company dba Fortune Collision Centre | Chelsie Sawyers | Email Redacted |
| Pawel Nuckowski | DBA Oahu Films | Email Redacted |
| PB Equipment Inc. | | Email Redacted |
| PC Connection Sales Corporation | DBA Coneection | Email Redacted |
| PCB Piezotronics Inc. | | Email Redacted |
| Peak Safety Performance, LLC | David Lynn | Email Redacted |
| PEAK Technical Services Inc. | | Email Redacted |
| Peak Technical Services, Inc. | DBA PEAK Technical Staffing USA | Email Redacted |
| Peak Technologies, Inc. | Kathy McCracken | Email Redacted |
| Peak Technologies, Inc. | Peak-Ryzex, Inc. | Email Redacted |
| Pearce Renewables | Pearce Services, LLC | Email Redacted |
| Pearce Renewables | | Email Redacted |
| Pearce Services, LLC | Corporate Administration | Email Redacted |
| Peco Electrical Ltd | Scott Tracey | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| PED Enterprises, LLC | | Email Redacted |
| Pelco Structural, LLC | Kasey Scott | Email Redacted |
| Pennsylvania Public Transporation Association | | Email Redacted |
| Pennsylvania Public Transportation Association | PPTA | Email Redacted |
| Penske Truck Leasing CO, L.P. | mary martin | Email Redacted |
| Penske Truck Leasing CO, L.P. | Penske Truck Leasing Co., L.P. | Email Redacted |
| Penske Truck Leasing CO, L.P. | | Email Redacted |
| Performance Composites, Inc. | | Email Redacted |
| Performance Friction Corporation (PFC Brakes) | | Email Redacted |
| Performance Industries, Inc. | | Email Redacted |
| Persistent Telecom Solutions Inc. | | Email Redacted |
| Personal Awards Inc | | Email Redacted |
| Peter Campanella | | Email Redacted |
| Peterson Fluid Systems | | Email Redacted |
| Petroleum Equipment and Manufacturing Company Inc. | DBA PEMCO | Email Redacted |
| PG&E | c/o Bankruptcy | Email Redacted |
| Philadelphia Indemnity Insurance Company | Attn Scott C. Williams | Email Redacted |
| Philadelphia Indemnity Insurance Company | Philadelphia Indemnity Insurance Company | Email Redacted |
| Phillip Jay Hurtt | | Email Redacted |
| Phoenix Automation & Sales | | Email Redacted |
| Phytools, LLC | | Email Redacted |
| PI Innovo, LLC | Adrian Carnie | Email Redacted |
| PI Innovo, LLC | | Email Redacted |
| PI Innovo, LLC | | Email Redacted |
| PI Manufacturing | | Email Redacted |
| Piedmont Electrical Distributors of Greenville, Inc. | | Email Redacted |
| Piedmont National Corporation | Jamie Buckhiester | Email Redacted |
| Pierce County Public Transportation Benefit Area Corporation | | Email Redacted |
| Pierce Transit | Brenda Lacey | Email Redacted |
| Pilkington Automotive Finland Oy | Olli Sara | Email Redacted |
| Pilot Freight Services | | Email Redacted |
| Pine Estates Enterprises Inc | | Email Redacted |
| Pine Estates Enterprises Inc. | | Email Redacted |
| Pinellas Suncoast Transit Authority | | Email Redacted |
| Ping Hu | | Email Redacted |
| PIP Printing | SoCa Business Services, LLC | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Pitney Bowes, Inc. | | Email Redacted |
| Pivotal Media | | Email Redacted |
| Placentia Yorba Linda Girls Softball Association | | Email Redacted |
| Plastic Creations Ltd. | Brian Huttig | Email Redacted |
| Plasticare | | Email Redacted |
| Plasticwatertanks.com Inc | | Email Redacted |
| PLM Advisors, LLC | Andreas Lindenthal | Email Redacted |
| Pocketsquare Design | | Email Redacted |
| Poppin, Inc | | Email Redacted |
| Porsche Cars North America, Inc. | Cassidy Ishida | Email Redacted |
| Port Arthur Transit(PAT) | | Email Redacted |
| Port Authority of New York and New Jersey | Port Authority Law Department | Email Redacted |
| Positive Adventures LLC | | Email Redacted |
| Power Electronic Measurements Ltd | Dr. Chris Hewson | Email Redacted |
| Power Electronics USA | Attn Director or Officer | Email Redacted |
| Power Electronics USA | Attn Director or Officer | Email Redacted |
| Power Electronics USA | Brandon DiBuo | Email Redacted |
| Power Electronics USA Inc. | Andrea Hartley Esq. | Email Redacted |
| Power Electronics USA Inc. | Power Electronics USA Inc. | Email Redacted |
| Power House Manufacturing Inc. | | Email Redacted |
| Power Science Engineering LLC | | Email Redacted |
| Powerex-Iwata Air Technology, Inc. | | Email Redacted |
| PowerHandling, Inc. | ACCOUNT REP Sam Williams | Email Redacted |
| PowerHandling, Inc. | INSIDE SALES Pamela Hansen | Email Redacted |
| PowerOn Energy Solutions LP | | Email Redacted |
| PR Newswire Assoc LLC | | Email Redacted |
| PRAXIS Technology Escrow, LLC | W Jackson | Email Redacted |
| Precision Cutting Solutions, Inc. | | Email Redacted |
| Precision Granite USA Inc. | | Email Redacted |
| Precision Jig & Fixture South LLC | Tom Oshiniski | Email Redacted |
| Precision Products, LLC | Patty Brigman | Email Redacted |
| Precision Transmission, Inc. | David MacFarland | Email Redacted |
| Precision Waterjet & Laser | Carolyn Lypinski | Email Redacted |
| Precisionworks MFG LLC | BOB SMITH | Email Redacted |
| Precisionworks MFG LLC | CORY WRIGHT | Email Redacted |
| Precisionworks MFG LLC | Greg Gernert | Email Redacted |
| Precisionworks MFG LLC | | Email Redacted |
| PrecisionWorks MFG LLC | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Predictive Index Arizona, Inc. | | Email Redacted |
| Preferred Piping Systems | | Email Redacted |
| Premier Janitorial Serivces LLC | Manuel Hernandez | Email Redacted |
| Premier Wireless Solutions | | Email Redacted |
| Pril Motors | | Email Redacted |
| Prime Electric, Inc. | | Email Redacted |
| Prime Resource Inc | Ana Avila | Email Redacted |
| Prince Georges County MD | | Email Redacted |
| Prince Georges County MD | | Email Redacted |
| Princeton Corporate Consultants Inc | | Email Redacted |
| ProAir, LLC | | Email Redacted |
| Pro-Bolt | | Email Redacted |
| Processia Solutions Corp | Michael Kalthoff | Email Redacted |
| Procore Technologies Inc | | Email Redacted |
| PRO-DEC.com | | Email Redacted |
| Production Automation Corporation | | Email Redacted |
| Productive Plastics, Inc. | CHRISTINA GIFILLAN | Email Redacted |
| Proemion Corporation | | Email Redacted |
| Professional Engineering Consultants, P.A. | Tim Lenz | Email Redacted |
| Professional Party Rental | | Email Redacted |
| Professional Party Rental | | Email Redacted |
| Project Genetics LLC | Jana Axline | Email Redacted |
| Project Genetics LLC | Jana Axline | Email Redacted |
| Project Genetics LLC | Sallyport CF, LLC | Email Redacted |
| ProKo Consulting LLC | | Email Redacted |
| Promenade Software Inc. | | Email Redacted |
| PROMWAD GmbH | | Email Redacted |
| Prospect Mold | CHRIS SMITH | Email Redacted |
| Prospect Mold | DAVID HUNT | Email Redacted |
| ProTech Service & Engineering BV | Jos Swagemakers | Email Redacted |
| Protective Coating Systems, Inc | | Email Redacted |
| Proterra GVL/ Van Hool | | Email Redacted |
| Protiviti | Recovery Dept. | Email Redacted |
| Proto Labs, Inc. | | Email Redacted |
| Provident Plumbing, LLC | | Email Redacted |
| PS Trade Show Services | Teresa Chapman | Email Redacted |
| PSI Control Solutions, Inc. | | Email Redacted |
| PSMG Inc. DBA Pacwest Security Services | | Email Redacted |
| Public Transportation Safety International Corp | | Email Redacted |
| Pump South Inc. | | Email Redacted |
| Purchase Power | | Email Redacted |
| PurCo Fleet Services, Inc. | | Email Redacted |
| Pure Water Partners LLC | Regina Botticelli | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Pure Water Partners LLC | | Email Redacted |
| Quality Concrete | | Email Redacted |
| Qualtrics, LLC | Sadie Young | Email Redacted |
| Quanta Laboratories | | Email Redacted |
| Quanta Laboratories | | Email Redacted |
| Quench USA, Inc. | DBA Waterlogic Americas, LLC | Email Redacted |
| QuikGlass | | Email Redacted |
| R&S Erection North Peninsula Inc. | | Email Redacted |
| R.S. Hughes Co., Inc. | Adam Guynes | Email Redacted |
| R.S. Hughes Co., Inc. | AJ ADDIS | Email Redacted |
| R.S. Hughes Co., Inc. | LAX ORDERS | Email Redacted |
| R.S. Hughes Co., Inc. | | Email Redacted |
| R.S. Hughes Co., Inc. | | Email Redacted |
| Radiation Protection Services | | Email Redacted |
| Radio Engineering Industries, Inc | Crystal Parr Radio Engineering Industries, Inc | Email Redacted |
| Radio Engineering Industries, Inc | Wilma Fleischmann | Email Redacted |
| Radio Engineering Industries, Inc. | Kevin Herrmann | Email Redacted |
| Radius Power, A Division of Astrodyne | | Email Redacted |
| Rafael Hernandez | | Email Redacted |
| Rainbow Sign & Banner, Inc. | | Email Redacted |
| Raleigh-Durham Airport Authority | Mervin Augustin | Email Redacted |
| Ralphs Store & Trophy Shop | | Email Redacted |
| Ramirez, Natalie | | Email Redacted |
| Randall W Wells | Randy Wells Photography | Email Redacted |
| Rankin Publishing, Inc. | | Email Redacted |
| Rapid Global Business Solutions Inc. | | Email Redacted |
| RAPID Sheet Metal, LLC | Neal Topliffe | Email Redacted |
| RATP Dev USA, Inc. | | Email Redacted |
| RATP-DEV DC Circulator | | Email Redacted |
| RAVEN Engineering, Inc. | | Email Redacted |
| Ray Products Company, Inc. | Farhad Matin | Email Redacted |
| Ray Products Company, Inc. | | Email Redacted |
| Razorfrog Web Design LLC | Max Elman | Email Redacted |
| Razorfrog Web Design LLC | | Email Redacted |
| RBI Solar, Inc. | Tim Flick | Email Redacted |
| RDU Accounts Payable | | Email Redacted |
| Re Transportation Inc | | Email Redacted |
| Real-Time Marketing, LTD | | Email Redacted |
| Recaro North America, Inc. | | Email Redacted |
| Recognition and Awards, Inc. | Richard Lachman | Email Redacted |
| Recycle Away, LLC | Trashcans Warehouse | Email Redacted |
| Red Points Enterprises, LLC | Sandhya M Sahai | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Red Wing Brands of America, Inc. | DBA Red Wing Shoe | Email Redacted |
| RedE Parts Inc. | Patience Paine | Email Redacted |
| Reel Power Wire & Cable Inc. | | Email Redacted |
| Regional Idealease of Rochester, LLC | Jason Carello | Email Redacted |
| Regional Material Handling & Supply Inc. | | Email Redacted |
| Regional Transportation Commission of Washoe County | Mark T. Power | Email Redacted |
| Regional Transportation Commission of Washoe County | Regional Transportation Commission of Washoe County | Email Redacted |
| Regional Transportation Commission of Washoe County | | Email Redacted |
| Regional Transportation Commission of Washoe County | | Email Redacted |
| Regus Corporation | Regus Management Group | Email Redacted |
| Reliable Fire Equipment Co | DBA Reliable Fire & Security | Email Redacted |
| RELX Inc. dba LexisNexis | | Email Redacted |
| REMA USA LLC | Kalyn Baker | Email Redacted |
| REMA USA LLC | Stanley H. McGuffin, Esq. | Email Redacted |
| REMA USA LLC | | Email Redacted |
| Remarc Manufacturing, Inc. | Charlene Norvell | Email Redacted |
| Rendezvous Services LLC dba Dustin Goodwin | | Email Redacted |
| Renewable Design Associates, LLC | Alan Watts | Email Redacted |
| Renewable Energy Vermont | Ansley Bloomer | Email Redacted |
| Resource Intl Inc. | Mishimoto Automotive | Email Redacted |
| Resource Intl. Inc. | DBA Mishimoto | Email Redacted |
| Resources Connection, Inc. | DBA Sitrick Group, LLC | Email Redacted |
| Retirement Funding Advisors, LLC | | Email Redacted |
| Reyco Granning LLC | SALES Scott Ames | Email Redacted |
| Reynolds Mirth Richards & Farmer LLP | Shauna N. Finlay | Email Redacted |
| RGA Office of Architectural Design, Inc. | | Email Redacted |
| Rhino Assembly Company, LLC | | Email Redacted |
| Rhode Island Public Transit Authority | WARRANTY OFFICER Thomas Cabral | Email Redacted |
| Rhombus Energy Solutions | RUSSELL PULTER | Email Redacted |
| Rhombus Energy Solutions | Scott Stromenger | Email Redacted |
| Rhombus Energy Solutions | | Email Redacted |
| Rhombus Energy Solutions | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Rhombus Energy Solutions | | Email Redacted |
| Richard Fiore | | Email Redacted |
| Richard Schwartz | DBA J and .R Graphics, Co. | Email Redacted |
| Richardson RFPD Inc. | | Email Redacted |
| Ricketts Case, LLP | Hope Case | Email Redacted |
| RICON CORPORATION | COREY THOMAS | Email Redacted |
| RICON CORPORATION | | Email Redacted |
| Right Freight Solutions, Inc | | Email Redacted |
| RightStar Systems | | Email Redacted |
| Rincon Power, LLC | Justin McAllister | Email Redacted |
| Rincon Power, LLC | | Email Redacted |
| Ritz Safety LLC | Slate Rock Safety | Email Redacted |
| Rivaracing.com | | Email Redacted |
| River Park Inc | | Email Redacted |
| Riverside Mfg., LLC | JAMIE BLAKE | Email Redacted |
| Riverwood Associates, LLC | | Email Redacted |
| RLS Fleet Services, LLC | DBA Capitol Coachworks | Email Redacted |
| Robert Bernardino | | Email Redacted |
| Robert Giuditta | | Email Redacted |
| Robert H. Wager Company, Inc. | | Email Redacted |
| Robert P Stevens | DBA The Stevens Group, LLC | Email Redacted |
| Roberts Tours and Transportation, Inc. | Aaron Kimura | Email Redacted |
| Robins Woodwork, Inc. | | Email Redacted |
| Rochester Electromics, LLC | | Email Redacted |
| Rock Region Metro | | Email Redacted |
| Rocky Mountain Driveline | | Email Redacted |
| Roger Wire EDM | | Email Redacted |
| Rogers Corporation | | Email Redacted |
| Rogers Joseph ODonnell | | Email Redacted |
| Rome Truck Parts & Repair, Inc. | | Email Redacted |
| Romeo RIM, Inc. | Michelle M Bourdage | Email Redacted |
| Romeo Rim, Inc. | MIKE ROBINSON | Email Redacted |
| Romeo Rim, Inc. | | Email Redacted |
| Ron Whites Air Compressor Sales | DBA RWI Industrial | Email Redacted |
| Ron Whites Air Compressor Sales, Inc. | Ryan D. Thompson, Esq. | Email Redacted |
| Ron Whites Air Compressors, Inc | Brittany Moore | Email Redacted |
| Ronald L. Book, PA | | Email Redacted |
| Ronald Morrrison | | Email Redacted |
| Ronnie Maxey II | DBA Maxi-Clean | Email Redacted |
| Rosco Collision Avoidance, Inc. | | Email Redacted |
| Rosco Collision Avoidance, Inc. | | Email Redacted |
| ROSCO, INC. | Awounda Mitchell | Email Redacted |
| Rose Tse | | Email Redacted |
| Rosenberger GmbH & Co. KG | FRANZISKA HOGGER | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Rotaloc International LLC | | Email Redacted |
| Rotaloc Intl, LLC | Kevin Krause | Email Redacted |
| Roto Rooter | | Email Redacted |
| Roush & Yates Racing Engines LLC | DBA Roush Yeates manufacturing Solutions | Email Redacted |
| Roush CleanTech, LLC | | Email Redacted |
| Roush Industries Inc | | Email Redacted |
| ROUSH INDUSTRIES, INC. | | Email Redacted |
| ROUSH INDUSTRIES, INC. | | Email Redacted |
| ROUSH INDUSTRIES, INC. | | Email Redacted |
| ROUSH INDUSTRIES, INC. | | Email Redacted |
| Routematch Software, Inc. | | Email Redacted |
| Roy Metal Finishing Co, Inc. | John Murphy | Email Redacted |
| Royce Digital Systems, Inc. | ACCTS. REC. Bob Pavlovic | Email Redacted |
| RR Franchising, Inc. | | Email Redacted |
| RS Americas, Inc. | RS (formerly Allied Electronics) | Email Redacted |
| RS Erection North Peninsula, Inc. | | Email Redacted |
| Russell K Nilsen | | Email Redacted |
| Russell Reynolds Associates, Inc. | | Email Redacted |
| Rutan and Tucker, LLP | Roger F. Friedman | Email Redacted |
| Ruth Keizer | | Email Redacted |
| Ryan Beckerleg | | Email Redacted |
| Ryan Croke | DBA Full Circle Productions Media | Email Redacted |
| Ryan Flood | | Email Redacted |
| Ryerson Denver | | Email Redacted |
| Ryerson, Inc. - Greenville | Sarah Gilbert | Email Redacted |
| Ryerson, Inc. - Greenville | | Email Redacted |
| S & A Systems, Inc. | | Email Redacted |
| S & D Products, Inc. | | Email Redacted |
| S&J Electrical Contractors | | Email Redacted |
| S. Sterling Company | AMANDA COLLIER | Email Redacted |
| S.F. Containers | DBA Steele Fabrication, LLC | Email Redacted |
| SA Automotive LTD, LLC | DBA SA Engineering | Email Redacted |
| Sable Computer, Inc. | DBA KIS | Email Redacted |
| Sacramento International Airport | | Email Redacted |
| Sacramento Regional Transit District | | Email Redacted |
| SAE International | | Email Redacted |
| Safe Fleet Bus & Rail | Dan DiSarro | Email Redacted |
| Safe Fleet Bus & Rail | | Email Redacted |
| SafeCo Inc. | DBA Safety Plus Inc | Email Redacted |
| Safeglass Limited | | Email Redacted |
| Safety Supply America, Inc. | | Email Redacted |
| Safety Vision | EMMA YANCY | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Safety-Kleen Systems, Inc. | | Email Redacted |
| Sager Electrical Supply Company Inc | | Email Redacted |
| Saia Motor Freight Line, Inc | | Email Redacted |
| Salem Tools, Inc | ST Solutions | Email Redacted |
| Salesforce, Inc | | Email Redacted |
| Sam D Villella | | Email Redacted |
| Sambandam Ramanathan | | Email Redacted |
| Samin Tekmindz Inc. | | Email Redacted |
| Samsung SDI America, Inc. | | Email Redacted |
| Samtec Automotive Software & Electronics GmbH | | Email Redacted |
| Samuel J Sullivan | DBA ArcLight Inspection Services, LLC | Email Redacted |
| Samuel, Son & Co | | Email Redacted |
| San Diego International Airport | | Email Redacted |
| San Francisco Airport (SFO) | | Email Redacted |
| San Gabriel Valley Council of Governments | | Email Redacted |
| San Joaquin Regional Transit District | Brad Menil | Email Redacted |
| San Joaquin Regional Transit District | | Email Redacted |
| San Mateo County Economic Development Association | DBA SAMCEDA | Email Redacted |
| San Mateo Union High School District, Facilities Use Department | | Email Redacted |
| Santa Clara Commercial Inc. | Donald Finn | Email Redacted |
| Santa Clara Valley Transportation Authority | | Email Redacted |
| Santa Cruz Metropolitan Transit District | | Email Redacted |
| Sanz Clima S.L. | Alejandro Blanco | Email Redacted |
| Sanz Kenway | Kenway Engineeriing, Inc. | Email Redacted |
| Sanz Kenway, Inc. | | Email Redacted |
| Sapa Profiles Inc. | | Email Redacted |
| Say Technologies LLC | | Email Redacted |
| SC Mech Solution, Inc. | | Email Redacted |
| Schaffner EMC Inc | Tom Larkin | Email Redacted |
| Schetky Bus and Van Sales | | Email Redacted |
| Schlumpf USA, Inc. | VP-SALES Doug Jones | Email Redacted |
| Schultz Controls, Inc. | | Email Redacted |
| Schunk Carbon Technology, LLC | Terry Leet | Email Redacted |
| Science Spark | Lauren Gicas | Email Redacted |
| Scientific Developments, Inc. | Heather Moffatt | Email Redacted |
| Scott Allen Matheny | | Email Redacted |
| Scott Foam Technologies, LLC | Myka Givens | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Scott Systems International, Inc | Kristina Gordon | Email Redacted |
| Scott Tidwell | | Email Redacted |
| Scotts Automotive & Tire Service | | Email Redacted |
| ScreenCloud Inc. | | Email Redacted |
| Scruggs & Son Towing LLC | | Email Redacted |
| SCTAC Board of Directors | | Email Redacted |
| Seagate Plastics Company | Laura Fritz | Email Redacted |
| Seagate Plastics Company | | Email Redacted |
| Seal Methods, Inc | | Email Redacted |
| Seal Methods, Inc | | Email Redacted |
| Sea-Land Chemical Co. | Tony Grzejka | Email Redacted |
| Sealcon, LLC | | Email Redacted |
| Sealcon, LLC | | Email Redacted |
| Sealed Air Corporation (US) | | Email Redacted |
| Sealed Buss Bar LLC | | Email Redacted |
| Sealevel Systems Inc | | Email Redacted |
| Sealeze | JOHN COSTAIN | Email Redacted |
| Sealeze | | Email Redacted |
| Sealing Devices Inc | | Email Redacted |
| Sealing Devices INC | | Email Redacted |
| SEAM Group LLC | John Lanham | Email Redacted |
| Sean Haymond | | Email Redacted |
| Secureworks, Inc. | Secureworks, Inc. | Email Redacted |
| Secureworks, Inc. | | Email Redacted |
| Securing Americas Future Energy Foundation | | Email Redacted |
| Securitas Security Service USA | | Email Redacted |
| Securities & Exchange Commission | NY Regional Office, Regional Director | Email Redacted |
| Securities & Exchange Commission | Regional Director | Email Redacted |
| Securities & Exchange Commission | Secretary of the Treasury | Email Redacted |
| Seegars Fence Company, Inc. of Spartanburg | | Email Redacted |
| Seifert Graphics, Inc. | Attn Karen M. Seifert, President | Email Redacted |
| Seifert Graphics, Inc. | Cousins Law LLC | Email Redacted |
| Seifert Graphics, Inc. | Rhianna Houck | Email Redacted |
| Seifert Graphics, Inc. | Stephanie Millage | Email Redacted |
| Seifert Graphics, Inc. | WANDA CUST. SUPPORT MGR | Email Redacted |
| Seifert Graphics, Inc. | | Email Redacted |
| Seifert Graphics, Inc. | | Email Redacted |
| Seifert Graphics, Inc. | | Email Redacted |
| Select Equipment Sales, Inc. | | Email Redacted |
| SEMCO Consultants Inc | Zoran Milatovic | Email Redacted |

Exhibit C
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Semper Fi Fleet Maintenance LLC | DBA Semper Fi Mobi | Email Redacted |
| Sensata Technologies, Inc. | Courtney Brightman | Email Redacted |
| Sentek Dynamics, Inc. | | Email Redacted |
| Sentek Dynamics, Inc. | | Email Redacted |
| Sentinel Technologies, Inc. | | Email Redacted |
| Seon Design (USA) Corp | MobileView | Email Redacted |
| Seon Design (USA) Corp | MobileView | Email Redacted |
| Seon Design (USA) Corp DBA MobileView | BRENT THRIFT | Email Redacted |
| Seon Design (USA) Corp DBA MobileView | | Email Redacted |
| Seon System Sales Inc. | | Email Redacted |
| Service Electric Co., Inc. | Phil Ogdee | Email Redacted |
| Service Max, Inc. | Gia Virk | Email Redacted |
| Service Max, Inc. | Scott Edwards | Email Redacted |
| Service Max, Inc. | | Email Redacted |
| Service Transport INC, (STI) | | Email Redacted |
| ServiceNow, Inc. | | Email Redacted |
| Setpoint Systems LLC | Cy Nielsen | Email Redacted |
| Setpoint Systems LLC | Kassie Batty | Email Redacted |
| Setra Systems Inc. | | Email Redacted |
| SEW- Eurodrive, Inc. | MICHAEL FULTON | Email Redacted |
| SFMTA Transit Division | | Email Redacted |
| Shaftmasters Inc | | Email Redacted |
| Shainin LLC | Karolyn Crabtree | Email Redacted |
| Shared-Use Mobility Center | Kimberly Steele | Email Redacted |
| ShareFile | | Email Redacted |
| Sharp Electronics Corporation | Cheryl Burdiss | Email Redacted |
| Shaw Telecom G.P. | Vincent Cheung | Email Redacted |
| Shepard Exposition Services | Tara Crosby | Email Redacted |
| SHI International Corp | Joey Costa | Email Redacted |
| SHJ Electric Co Inc | | Email Redacted |
| Shore Auto Rubber Exports Pvt Ltd | | Email Redacted |
| Shoreline IOT Inc | | Email Redacted |
| Shred-It US JV LLC | DBA Shred-It USA LLC | Email Redacted |
| Shutts & Bowen LLP | | Email Redacted |
| Sibros Technologies Inc | Hemant Sikaria | Email Redacted |
| Siemens Industry Software Inc. | formerly Siemens Product Lifecycle Mgmt Software Inc. | Email Redacted |
| Siemens Industry, Inc. | Brian Pollock | Email Redacted |
| Sierra Club | | Email Redacted |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | Email Redacted |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | Email Redacted |
| Sigma Machine, Inc. | Amber Felty | Email Redacted |
| Sigma Machine, Inc. | ANN VAN WEELDEN | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Sigma Machine, Inc. | Attn Director or Officer | Email Redacted |
| Sigma Machine, Inc. | | Email Redacted |
| Sigma-West | Kurt Hinkley | Email Redacted |
| Signal Perfection, Ltd. | | Email Redacted |
| Signatures, Inc. | Shane McMahon | Email Redacted |
| Signs by Tomorrow | | Email Redacted |
| Signsouth, LLC | | Email Redacted |
| Sigura Construction INC. | | Email Redacted |
| Sika Corporation | Sika Automotive Kentucky, LLC | Email Redacted |
| Silentaire Technologies (Werther International) | | Email Redacted |
| Silicon Forest Electronics | | Email Redacted |
| Silicon Forest Electronics, Inc. | | Email Redacted |
| Silicon Valley Bank | Jordan Kanis | Email Redacted |
| Silicon Valley Bicycle Coalition | Deanna Chevas | Email Redacted |
| Silicon Valley Laser, LLC | | Email Redacted |
| Silicon Valley Leadership Group | | Email Redacted |
| Silicon Valley Precision, Inc | | Email Redacted |
| Silicon Valley Shelving & Equipment Co., Inc. | | Email Redacted |
| Simcona Electronics Corporation | April Thompson | Email Redacted |
| Simcona Electronics Corporation | | Email Redacted |
| Simolex Rubber Corporation | Bob Dungarani | Email Redacted |
| Simplified Office Solutions | | Email Redacted |
| Simply Sanitize LLC | Dane Gordon | Email Redacted |
| Sinclair Technologies, A Division of Norsat International Inc | Jennifer Nash | Email Redacted |
| Single Point of Contact | | Email Redacted |
| SinglePoint Communications, Inc. | | Email Redacted |
| Sitetracker Inc | | Email Redacted |
| SixDOF Testing & Analysis | | Email Redacted |
| Skyline Displays Bay Area, Inc. | John Gibson | Email Redacted |
| SLEC, Inc. | | Email Redacted |
| Smalley Steel Ring Company | Joseph P. Lukas | Email Redacted |
| Smart Charge Residential LLC | DBA Smart Charge America | Email Redacted |
| SMART Transportation | | Email Redacted |
| Smartsheet Inc. | Finance | Email Redacted |
| Smartsheet Inc. | | Email Redacted |
| Smith Development Company, Inc. | Nelson Mullins Riley and Scarborough LLP | Email Redacted |
| Smith Dray Line & Storage Co Inc | DBA Go-Mini | Email Redacted |
| Smith Power Products, Inc | | Email Redacted |
| Smoak Public Relations | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Snap ON Industrial, a division of IDSC Holdings | | Email Redacted |
| Snappy Services, LLC | Matthew Gooch | Email Redacted |
| SnapShot Interactive | | Email Redacted |
| Snider Fleet Solutions | JESSE STEVENS | Email Redacted |
| Snider Fleet Solutions | Snider Fleet Solutions | Email Redacted |
| Snider Fleet Solutions | | Email Redacted |
| Snider Fleet Solutions | | Email Redacted |
| Socotec Engineering, Inc. | LPI, Inc. | Email Redacted |
| Softchoice Corp | Credit Dept | Email Redacted |
| Softchoice Corporation | Kaitlyn Cantrell - POC | Email Redacted |
| Softchoice Corporation | Kevin Tidball | Email Redacted |
| Softchoice Corporation | | Email Redacted |
| Solarwinds, Inc. | | Email Redacted |
| Solium Plan Managers LLC | | Email Redacted |
| Solutions 4 Industry, Inc. | | Email Redacted |
| Sonny Merryman Inc. | | Email Redacted |
| Sonny Merryman Inc. | | Email Redacted |
| SONNYS CAMP AND TRAVEL | ALEX RODRIGUEZ | Email Redacted |
| Sorofin Enterprises Incorporated | SALLY MUSA | Email Redacted |
| SoundView Applications Inc | Robert Lazor | Email Redacted |
| Source Detection Systems | ENI Labs Metrology & Electronic Repair | Email Redacted |
| South Alliance Industrial Machine Inc. | | Email Redacted |
| South Bay Solutions Inc | Talia Kelly | Email Redacted |
| South Bay Solutions Inc | | Email Redacted |
| South Carolina Clean Energy Business Alliance | | Email Redacted |
| South Carolina Coordinating Council for Economic Development | Attn Cynthia S. Turnipseed, Legal Counsel for SCCCED | Email Redacted |
| South West Transit Association | Kristen Joyner | Email Redacted |
| Southeast Energy Efficiency Alliance | Pamela Fann | Email Redacted |
| Southeastern Dock & Door | | Email Redacted |
| Southeastern Pennsylvania Transportation Authority | Attn Lawrence J. Kotler | Email Redacted |
| Southeastern Pennsylvania Transportation Authority | | Email Redacted |
| Southeastern Pennsylvania Transportation Authority | | Email Redacted |
| Southern California Contractors | | Email Redacted |
| Southern California Material Handling, Inc. | Equipment Depot California, Inc | Email Redacted |
| Southern Painting & Maintenance Specialists, Inc. | | Email Redacted |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Southwest Lift & Equipment, Inc. | | Email Redacted |
| Southwest Research Institute | Attn General Counsel | Email Redacted |
| Southwest Research Institute | Attn General Counsel | Email Redacted |
| SPAL USA | DAN MCNEAL | Email Redacted |
| SPAL USA | | Email Redacted |
| Sparkfun Electronics | | Email Redacted |
| Sparkion Power Algorithms Ltd | | Email Redacted |
| Sparkle Cleaning and Vending | | Email Redacted |
| SpecFab Services, Inc | | Email Redacted |
| Specialized Packaging Solutions Inc. | | Email Redacted |
| Specialty Manufacturing, Inc | | Email Redacted |
| Specialty Manufacturing, Inc | | Email Redacted |
| Spector Logistics Inc | ROBERT WELSH | Email Redacted |
| Spectrum | Siobhan McEneany | Email Redacted |
| Spectrum Lifts & Loaders Inc | | Email Redacted |
| Speedgoat GmbH | | Email Redacted |
| Spika Design and Manufacturing, Inc. | | Email Redacted |
| Spokane Transit Authority | | Email Redacted |
| Sportworks Global LLC | Emma Bennett | Email Redacted |
| Sportworks Global LLC | Marc Lanegraff | Email Redacted |
| Sportworks Global LLC | | Email Redacted |
| Sportworks Northwest, Inc. | AMANDA HOLMES | Email Redacted |
| Spraying Systems Co | | Email Redacted |
| Springfield Tool and Die | | Email Redacted |
| SPS Commerce, Inc. | Joshua Vought | Email Redacted |
| SPS Commerce, Inc. | | Email Redacted |
| Square Grove, LLC | DBA UPLIFT Desk | Email Redacted |
| Squire Patton Boggs (US) LLP | Chris Carmichael | Email Redacted |
| Staffmark Investment LLC | | Email Redacted |
| Stage 8 Locking Fasteners Inc. | Director of Accounting Denise Keeler | Email Redacted |
| Stanley Convergent Security Solutions, Inc. | | Email Redacted |
| Stansell Electric Company, Inc. | | Email Redacted |
| Staples Advantage | | Email Redacted |
| Staples Technology Solutions | Staples Technology Solutions | Email Redacted |
| Staples Technology Solutions | Tom Riggleman | Email Redacted |
| STARMETRO | | Email Redacted |
| Starr Surplus Lines Insurance Company | Jennifer Sadalski | Email Redacted |
| State Industrial Solutions | | Email Redacted |
| State of Iowa | | Email Redacted |
| State of Minnesota, Department of Revenue | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| State of New Jersey | Division of Taxation | Email Redacted |
| State of Washington | | Email Redacted |
| State Purchasing Division, Georgia | | Email Redacted |
| State Water Resources Control Board | State Water Resources Control Board | Email Redacted |
| State Water Resources Control Board | | Email Redacted |
| SteelSentry Inc. | | Email Redacted |
| Stephen J. Sawyer | | Email Redacted |
| Stetech Supply Chain Services | | Email Redacted |
| Steve Zaehler | | Email Redacted |
| Steven Andrew Cecil | DBA Manufacturers of Fine Ideas (MFI) | Email Redacted |
| Steven Engineering | MARK MIYAJI | Email Redacted |
| Steven Kuring | | Email Redacted |
| Steven M Palay | dba Funtronix LLC | Email Redacted |
| Steves Miscellaneous Services | | Email Redacted |
| Stewart & Stevenson Power Products LLC | | Email Redacted |
| Stewart Handling Systems, Inc. | | Email Redacted |
| Stock & Option Solutions, Inc. | | Email Redacted |
| Storm Manufacturing Corporation | Storm Power Components | Email Redacted |
| STR Limited | | Email Redacted |
| Strategic Mapping Inc. | Roni Pinhasor | Email Redacted |
| Strategic Mapping Inc. | | Email Redacted |
| Strategic Marketing Innovations, Inc. | | Email Redacted |
| StratEx Advisors, Inc. | | Email Redacted |
| Streamline Shippers & Affiliates | | Email Redacted |
| Stronco Design Inc | Prakash Doobay | Email Redacted |
| STSC LLC | | Email Redacted |
| Studio Anand Sheth | | Email Redacted |
| STW Technic, LP. | | Email Redacted |
| Suburban Mobility Authority for Regional Transportation | | Email Redacted |
| Sue Pipkin | DBA Industral Millwright Services, Inc. | Email Redacted |
| Sugar Bear Plumbing, Inc. | Lawrence Smith | Email Redacted |
| Summit Racing | | Email Redacted |
| Sun Source/STS Operating, Inc. | | Email Redacted |
| Sunbelt Rentals Inc | | Email Redacted |
| Suncoast Elevator Inspections, LLC | | Email Redacted |
| Sunrise Systems Electronics Co Inc. | Leah Donner | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Sunsource Canada Consolidated Inc. | DBA D J Industrial Sales & Mfg Inc | Email Redacted |
| Superior Interior Systems | Glenda Bowman | Email Redacted |
| Superior Interior Systems | Kelly Conley | Email Redacted |
| Superior Interior Systems | | Email Redacted |
| Superior Office Solutions LLC | Chris Coates | Email Redacted |
| Supplier Link Services, Inc. | Emily Leutyzinger | Email Redacted |
| SUSPA Inc | CHADWICK BECK | Email Redacted |
| Sustainability Partners LLC | | Email Redacted |
| Sustained Quality | EHD Tech | Email Redacted |
| Sustained Quality LLC | Accounts Receivable | Email Redacted |
| Suzhou YongChuang Metal Science and Technology CO., LTD. | Jenny Xia | Email Redacted |
| Suzhou YongChuang Metal Science and Technology CO., LTD. | | Email Redacted |
| Swamp Fox Software and Analytics, LLC | | Email Redacted |
| Swamp Fox Software and Analytics, LLC | | Email Redacted |
| Swiftly, Inc. | | Email Redacted |
| Sy Enterprises Corp | | Email Redacted |
| Syncromatics Corporation | Alvin Huang | Email Redacted |
| Syscon Automation Group, LLC | Tom Wing | Email Redacted |
| T. Reed Gary | | Email Redacted |
| Tabatha Ackerson | | Email Redacted |
| Tableau Software, LLC | | Email Redacted |
| Tai Nguyen | DBA Consultant by Design | Email Redacted |
| Takkt America Holding, Inc. | DBA Dallas Midwest LLC | Email Redacted |
| Tallahassee, City of (StarMetro) | | Email Redacted |
| Tamara Llosa-Sandor | | Email Redacted |
| Tangerine Promotions, a division of BAMKO, LLC. | Rachel Nelson | Email Redacted |
| Tao Mechanical, Ltd. | | Email Redacted |
| Taoglas USA | Taoglas Limited | Email Redacted |
| TAP Plastics, Inc. | Shela Maher | Email Redacted |
| Tapeswitch Corporation | | Email Redacted |
| Tata Consultancy Services Limited | c/o Legal Department | Email Redacted |
| Tata Consultancy Services Ltd | c/o Legal Department | Email Redacted |
| Tata Consultancy Services Ltd | Tata Consultancy Services Ltd | Email Redacted |
| Tata Consultancy Services Ltd | | Email Redacted |
| Tata Consultancy Services Ltd | | Email Redacted |
| Tata Consultancy Services Ltd | | Email Redacted |
| Tatyana Vovk | | Email Redacted |
| Taylor Machine and Welding Inc. | Taylor Manufacturing | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Taylor Machine Works, Inc | | Email Redacted |
| Taylor Manufacturing | Vickie Padgett | Email Redacted |
| TCF National Bank | DBA TCF Equipment Finance | Email Redacted |
| TCI Automotive | | Email Redacted |
| TCI Tire Centers | | Email Redacted |
| TDI Power | Cathleen Kicak | Email Redacted |
| TDI Power | | Email Redacted |
| TE Connectivity Corporation | ANNIE SEIDEL | Email Redacted |
| TE Connectivity Corporation | | Email Redacted |
| Teachey Service Company, Inc. | | Email Redacted |
| Teachey Service Company, Inc. | | Email Redacted |
| Tech Graphics Private Limited | Chintan Shah | Email Redacted |
| Technical Specialties, Inc. | | Email Redacted |
| Technolab SA | DBA ASAM e.V. | Email Redacted |
| Tech-Sonic Inc | VICE PRESIDENT Hyun Ou | Email Redacted |
| Teco Pneumatic, Inc. | | Email Redacted |
| Tecumseh Signals, LLC | | Email Redacted |
| Teletrac Navman US Ltd | | Email Redacted |
| Tell Steel Inc. | | Email Redacted |
| Temprel, Inc. | Ken Cuatt | Email Redacted |
| Tennessee Public Transportation Association | Jason Spain | Email Redacted |
| Terry Easley | | Email Redacted |
| Terzo Power Systems | | Email Redacted |
| TESSCO Incorporated | | Email Redacted |
| Testamatic Systems Inc | | Email Redacted |
| Testco | | Email Redacted |
| Testco Incorporated | Garth Rodericks | Email Redacted |
| TestEquity LLC | Martin Aguilar | Email Redacted |
| Testing Engineers, Inc. | | Email Redacted |
| Tevlin Strategic Communication | | Email Redacted |
| Texas Short Order, LP | | Email Redacted |
| TForce Freight | | Email Redacted |
| The 5S Store, LLC | | Email Redacted |
| The EI Group, Inc | Colleen Christian | Email Redacted |
| The Estate of Joseph Siu Hong Tam | Sandy Pui-Lei Tam | Email Redacted |
| The Fire Consultants, Inc. | | Email Redacted |
| The Flag Company, Inc. | | Email Redacted |
| The Goodyear Tire and Rubber Co. | | Email Redacted |
| The Hiring Group, LLC | AGR Advisors, Inc. | Email Redacted |
| The J.N. Phillips Co. Inc. | | Email Redacted |
| The Lee Company | TIMOTHY FAGAN | Email Redacted |
| The Modal Shop | Andy McGuire | Email Redacted |
| The Print Machine Inc. | | Email Redacted |
| The Producers, Inc. | DBA Power Trade Media | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| The RCA Rubber Company | FKA SRP Industries, LLC | Email Redacted |
| The Regents of the Univeristy of California | | Email Redacted |
| The RoviSys Company | Accts Receivable Alyssa Balfour | Email Redacted |
| The RoviSys Company | DIRECTOR SUPPLY CHAIN John Vargo | Email Redacted |
| The Shyft Group USA, Inc. | | Email Redacted |
| The Shyft Group USA, Inc. | | Email Redacted |
| The Sourcing Group, LLC | Jennie Mollo | Email Redacted |
| The StrataFusion Group, Inc. | Ken Crafford | Email Redacted |
| The StrataFusion Group, Inc. | The StrataFusion Group, Inc | Email Redacted |
| The StrataFusion Group, Inc. | | Email Redacted |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates | Attn Katie A. Beliveau | Email Redacted |
| The Travelers Indemnity Company of CT | | Email Redacted |
| The Upholstery Depot | | Email Redacted |
| The Webstaurant Store, Inc. | Bryce Wendler | Email Redacted |
| The Yarder Manufacturing Company | CFO Amy conlan | Email Redacted |
| Thermal Flex (Tacna Intl Corp) | | Email Redacted |
| Therma-Tech (A.R. Lintern) | | Email Redacted |
| Therma-Tech (A.R. Lintern) | | Email Redacted |
| Thermatron Engineering, Inc. | | Email Redacted |
| Thermo Heating Elements, LLC | JILL MCNAIR | Email Redacted |
| Thermo King Corporation | | Email Redacted |
| Thermo King of Greenville | CARL ZOLLNER | Email Redacted |
| Thinkify LLC | | Email Redacted |
| ThinkResults Marketing LLC | | Email Redacted |
| THK Rhythm Automotive Michigan Corporation | KELLY SHAW | Email Redacted |
| Thomas A. McCormick dba American Electrical, Inc. | | Email Redacted |
| Thomas J Alessi Jr | Brian Joseph | Email Redacted |
| Thomas J Caringella | Sumo Mania - Party Rental CA | Email Redacted |
| Thomas P. Amicarelli | DBA Muscle Builders | Email Redacted |
| Thomsen and Burke LLP | Partner Roszel C. Thomsen II | Email Redacted |
| Three Point Oh! Inc. | | Email Redacted |
| Tier Rack Corporation | | Email Redacted |
| Times Square Retail, LLC | DBA The Engine Room | Email Redacted |
| Timothy Brown | | Email Redacted |
| Timothy D. Danyo | DBA Imagination Media | Email Redacted |
| Timothy J McCartney | DBA TJA & Associates LLC | Email Redacted |
| Timothy Jones | | Email Redacted |
| TIP Industries | DBA TIP Temperature Products | Email Redacted |
| TK Systems Inc. | | Email Redacted |
| TM4 Inc. | | Email Redacted |
| TOMA Fire Protection Equipment, LLC | | Email Redacted |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Tool Room, Inc, The | | Email Redacted |
| Top Tempo Technical | | Email Redacted |
| Toronto Transit Commission | | Email Redacted |
| Toronto Transit Commission | | Email Redacted |
| Toshiba International Company (TIC), Houston | | Email Redacted |
| Toshiba International Corporation | | Email Redacted |
| Total Maintenance Solutions South Inc | TMS South | Email Redacted |
| Town of Avon | | Email Redacted |
| Town of Avon, CO | | Email Redacted |
| Town of Breckenridge | | Email Redacted |
| Town of Breckenridge | | Email Redacted |
| TPI Composites Services, LLC | Kyle Newell | Email Redacted |
| TPI Composites, INC | | Email Redacted |
| TPI Composites, Inc. | Jerry Lavine | Email Redacted |
| TPI Iowa LLC | STEVE BRENIZER | Email Redacted |
| TPS, LLC | DBA Thermal Product Solutions | Email Redacted |
| Traffic Control Corp | Allen Eisinger | Email Redacted |
| Trammell Equipment Co., Inc. | | Email Redacted |
| Trane U.S. Inc. | | Email Redacted |
| Transdev Services Inc | | Email Redacted |
| TransID LLC | | Email Redacted |
| Transign LLC | | Email Redacted |
| Transit Associates, Inc. | | Email Redacted |
| Transit Authority of River City | | Email Redacted |
| TransIT Solutions, LLC | TSI Video | Email Redacted |
| Transit Technical, LLC | Phil DeHaan | Email Redacted |
| TransPak | Matthew Moquin | Email Redacted |
| TransPak | | Email Redacted |
| TRANSPAK, INC | TRANSPAK INC | Email Redacted |
| TRANSPAK, INC | | Email Redacted |
| Transportation Association of Maryland, Inc | EXECUTIVE DIRECTOR John Duklewski | Email Redacted |
| Transportation Demand Management LLC | DBA Starline Luxury Coaches, Wheatland Express and A & A Motorcoach | Email Redacted |
| Transportation Energy Partnership | | Email Redacted |
| Transportation Research Center Inc | | Email Redacted |
| Transportation Services Inc | | Email Redacted |
| Transtech Innovations | | Email Redacted |
| Transtech of SC, Inc. | | Email Redacted |
| Trapeze Software Group, Inc | Debbie Hadley | Email Redacted |
| Trapeze Software Group, Inc | DOUG THOMAS | Email Redacted |
| Travelers Indemnity Company | John Santos | Email Redacted |
| Travelers Ocean Marine | Jamison Walz | Email Redacted |
| Travelers-Deductible | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| TravelStore | CLIENT SERVICES Yvonne Fenton | Email Redacted |
| Travers Tool Co., Inc. | | Email Redacted |
| Trelleborg Sealing Solutions US, Inc | DBA Trelleborg Sealing Solutions West | Email Redacted |
| Tri Tech USA, Inc. | | Email Redacted |
| TriCord Management, LLC | | Email Redacted |
| Trilogiq USA Corporation | Brendan Tilson | Email Redacted |
| Trilogiq USA Corporation | Marie Davis | Email Redacted |
| TriMech Services | | Email Redacted |
| TriMech Services, LLC | | Email Redacted |
| Trim-Lok, Inc. | | Email Redacted |
| Trim-Lok, Inc. | | Email Redacted |
| Triniti Corporation | | Email Redacted |
| TripSpark USA | | Email Redacted |
| Tri-State Equipment Company, Inc. | DBA Ergonomic Partners | Email Redacted |
| Tritium Pty LTD | DENNIS PASCUAL | Email Redacted |
| TRM Precision Manufactory(Suzhou) Ltd | Suzhou Speed Communication Technology Ltd | Email Redacted |
| Trolley Support LLC | Nicole Miele | Email Redacted |
| Troutman Pepper Hamilton Sanders LLP | Goutam Patnaik | Email Redacted |
| Troy Brown | DBA Brown Electric Company | Email Redacted |
| TRS International MFG., Inc. | Terry Lai | Email Redacted |
| Trucker Huss, APC | Racquel Celestial | Email Redacted |
| TrueBlue Services, Inc. formerly Seaton Acquisition Corp | Maria Alexander | Email Redacted |
| Trumpet Holdings Inc. | DBA Trombetta Inc. | Email Redacted |
| TRUMPF, Inc. | | Email Redacted |
| TRW Automotive U.S. LLC | Melissa Smallwood | Email Redacted |
| TRW Automotive U.S. LLC | | Email Redacted |
| TSG Enterprises Inc | DBA The Solis Group | Email Redacted |
| TTI, Inc | Floyd Enloe | Email Redacted |
| TTI, Inc | | Email Redacted |
| Tube Specialties | Alex Walkey | Email Redacted |
| Tube Specialties | | Email Redacted |
| Tube Specialties Co., Inc. | c/o Nelson Global Products, attn Jamie McNally | Email Redacted |
| TUV SUD America, Inc. | | Email Redacted |
| Twin Lakes Auto Body & RV Repair Inc. | Glenn Holbrook | Email Redacted |
| Tyco Valves & Controls, LP | | Email Redacted |
| Tyler M Housholder | DBA TH Graphic Installations, LLC | Email Redacted |
| U.S. Bionics Inc | dba suitX | Email Redacted |
| U.S. Chamber of Commerce | | Email Redacted |
| U.S. Chemical Storage, LLC | | Email Redacted |
| U.S. General Services Administration | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| UC San Diego | | Email Redacted |
| UKG Inc. | Attn Catherine R. Choe, Esq. | Email Redacted |
| UKG Inc. | UKG Inc | Email Redacted |
| UKG Kronos Systems LLC | Alicia Wilson | Email Redacted |
| UL Associates LLC | FKA Kvertex Associates, LLC | Email Redacted |
| UL LLC | | Email Redacted |
| ULine | | Email Redacted |
| Uline | | Email Redacted |
| ULine | | Email Redacted |
| Unicorp | | Email Redacted |
| Unifirst Corporation | | Email Redacted |
| Union Metal | | Email Redacted |
| United Chemical & Supply Co, Inc | Joe Malek | Email Redacted |
| United Rentals (North America), Inc. | | Email Redacted |
| United States Seating Company | Drew Lewis | Email Redacted |
| United States Seating Company | | Email Redacted |
| United Steelworkers | | Email Redacted |
| United Steelworkers International Union | David R. Jury, General Counsel | Email Redacted |
| Universal Air & Gas Products | | Email Redacted |
| Universal Dust Collector Manufacturing & Supply Corporation | DBA UDC Corporation | Email Redacted |
| Universal Plant Services of Nashville, Inc. | Tim Fackler | Email Redacted |
| Universal Power Equipment Inc. | | Email Redacted |
| Universal Protection Service LP | | Email Redacted |
| Universal Protection Service LP | | Email Redacted |
| Universal Technical Services | JASON CZARNIEKI | Email Redacted |
| Universal Technical Services | | Email Redacted |
| University of California San Diego | | Email Redacted |
| University of California, Irvine | | Email Redacted |
| University of Colorado Boulder | Erin Lind | Email Redacted |
| University of Georgia | | Email Redacted |
| University of Georgia CAMPUS TRANSIT | | Email Redacted |
| University of Montana | | Email Redacted |
| University of Montana | | Email Redacted |
| University of South Florida Board of Trustees | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| UNIVERSITY OF SOUTH FLORIDA CENTRAL RECEIVING TAMPA CAMPUS | | Email Redacted |
| Uni-Vue Inc | Pamela Lee | Email Redacted |
| Unwired Holdings, LLC | DBA MPD Digital | Email Redacted |
| UpKeep Technologies Inc. | | Email Redacted |
| Uplogix, Inc. | | Email Redacted |
| UQM Technologies, Inc. | | Email Redacted |
| Urban Transportation Associates | Mark Vanderputten | Email Redacted |
| Urban Transportation Associates | | Email Redacted |
| Urban Transportation Associates, Inc. | Thomas W. Kowalski | Email Redacted |
| US Attorney for District of Delaware | US Attorney for Delaware | Email Redacted |
| US Customs & Border Protection | Office of Finance | Email Redacted |
| US Hybrid | | Email Redacted |
| US Prototype, Inc. | DBA Rapid Cut | Email Redacted |
| USAT | | Email Redacted |
| USAT Corp | Joey Lalor | Email Redacted |
| USAT Corp | | Email Redacted |
| USCutter, Inc. | AP/AR | Email Redacted |
| USCutter, Inc. | Peter Robinson | Email Redacted |
| USDI | Unique Systems Design, Inc | Email Redacted |
| USE Supplier# 2036 | Helind Electronics, Inc. | Email Redacted |
| Utah Clean Air Partnership Inc. | UCAIR | Email Redacted |
| Utah Clean Cities | | Email Redacted |
| Utah Clean Energy | DBA Utah Clean Energy | Email Redacted |
| UTC Fire & Security Americas | Eric Mackie | Email Redacted |
| UV Logistics, LLC | DBA United Vision Logistics | Email Redacted |
| V.L. Chapman Electric, Inc | Lad Chapman | Email Redacted |
| Val Sorensen | | Email Redacted |
| Valeda Co LLC DBA QStraint USA | | Email Redacted |
| Valeo TCV, North America, Inc. | | Email Redacted |
| Valeo Thermal Commercial Vehicles North America, Inc. | Michael Zonca | Email Redacted |
| Valeo Thermal Commercial Vehicles North America, Inc. | Valeo Thermal Commercial Vehicles North America, Inc. | Email Redacted |
| Valerie M Salinas-Davis dba Salinas-Davis, LLC | DBA Salinas-Davis, LLC | Email Redacted |
| Valle Gardening and Landscaping | Franklin Valle | Email Redacted |
| Vallen Distribution, Inc. | ANDREA CRUZ | Email Redacted |
| Vallen Distribution, Inc. | | Email Redacted |
| Valley Regional Transit | Jason Rose | Email Redacted |
| Valley Regional Transit | Jason Rose | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Valley Vista Services | | Email Redacted |
| Valmont Industries Inc. | Kayla Miller | Email Redacted |
| Valmont Industries Inc. | | Email Redacted |
| Van Hool NV | Jan Ruyts | Email Redacted |
| Van Hool NV | | Email Redacted |
| Vander-Bend Manufacturing, LLC | Lori Murdock | Email Redacted |
| Vanner, Inc. | Doug adams | Email Redacted |
| Vapor Bus International | | Email Redacted |
| Vapor Bus International | | Email Redacted |
| Vapor Bus International | | Email Redacted |
| Varidesk LLC | | Email Redacted |
| Vaughn Belting Co., Inc. | | Email Redacted |
| VCA North America | | Email Redacted |
| Vector North America Inc. | | Email Redacted |
| Vehicle Improvement Products, Inc. | VIP SALES VIP SALES | Email Redacted |
| Veloz | Brandy Ream | Email Redacted |
| Venable LLP | | Email Redacted |
| VenAir, Inc. | CARLOS VAN ISSCHOT | Email Redacted |
| VenAir, Inc. | | Email Redacted |
| Venti Printing | | Email Redacted |
| Ventura Inc | BRYCE MARSHALL | Email Redacted |
| Ventura Inc | | Email Redacted |
| Ventura Systems B.V. | SIETO YKEMA | Email Redacted |
| Verband der Automobilindustrie e.V. (VDA) | German Association of the Automotive Industry | Email Redacted |
| Verdek LLC | | Email Redacted |
| Vermeulen & Associates, LLC | dba Contractors Licensing Center | Email Redacted |
| Vernay Laboratories, Inc. | Sonja Alexander | Email Redacted |
| Versgrove Moving Systems, Inc. | | Email Redacted |
| Vertex, Inc. | | Email Redacted |
| VIA Metropolitan Transit | | Email Redacted |
| Vianova Technologies Inc. | Christopher Fender | Email Redacted |
| Vianova Technologies Inc. | | Email Redacted |
| Vicinity Motor Corporation | | Email Redacted |
| Victor Gonzalez | | Email Redacted |
| Vigilant Technologies LLC | | Email Redacted |
| Vigilant Technologies LLC | | Email Redacted |
| Vineyard Finance S.A. c/o ZF Friedrichshafen AG | Attn Scott Talmadge, Ali Muffenbier | Email Redacted |
| Vineyard Finance S.A. c/o ZF Friedrichshafen AG | ZF Friedrichshafen AG | Email Redacted |
| Virginia Panel Corporation | | Email Redacted |
| ViriCiti LLC | VALERY KANG | Email Redacted |
| Vision Service Plan Insurance Company | | Email Redacted |
| Visionary Union Holdings LLC | Think Branded Media | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Volta Trucks | Attn Jackie Dakin | Email Redacted |
| Volta Trucks | John Burrows | Email Redacted |
| Volta Trucks Ltd | | Email Redacted |
| Volta Trucks Ltd | | Email Redacted |
| Voltaiq, Inc. | Tzeng | Email Redacted |
| Vomela Speciality Company Inc | | Email Redacted |
| Vomela Specialty Company, Inc. | DBA Fusion Imaging | Email Redacted |
| Vortex Industries, Inc. | | Email Redacted |
| VOSS Automotive, Inc. | Cathy Herzog | Email Redacted |
| VOSS Automotive, Inc. | | Email Redacted |
| Vyrian Inc. | | Email Redacted |
| W&B Technology Ltd. | | Email Redacted |
| W&B Technology, Ltd | Yvonne Chan | Email Redacted |
| W.W. Grainger, Inc. | | Email Redacted |
| WAAV, Inc. | | Email Redacted |
| Walschon Fire Protection, Inc. | | Email Redacted |
| WARDJet, LLC | AXYZ USA, Inc | Email Redacted |
| Wash Pro LLC | Charles Daniels | Email Redacted |
| Washington State Department of Enterprise Services | | Email Redacted |
| Washington State Transit Association | | Email Redacted |
| Washington, Department of Enterprise Services | | Email Redacted |
| Waste Management | | Email Redacted |
| Waste Management of South Carolina | | Email Redacted |
| Watlow | | Email Redacted |
| Watson Engineering | CHUCK WATSON | Email Redacted |
| Watson Engineering | | Email Redacted |
| Wayfair, LLC | | Email Redacted |
| Waytek Inc | Clint Bowers | Email Redacted |
| Waytek Inc | | Email Redacted |
| Webasto Charging Systems, Inc. | Edgar Soto | Email Redacted |
| Webasto Thermo & Comfort North America, Inc. | Jason Brown | Email Redacted |
| Webb & Associates, Inc. | DBA Transit Information Products | Email Redacted |
| Weiss Envirotronics, Inc. | | Email Redacted |
| Wendel Rosen LLP | | Email Redacted |
| Wesco Distribution Inc. | Wesco Distribution Inc. | Email Redacted |
| Wesco Distribution Inc. | | Email Redacted |
| WESCO Distribution, Inc. | FINANCE Ray Moore | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| WESCO Distribution, Inc. | | Email Redacted |
| Wesgarde Components Group Inc. | Sharla Stang | Email Redacted |
| Wes-Garde Components Group, Inc. | FRANCES ADAMS | Email Redacted |
| Wes-Garde Components Group, Inc. | | Email Redacted |
| West Chatham Warning Devices, Inc. | | Email Redacted |
| West Coast Powder Coating, Inc | A.J. Costa | Email Redacted |
| West Marine Products | | Email Redacted |
| West Marine Products | | Email Redacted |
| West Marine Products, Inc | Donald Bollenbacher | Email Redacted |
| West Publishing Corporation | | Email Redacted |
| Western Steel & Boiler Co. | | Email Redacted |
| Westfire Inc. | | Email Redacted |
| Weston and Company, Inc. | Gerard Weston Weston and Company, Inc. | Email Redacted |
| Whatcom Transportation Authority | Ron Mountain | Email Redacted |
| WHEEL-CHECK | | Email Redacted |
| White Horse Packaging Co. | See Latitude Applied Technologies White Horse Packaging Co. | Email Redacted |
| Wichita State University | | Email Redacted |
| Wieslaw Szymanski | | Email Redacted |
| Wiivv Wearables Co | | Email Redacted |
| Wilbert, Inc | | Email Redacted |
| William Casey Hines | | Email Redacted |
| William J McColl | Waveform Design LLC | Email Redacted |
| William W. Keown II | DBA Keown Films, LLC | Email Redacted |
| Williams, Darnetta | | Email Redacted |
| Willis Towers Watson Northeast, Inc. | | Email Redacted |
| Wilshire Law Firm | | Email Redacted |
| Wilson Composites, LLC | TIM WILSON | Email Redacted |
| Wilson Sonsini Goodrich & Rosati | | Email Redacted |
| WIN.IT America, Inc | Alan Liu | Email Redacted |
| Wind River Sales Co., Inc. | Ricardo Fiallos | Email Redacted |
| Wind River Sales Co., Inc. | Todd Degnan | Email Redacted |
| Window Wiper Technologies, Inc | B. Hepworth and Co., Ltd. of Connecticut, Inc. | Email Redacted |
| WINDRUNNER INC. DBA AXSOMART | | Email Redacted |
| Wisconsin Clean Cities, Inc. | Lorrie Lisek | Email Redacted |
| Wise Consulting Associates, Inc. | OFFICE ADMINISTRATOR Kim Gibbs | Email Redacted |
| Wisesorbent Technology LLC | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Witten Company, Inc. | | Email Redacted |
| Wolf Industrial Services | Coordinated Services | Email Redacted |
| Wolfsdorf Rosenthal LLP | | Email Redacted |
| Womble Bond Dickinson US LLP | Womble Bond Dickinson (US) LLP | Email Redacted |
| Womble Bond Dickinson US LLP | | Email Redacted |
| Woodruff-Sawyer & Co. | | Email Redacted |
| Workforce Fusion LLC | | Email Redacted |
| Workiva Inc. | | Email Redacted |
| Workiva Inc. | | Email Redacted |
| Workman Electrical Services Inc | Ryan Workman | Email Redacted |
| Workwell Occupational Health | | Email Redacted |
| Wurth Electronics ICS Inc. | | Email Redacted |
| Wurth Electronics ICS, Inc. | | Email Redacted |
| WW Williams | | Email Redacted |
| Wyche, P.A. | Diann Coffey | Email Redacted |
| XD Innovation Services, LLC | Elayna Nagy | Email Redacted |
| Xerox Transport Solutions Inc. | | Email Redacted |
| Xometry, Inc. | Polly Calhoun | Email Redacted |
| Xometry, Inc. | | Email Redacted |
| XPO Logistics | | Email Redacted |
| Xpressmyself.com LLC | SmartSign | Email Redacted |
| xR & E Automated Systems LLC | | Email Redacted |
| YELLOWHEAD TRAILER REPAIR AND SERVICE LTD | | Email Redacted |
| Yila Properties | | Email Redacted |
| Yildiz, Emrah Tolga | | Email Redacted |
| Yinlun TDI, LLC | Thermal Dynamics | Email Redacted |
| Yokohama Industries Americas | DEBI COLOMBO | Email Redacted |
| Yoonseok Choi | Jeonga Choi | Email Redacted |
| York Graphic Services Co. dba The YGS Group | DBA The YGS Group | Email Redacted |
| Yorke Engineering LLC | Judith Yorke | Email Redacted |
| Young Office Environments Inc | Judy Martin | Email Redacted |
| Young Office Environments, Inc. | | Email Redacted |
| Young, Steve | | Email Redacted |
| Youngsook Cho | | Email Redacted |
| Your Party Rental Company | | Email Redacted |
| Yu Byun | DBA Paul Byun / Videographer | Email Redacted |
| Z Tech | | Email Redacted |
| Zafar Iqbal | | Email Redacted |
| ZAPI Inc | In Motion US LLC | Email Redacted |
| ZAPI Inc | In Motion US LLC | Email Redacted |
| Zeeshan Khawaja | | Email Redacted |
| Zefco Industrial Flooring, Inc. | | Email Redacted |
| Zemarc Corporation | | Email Redacted |

**Exhibit C**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Zen II, LLC | | Email Redacted |
| ZeroCater, Inc. | Sarah Little | Email Redacted |
| Zero-Emisison Transit Buses | | Email Redacted |
| ZF Friedrichshafen AG | DANIEL DUDEK | Email Redacted |
| ZF Gainesville LLC | Laura Krause | Email Redacted |
| ZF Industries -Gainesville LLC | LISA MILLER | Email Redacted |
| ZF Services North America LLC | Carlos Aguinaga | Email Redacted |
| ZF SERVICES NORTH AMERICA, LLC | NANCY VHL BIN13 ANDERSEN | Email Redacted |
| ZF Services, LLC | | Email Redacted |
| ZF Suspension Technology Guadalajara S.A de C.V. | Peter Sailer | Email Redacted |
| Zing | | Email Redacted |
| Zonar Systems, Inc. | Scott Kawa | Email Redacted |
| Zonar Systems, Inc. | | Email Redacted |
| Zoom Video Communications, Inc. | | Email Redacted |
| Zoom Video Communications, Inc. | | Email Redacted |
| Zybek Advanced Products | | Email Redacted |

Exhibit D

**Exhibit D**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| State Attorney General Alabama | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | Montgomery | AL | 36104-0152 |
| State Attorney General Alaska | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | Anchorage | AK | 99501-1994 |
| State Attorney General Arizona | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | Phoenix | AZ | 85004-2926 |
| State Attorney General Arizona | Arizona Attorney General - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | Phoenix | AZ | 85005-6123 |
| State Attorney General Arkansas | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | Little Rock | AR | 72201-2610 |
| Counsel to Daimler Truck  North America LLC and Its Affiliates and Birlasoft Solutions, Inc. | Ashby & Geddes, P.A. | Ricardo Palacio and Gregory A. Taylor | 500 Delaware Avenue, 8th Floor | | Wilmington | DE | 19899-1150 |
| Counsel to Navistar, Inc. | Barnes & Thornburg LLP | Jonathan Sundheimer | 11 South Meridian Street | | Indianapolis | IN | 46204 |
| State Attorney General California | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | Sacramento | CA | 95814-2919 |
| State Attorney General Colorado | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | Denver | CO | 80203 |
| State Attorney General Connecticut | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | Hartford | CT | 06106 |
| State Attorney General Delaware | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 |
| State Attorney General District of Columbia | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | Washington | DC | 20001 |
| Counsel to Tao Capital Partners and its affiliates (collectively, "Tao") | Dorsey & Whitney LLP | Samuel S. Kohn | 51 West 52nd Street | | New York | NY | 10019 |
| Committee Member | DWFritz Automation LLC | Bryan Wallace | 9600 SW Boeckman Road | | Willsonville | OR | 97070 |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Danielle Rushing Behrends | 112 E. Pecan Street, Suite 1800 | | San Antonio | TX | 78205 |
| Counsel to Meritor, Inc. | Dykema Gossett, PLLC | Sherrie L. Farrell | 400 Renaissance Center, Suite 2300 | | Detroit | MI | 48243 |
| State Attorney General Florida | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 |
| Counsel to Daimler Truck North America LLC and Its Affiliates | Foley & Lardner LLP | Emil P. Khatchatourian | 321 N. Clark Street, Suite 3000 | | Chicago | IL | 60654-4762 |
| Counsel to Daimler Truck North America LLC and Its Affiliates | Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Avenue, Suite | Detroit | MI | 48226 |
| State Attorney General Georgia | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | Atlanta | GA | 30334-1300 |

**Exhibit D**

Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel to LG Energy Solutions, Ltd. and IVECO Group N.V. and certain affiliates | Greenberg Traurig, LLP | Dennis A. Meloro | 222 Delaware Avenue, Suite 1600 | | Wilmington | DE | 19801 |
| Counsel to LG Energy Solutions, Ltd. | Greenberg Traurig, LLP | Howard J. Steinberg | 1840 Century Park East, Suite 1900 | | Los Angeles | CA | 90067 |
| Counsel to IVECO Group N.V. and certain affiliates | Greenberg Traurig, LLP | Oscar N. Pinkas, Sara A. Hoffman, and Jessica M. Wolfert | One Vanderbilt Avenue | | New York | NY | 10017 |
| State Attorney General Hawaii | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | Honolulu | HI | 96813 |
| Counsel to the First Lien Agent, Bank of America | Holland & Knight | Attn Robert Jones and Brent McIlwain | One Arts Plaza | 1722 Routh Street, | Dallas | TX | 75201 |
| Counsel to Valeo Thermal Commercial Vehicles North America, Inc. and Our Next Energy, Inc. | Honigman LLP | E. Todd Sable and Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3506 |
| Counsel to Dana Limited | Hunton Andrews Kurth LLP | J.R. Smith and Jennifer E. Wuebker | 951 East Byrd Street | | Richmond | VA | 23219 |
| Counsel to Capital Metropolitan Transportation Authority | Husch Blackwell LLP | Lynn H. Butler and Jameson J. Watts | 111 Congress Avenue, Suite 1400 | | Austin | TX | 78701 |
| State Attorney General Idaho | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | Boise | ID | 83720-0010 |
| State Attorney General Illinois | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | Chicago | IL | 60601 |
| State Attorney General Indiana | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | Indianapolis | IN | 46204 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| State Attorney General Iowa | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | Des Moines | IA | 50319 |
| State Attorney General Kansas | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | Topeka | KS | 66612-1597 |
| State Attorney General Kentucky | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | Frankfort | KY | 40601-3449 |
| Interested Party | LACO, Inc. | Attn: Erika Meciar, C.E.O. | 1150 Trademark Dr., Ste. 111 | | Reno | NV | 89521 |
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Sandford L. Frey | 200 S. Los Robles Avenue, Suite 300 | | Pasadena | CA | 91101 |

**Exhibit D**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel to Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, Inc. | Steven B. Eichel | 875 Third Avenue, 9th Floor | | New York | NY | 10022 |
| Counsel to Volta Trucks Limited | Linklaters LLP | Christopher Hunker | 1290 Avenue of the Americas | | New York | NY | 10104 |
| State Attorney General Louisiana | Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | Baton Rouge | LA | 70804 |
| Counsel to the Official Committee of Unsecured Creditors | Lowenstein Sandler LLP | Jeffrey L. Cohen, Eric S. Chafetz, Jordana L. Renert, Michael A. Kaplan and Keara Waldron | 1251 Avenue of the Americas | | New York | NY | 10020 |
| State Attorney General Maine | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | Augusta | ME | 04333 |
| State Attorney General Maryland | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | Baltimore | MD | 21202-2202 |
| State Attorney General Massachusetts | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place 20th Floor | | Boston | MA | 02108-1518 |
| Committee Member | Michele Thorne and Maho Lazo | Wilshire Law Firm | Benjamin Haber | 3055 Wilshire Blvd, 12th Floor | Los Angeles | CA | 90010 |
| State Attorney General Michigan | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | Lansing | MI | 48909 |
| State Attorney General Minnesota | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | St Paul | MN | 55101-2131 |
| State Attorney General Mississippi | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 |
| State Attorney General Missouri | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | Jefferson City | MO | 65101 |
| State Attorney General Montana | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | Helena | MT | 59620-1401 |
| Counsel to the Official Committee of Unsecured Creditors | Morris James LLP | Eric J. Monzo, Brya M. Keilson and Tara C. Pakrouh | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 |
| Counsel to Volta Trucks Limited | Morris, Nichols, Arsht & Tunnel LLP | Derek C. Abbott and Andrew R. Remming | 1201 North Market Street, 16th Floor | | Wilmington | DE | 19801 |
| State Attorney General Nebraska | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | Lincoln | NE | 68509 |
| State Attorney General Nevada | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | Carson City | NV | 89701 |
| State Attorney General New Hampshire | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | Concord | NH | 03301 |
| State Attorney General New Jersey | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | Trenton | NJ | 08625-0080 |
| State Attorney General New Mexico | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | Santa Fe | NM | 87501 |
| State Attorney General New York | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | Albany | NY | 12224-0341 |
| State Attorney General North Carolina | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 |
| State Attorney General North | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | Bismarck | ND | 58505-0040 |

**Exhibit D**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19801 |
| Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Ryan Starnowsky | PO Box 68568 | Collections Support Unit | Harrisburg | PA | 17106-8568 |
| State Attorney General Ohio | Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | Columbus | OH | 43215 |
| State Attorney General Oklahoma | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | Oklahoma City | OK | 73105 |
| State Attorney General Oregon | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | Salem | OR | 97301-4096 |
| State Attorney General Pennsylvania | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | Harrisburg | PA | 17120 |
| Counsel to BC Transit | Perkins Coie LLP | Amir Gamliel | 1888 Century Park East, Suite 1700 | | Los Angeles | CA | 90067-1721 |
| Counsel to Nikola Corporation | Pillsbury Winthrop Shaw Pittman LLP | Joshua D. Morse, Esq. | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94111-5998 |
| Counsel to Nikola Corporation | Potter Anderson & Corroon LLP | M. Blake Cleary | 1313 N. Market Street, 6th Floor | | Wilmington | DE | 19801 |
| Top 30 / Committee Member | Power Electronics USA | Carlos Llombart | 1510 N. Hobson Ave | | Gilbert | AZ | 85233 |
| State Attorney General Rhode Island | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | Providence | RI | 02903 |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office, Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 |
| SEC Regional Office | Securities & Exchange Commission | Regional Director | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 |
| Top 30 / Committee Member | Sensata Technologies, Inc. | Justin Colson | 529 Pleasant St | | Attleboro | MA | 02703 |
| State Attorney General South Carolina | South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | Columbia | SC | 29211 |
| State Attorney General South Dakota | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 Suite 1 | | Pierre | SD | 57501-8501 |
| Counsel to the Chicago Transit Authority | Taft Stettinius & Hollister LLP | Michael P. O'Neil and Elizabeth M. Little | One Indiana Square, Suite 3500 | | Indianapolis | IN | 46204-2023 |
| State Attorney General Tennessee | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | Nashville | TN | 37202-0207 |
| State Attorney General Texas | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | Austin | TX | 78701 |

**Exhibit D**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Top 30 / Committee Member | TPI, Inc. | Jerry Lavine | 373 Market St, PO Box 367 | | Warren | RI | 02885 |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | Wilmington | DE | 19801 |
| State Attorney General Utah | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | Salt Lake City | UT | 84114-2320 |
| State Attorney General Vermont | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | Montpelier | VT | 05609-1001 |
| State Attorney General Virginia | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | Richmond | VA | 23219 |
| State Attorney General Washington | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | Olympia | WA | 98504-0100 |
| State Attorney General West Virginia | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | Charleston | WV | 25305 |
| State Attorney General Wisconsin | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | Madison | WI | 53707-7857 |
| State Attorney General Wyoming | Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | Cheyenne | WY | 82002 |

Exhibit E

**Exhibit E**
Objecting Responding Parties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Akerman LLP | Esther McKean | 420 South Orange Avenue, | | | Orlando | FL | 32801 |
| Archer & Greiner, P.C. | Bryan J. Hall | 300 Delaware Avenue, Suite | | | Wilmington | DE | 19801 |
| Armstrong Teasdale LLP | Eric M. Sutty | 1007 North Market Street | | | Wilmington | DE | 19801 |
| Bass, Berry & Sims PLC | Paul Jennings | 150 Third Avenue South, Suite | | | Nashville | TN | 37201 |
| Bayard P.A. | Ericka F. Johnson | 600 North Market Street | | | Wilmington | DE | 19801 |
| Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover and Daniel N. Brogan | 1313 North Market Street, Suite 1201 | | | Wilmington | DE | 19801 |
| Benesch, Friedlander, Coplan & Aronoff LLP | Michael J. Barrie, John C. Gentile, and Juan E. Martinez | 1313 North Market Street, Suite 1201 | | | Wilmington | DE | 19801 |
| Connolly Gallagher LLP | Jeffrey C. Wisler | 1201 North Market Street, | | | Wilmington | DE | 19801 |
| Connolly Gallagher LLP | Karen C. Bifferato | 1201 N. Market Street, Suite | | | Wilmington | DE | 19801 |
| Cousins Law LLC | Scott D. Cousins | Brandywine Plaza West | 1521 Concord Pike, Suite 301 | | Wilmington | DE | 19803 |
| Foley & Lardner LLP | Michael J. Small | 321 N. Clark Street, Suite | | | Chicago | IL | 60654-4762 |
| Fox Rothschild LLP | Howard A. Cohen | 919 North Market Street, Suite | | | Wilmington | DE | 19899 |
| Gellert Scali Busenkell & Brown, LLC | Bradley P. Lehman | 1201 North Orange Street, Suite 300 | | | Wilmington | DE | 19801 |
| Gensburg Calandriello & Kanter, P.C. | Matthew T. Gensburg and E. Philip Groben | 200 West Adams Street, Suite 2425 | | | Chicago | IL | 60606 |
| Greenberg Traurig, LLP | Oscar N. Pinkas and Sara A. Hoffman | One Vanderbilt Avenue | | | New York | NY | 10017 |
| Greenfield LLP | Bernard S. Greenfield And Maureen A. Harrington | 55 S. Market Street, Suite 1500 | | | San Jose | CA | 95113 |
| GS Operating, LLC d/b/a Gexpro Services | Coats Rose, P.C. | Ben L. Aderholt | 9 Greenway Plaza, Suite 1000 | | Houston | TX | 77046 |
| GS Operating, LLC d/b/a Gexpro Services | Saul Ewing LLP | John D. Demmy | 1201 N. Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 |
| Haynsworth Sinkler Boyd, P.A. | Stanley H. McGuffin | District Court IS# 2833 | Post Office Box | | Columbia | SC | 29211-1889 |
| Honigman LLP | E. Todd Sable and Cydney J. McGill | 2290 First National Building | 660 Woodward Avenue | | Detroit | MI | 48226-3506 |
| Law Firm of Russell R. Johnson III, PLC | Russell R. Johnson III and John M. Craig | 2258 Wheatlands Drive | | | Manakin-Sabot | VA | 23103 |
| Leech Tishman Fuscaldo & Lampl, Inc. | Jeffrey M. Carbino | 1007 N. Orange Street, Suite 420 | | | Wilmington | DE | 19801 |
| Macauley LLC | Thomas G. Macauley | 300 Delaware Ave., Suite | | | Wilmington | DE | 19801 |
| Margolis Edelstein | James E. Huggett | 300 Delaware Avenue, Suite | | | Wilmington | DE | 19801 |
| Mccarter & English, LLP | William F. Taylor, Jr. | Renaissance Centre | 405 North King Street, 8th Floor | | Wilmington | DE | 19801 |
| Michael R. Haas, City Attorney | Eric A. Finch | Office of the City Attorney | City-County Building, Room 401 | 210 Martin Luther King, Jr. Boulevard | Madison | WI | 53703-3345 |
| Montgomery Mccracken Walker & Rhoads LLP | Marc J. Phillips | 1105 North Market Street, Suite 1500 | | | Wilmington | DE | 19801 |
| Oracle America, Inc. | Peggy Bruggman and Benjamin Wheeler | 500 Oracle Parkway | | | Redwood City | CA | 94065 |

**Exhibit E**

Objecting Responding Parties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Potter Anderson & Corroon LLP | M. Blake Cleary and Maria Kotsiras | 1313 N. Market Street, 6th Floor | | | Wilmington | DE | 19801 |
| Robinson & Cole LLP | Jamie L. Edmonson and Katherine S. Dute | 1201 N. Market Street, Suite 1406 | | | Wilmington | DE | 19801 |
| Sebaly Shillito + Dyer | Robert Hanseman | 1900 Stratacache Tower | 40 N. Main Street | | Dayton | OH | 45423-1013 |
| Sentek Dynamics, Inc. | James Zhuge | 2090 Duane Ave. | | | Santa Clara | CA | 95054 |
| The Bifferato Firm PA | Ian Connor Bifferato | 1007 North Orange St., 4th | | | Wilmington | DE | 19801 |
| Thompson Coburn Hahn & Hessen LLP | Mark T. Power and Aleksandra Abramova | 488 Madison Avenue | | | New York | NY | 10022 |
| Thompson Hine LLP | Jonathan S. Hawkins and Austin Landing I | 10050 Innovation Drive, Suite 400 | | | Dayton | OH | 45342-4934 |
| Whiteford Taylor & Preston, L.L.P. | David W. Gaffey | 3190 Fairview Park Drive, | | | Falls Church | VA | 22042-4510 |
| Whiteford, Taylor & Preston LLC | Richard W. Riley | 600 North King Street, Suite | | | Wilmington | DE | 19801 |

# Exhibit F

Exhibit F
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 15Five, Inc. | | Dept LA 25012 | | | Pasadena | CA | 91185-5012 | |
| 247Security Inc | | 1455 Alderman Drive | | | Alpharetta | GA | 30005 | |
| 2577121 Ontario Inc. | Carlos Ramirez | Address Redacted | | | | | | |
| 2629376 Ontario Inc. (o/a Powerhaus Consulting) | | 503-11 Soho St | | | Toronto | ON | M5T 3L7 | Canada |
| 3D Infotech | | 7 Hubble | | | Irvine | CA | 92618 | |
| 3Degrees Group, Inc. | | 235 Montgomery Street, Suite 320 | | | San Francisco | CA | 94104 | |
| 3DP Unlimited LLC | 3D Platform | 6402 Rockton Road | | | Roscoe | IL | 61073 | |
| 3R, Incorporated | Jay Holcomb | 1 Arundel Road | | | Greenville | SC | 29615 | |
| 424 Laboratories LLC | DBA Laboratory Design and Supply | DBA Laboratory Design and Supply | 5018 Bristol Industrial Way | Suite 206 | Buford | GA | 30518 | |
| 4Imprint, Inc. | | 101 Commerce Street | | | Oshkosh | WI | 54901 | |
| 4K Enterprises, LLC | Instant Imprints | 8590 Pelham Road | Suite 11 | | Greenville | SC | 29615 | |
| 4X Engineering Inc. | | 4340 Stevens Creek Blvd. | Suite 240 | | San Jose | CA | 95129 | |
| 601 W Companies LLC | | 601 West 26th Street, Suite 1275 | | | New York | NY | 10001 | |
| 601 W Companies LLC | | PO Box 310743 | | | Des Moines | IA | 50331 | |
| 601 W Companies LLC, Brickell 13 Chicago LLC | | 601 West 26th Street, Suite 1275 | | | New York | NY | 10001 | |
| 9321-8725 Quebec Inc. | Abdo Mazloum | Address Redacted | | | | | | |
| A & E Technologies | Tom Kilworth | 14252 W. 44th Avenue | Unit A | | Golden | CO | 80401 | |
| A & W Lock & Key Service | | PO Box 44510 | RPO 1st Avenue | | Vancouver | BC | V5L 4R8 | Canada |
| A and A Fleet Painting Inc | The Paint Department Inc | 13565 12th Street | | | Chino | CA | 91710 | |
| A Plus Avionics Corp | AvionTeq | 7240 Hayvenhurst Place | Van Nuys Airport | | Van Nuys | CA | 91406 | |
| A&A Brake Service Co., Inc. | Gerald Abatemarco | 50 Roselle St | | | Mineola | NY | 11501-1907 | |
| A&A Brake Service Co., Inc. | Nazneen Sultana | 50 Roselle St | | | Mineola | NY | 11501-1907 | |
| A. Schulman, Inc. | | PO Box 932768 | | | Cleveland | OH | 44193 | |
| A-1 Base, Inc. | | 4980 Niagara Street | | | Commerce City | CO | 80022 | |
| A-1 Jays Machining, Inc. | James Machathil | 2228 Oakland Rd | | | San Jose | CA | 95131 | |
| A-1 Jays Machining, Inc. | Jason Rush | 2228 Oakland Rd | | | San Jose | CA | 95131 | |
| A1 Welding | | PO Box 405 | | | Keenesburg | CO | 80643 | |
| A2MAC1 LLC | Giovanna Dourado | 8393 Rawsonville Road | | | Belleville | MI | 48111 | |
| A2Q2 Corporation | | 303 Twin Dolphin Drive - Ste 600 | | | Redwood City | CA | 94065 | |
| AAA Locksmiths & Alarm Co | | 1613 Wade Hampton Blvd | | | Greenville | SC | 29609 | |
| AAMU | | Department of Transportation | 315 Patton Hall | | Normal | AL | 35762 | |
| Aaron Ling | | Address Redacted | | | | | | |
| Aaron Rifkin | Lamer Street Kreations Corp | Address Redacted | | | | | | |
| AATIS, Inc. | | PMB 202 | 3504 Highway 153 | | Greenville | SC | 29611 | |
| AB Global Group LLC | | 101 Alexander Ave, | | | Pompton Plains | NJ | 07444 | |
| Abaris Training Resources, Inc. | | 5401 Longley Lane | Suite 49 | | Reno | NV | 89511 | |
| ABB E-Mobility Inc. | | 305 Gregson Drive | | | Cary | NC | 27511 | |
| ABB Inc. (USA) | Heather Biwer | 4050 E. Cotton Center Blvd. | | | Phoenix | AZ | 85040 | |
| ABB Inc. (USA) | Heather Biwer | PO Box 88868 | | | Chicago | IL | 60695-1868 | |
| ABB Inc. (USA) | Pat Hayes | 4050 E. Cotton Center Blvd. | | | Phoenix | AZ | 85040 | |
| ABB Inc. (USA) | | 305 Gregson Drive | | | Cary | NC | 27511 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABB Inc. (USA) | | 950 W. Elliot Road | | | Tempe | AZ | 85284 | |
| ABB, Inc. | | 800 Hymus | | | St-Laurent | QC | H4S 0B5 | Canada |
| ABB, Inc. | | 1021 Main Campus Drive | | | Raleigh | NC | 27606 | |
| ABC Aluminum Solutions | | 9051 Siempre Viva Rd Suite K2 | | | San Diego | CA | 92154 | |
| ABC Bus, Inc. | Attn Barb Ennis | 1506 30th Street NW | | | Faribault | MN | 55021 | |
| ABC Bus, Inc. | CHUCK DOBLE | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | JOHN GILLIS | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | MECHELLE PECKHAM | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | | 17469 West Colonial Drive | | | Winter Garden | FL | 34787 | |
| ABC Bus, Inc. | | PO Box 856703 | | | Minneapolis | MN | 55485 | |
| ABC Electrical Services LLC | | 5299 NE 15th Street | | | Des Moines | IA | 50313 | |
| ABC Fire Extinguisher Co., Inc. | | 1025 Telegraph St | | | Reno | NV | 89502 | |
| ABC Fire Protection, Inc. | | 35325 Fircrest St, Ste D | | | Newark | CA | 94560 | |
| Abdalla, Ibrahem | | Address Redacted | | | | | | |
| Abera, Yosef | | Address Redacted | | | | | | |
| ABF Freight System Inc. | | 3801 Old Greenwood Road | | | Fort Smith | AR | 72917-0048 | |
| Able Engravers, Inc. | Eric Cooper | 9521 North Kedvale Avenue | | | Skokie | IL | 60076 | |
| Able South Carolina | | 720 Gracern Rd | Suite 106 | | Columbia | SC | 29150 | |
| ABM Avitation | | 3399 Peachtree Rd NE Ste 1500 | | | Atlanta | GA | 30326 | |
| ABM Electrical Power Services LLC | | 14141 SW Freeway | Suite 400 | | Sugar Land | TX | 77478 | |
| ABM Electrical Power Services LLC | | 14201 Franklin Avenue | | | Tustin | CA | 92780 | |
| ABM Electrical Power Services LLC | | PO Box 419860 | | | Boston | MA | 02241-9860 | |
| Absolute Metrology LLC | DBA Carolina Metrology LLC | 197 Ridgeview Center Dr, Suite E | | | Duncan | SC | 29334 | |
| Absolute Metrology LLC | DBA Carolina Metrology LLC | 567 Old Bethel Rd | | | Moore | SC | 29369 | |
| Abujohn, Joshua | | Address Redacted | | | | | | |
| Abukani, Masthan Ali Raja | | Address Redacted | | | | | | |
| ABX Engineering, Inc. | | 875 Stanton | | | Burlingame | CA | 94010 | |
| AC Transit | | 1600 Franklin St. | | | Oakland | CA | 94612 | |
| Academy Express LLC | Randy Imbrogno | 111 Paterson Avenue | | | Hoboken | NJ | 07030 | |
| ACC Business | AT&T Corp | PO Box 5077 | | | Carol Stream | IL | 60197-5077 | |
| ACC Climate Control | | PO Box 1905 | 22428 Elkhart East Blvd | | Elkhart | IN | 46514 | |
| Access Manufacturing Systems, Inc. | | 10150 Mallard Creed Road | Suite 207 | | Charlotte | NC | 28262 | |
| Access Uniforms, Inc. | | 1731 Adrian Rd. | #1 | | Burlingame | CA | 94010 | |
| Accilator Technologies AB | | Munkbron 11 | | | Stockholm | | 111 28 | Sweden |
| ACCO Engineering Systems, Inc. | | 888 East Walnut Street | | | Pasadena | CA | 91101 | |
| Accountemps | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Accu-Mold, LLC | | 7622 S. Sprinkle Road | | | Portage | MI | 49002 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accurate Composites LLC | Accurate Plastics | DBA Accurate Plastics | 7 Country Way | | Hopkinton | MA | 01748 | |
| Accurate Fabrication LLC | | 2050 Constitution Avenue | | | Hartford | WI | 53027 | |
| Ace High Casino Rentals | Mary Alice Hall | 12872 Valley View Street, Ste 1 | | | Garden Grove | CA | 92845 | |
| Ace High Casino Rentals | Warren Lee | 12872 Valley View Street, Ste 1 | | | Garden Grove | CA | 92845 | |
| Ace Vending Company | John Roybal | 1407 Foothill Blvd Suite 140 | | | La Verne | CA | 91750 | |
| Ace Vending Company | John Roybal | 850 Dogwood Dr | | | La Verne | CA | 91750 | |
| ACF Components & Fasteners, Inc. | Steve Murphy | 2512 Tripaldi Way | | | Hayward | CA | 94545-5033 | |
| Achim G Daub | | Address Redacted | | | | | | |
| ACI Gift Cards, LLC | | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| ACME Gear Company, Inc. | | 23402 Reynolds Court | | | Clinton Township | MI | 48036 | |
| Acosta Jr., Armando | | Address Redacted | | | | | | |
| Acree, Mark | | Address Redacted | | | | | | |
| Acronics Systems, Inc. | | 2102 Commerce Dr | | | San Jose | CA | 95131 | |
| Act Test Panels LLC | | 273 Industrial Drive | | | Hillsdale | MI | 49242 | |
| Actalent | Allegis Group Holdings | 3689 Collection Center Drive | | | Chicago | IL | 60693-0036 | |
| Actalent | Allegis Group Holdings | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| ACTIA Corporation | Gina Pratt | 2809 Bridger Court | | | Elkhart | IN | 46514 | |
| ACTIA Corporation | | 2809 Bridger Court | | | Elkhart | IN | 46514 | |
| Action Fabricators Inc | Marie Frimodig | 3760 East Paris Ave SE | | | Grand Rapids | MI | 49512 | |
| Action Fabricators Inc | | 3760 East Paris Ave SE | | | Grand Rapids | MI | 49512 | |
| Active Cyber LLC | | 16000 Dallas Parkway | STE 550 | | Dallas | TX | 75248 | |
| Active Cyber LLC | | 5001 Spring Valley Rd Ste 400E | | | Dallas | TX | 75244-3947 | |
| Acxess Spring | Sarah Hughes | 2225 East Cooley Drive | | | Colton | CA | 92324 | |
| Acxess Spring | | 2225 East Cooley Drive | | | Colton | CA | 92324 | |
| Adam Howard | | Address Redacted | | | | | | |
| Adam Klein | | Address on File | | | | | | |
| Adams Jr., Robert | | Address Redacted | | | | | | |
| Adams, Edla | | Address Redacted | | | | | | |
| Adams, Lucas | | Address Redacted | | | | | | |
| Adaptive Insights LLC | Ali Pickering | 2300 Geng Road, Suite 100 | | | Palo Alto | CA | 94303 | |
| Adaptive Insights LLC | Jennie Costello | 2300 Geng Road, Suite 100 | | | Palo Alto | CA | 94303 | |
| Adaptive Insights LLC | | 2300 Geng Road, Suite 100 | | | Palo Alto | CA | 94303 | |
| Adaptive Insights LLC | | PO Box 399115 | | | San Francisco | CA | 94139-9115 | |
| Adco Products, Inc. | | PO Box 74745 | | | Cleveland | OH | 44194 | |
| Addison Group | CV Partners | 7076 Solutions Center | | | Chicago | IL | 60677 | |
| Addison Group DBA CVPartners | Jamie Garbis | 125 South Wacker Drive Suite 2700 | | | Chicago | IL | 60606 | |
| Additive Manufacturing LLC | | 21088 Bake Parkway, #106 | | | Lake Forest | CA | 92630 | |
| Adkins, Mason | | Address Redacted | | | | | | |
| Adler & Colvin, a law corporation | Susan Williams | 135 Main Street, 20th Floor | | | San Francisco | CA | 94105 | |
| Adnan A Mirza | | Address on File | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adobe | | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adomaitis, Kenneth | | Address Redacted | | | | | | |
| Adomaitis, Kenneth | | Address Redacted | | | | | | |
| Adonai Enterprises, Inc | DBA Mathews Mechanical | 7752 Enterprise Dr | | | Newark | CA | 94560 | |
| Adrian Araujo Romain | | Address Redacted | | | | | | |
| Advanced Air Products | | 2901 S. Tejon St. | | | Englewood | CO | 80110 | |
| Advanced Aluminum Structures | Landsport | 1220 Sturgis Rd. | | | Sturgis | SD | 57785 | |
| Advanced Automated Ergonomic Solitions Inc. | A.A.E.S. Inc. | 18 Santa Sophia | | | Rancho Santa Margarita | CA | 92688 | |
| Advanced Circuits | | 21101 E. 32nd Parkway | | | Aurora | CO | 80011 | |
| Advanced Composites, LLC | Mark Anassis | 57 Patchogue Street | | | Patchogue | NY | 11772 | |
| Advanced Door Systems, Inc | | 118A Production Drive | | | Yorktown | VA | 23693 | |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | 101 Technology Lane | | | Mount Airy | NC | 27030 | |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | DBA AES, Inc. | 101 Technology Lane | | Mount Airy | NC | 27030 | |
| Advanced Electronic Services, Inc. | DBA AES, Inc. | SHANNON (No Longer w/Co) SMITH | 101 Technology Lane | | Mount Airy | NC | 27030 | |
| Advanced Energy Economy Inc. | | 135 Main Street | Suite 1320 | | San Francisco | CA | 94105 | |
| Advanced Environmental Options, Inc. | | 25 Stan Perkins Rd | | | Spartanburg | SC | 29307 | |
| Advanced Laser & Waterjet Cutting, Inc. | Rick Linthicum | 48607 Warm Springs Blvd. | | | Fremont | CA | 94539 | |
| Advanced Mat Systems, Inc. | Genee LaMarsh | 3300, 205-5th Avenue SW | | | Calgary | AB | T2P 2V7 | Canada |
| Advanced Packaging Solutions & Products, Inc. | | 553 Trade Center Parkway | Suite 101 | | Summerville | SC | 29483 | |
| Advanced Rigging & Machinery Movers, LLC | Matthew Hinty | 2117 Three and Twenty Road | | | Easley | SC | 29642 | |
| Advanced Technology Innovation Corp. | | 15 Kenneth A. Miner Drive | | | Wrentham | MA | 02093 | |
| Advanced Test Equipment Corporation | | 10401 Roselle Street | | | San Diego | CA | 92121 | |
| Advanced Traffic Products, Inc. | Bonnie Banks | 1122 Industry Street | Building A | | Everett | WA | 98203 | |
| Advanced Traffic Products, Inc. | DEWEY GARNER | 1122 Industry Street | Building A | | Everett | WA | 98203 | |
| Advanced Traffic Products, Inc. | SABRINA EARLY | 1122 Industry Street | Building A | | Everett | WA | 98203 | |
| Advanced Underground Specialists, Inc. | Len Newman | PO Box 70 | | | Pickens | SC | 29671 | |
| Advanced Vehicle Technology Competitions | Argonne National Laboratory | 9700 S. Cass Avenue | | | Lemont | IL | 60439 | |
| Advanced Vehicle Technology Competitions Argonne National Laboratory | Argonne National Laboratory | 9700 S. Cass Avenue | | | Lemont | IL | 60439 | |
| Advanced Wheel Sales LLC | BROCK HENSEL | 28381 Network Place | | | Chicago | IL | 60673 | |
| Advanced Wheel Sales LLC | SAM DAWLEY | 28381 Network Place | | | Chicago | IL | 60673 | |
| Advanced Wheel Sales LLC | SANDRA MORRIS | 28381 Network Place | | | Chicago | IL | 60673 | |
| Advanced Wheel Sales, LLC | Kim Woodward | 400 West Wilson Bridge Road Suite 300 | | | Worthington | OH | 43085 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advanced Wheel Sales, LLC | | 28381 Network Place | | | Chicago | IL | 60673-1283 | |
| Advantage GSA Consulting LLC | | 6412 Brandon Ave | Lockbox 228 | | Springfield | VA | 22150 | |
| Aerel Rankin | | Address Redacted | | | | | | |
| Aeronet Worldwide | DBA Aeronet Inc. | 42 Corporate Park | Suite 100 | | Irvine | CA | 92606 | |
| Aerotek, Inc. | | 7301 Parkway Dr. | | | Hanover | MD | 21076 | |
| Aerovironment Inc | | 181 W Huntington Dr. | Suite 202 | | Monrovia | CA | 91016 | |
| AES Engineering Ltd. | Amir Tavakoli | 950 - 505 Burrard Street | | | Vancouver | BC | V7X1M4 | Canada |
| AFCO | | Dept. 0809 | PO Box 120809 | | Dallas | TX | 75312-0809 | |
| Afiat Milani, Alireza | | Address Redacted | | | | | | |
| AFL Telecommunications Inc | CAROL GARRETT | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AFL Telecommunications Inc | DAVE CARTY | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AFL Telecommunications Inc | MIKE OSBORNE | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AFL Telecommunications Inc | | 15331 Industrial Park Road | | | Bristol | VA | 24202 | |
| AFL Telecommunications, LLC | Erika R. Barnes, Esq. | Stites and Harbison, PLLC | 401 Commerce St., Suite 800 | | Nashville | TN | 37122 | |
| AFL Telecommunications, LLC | Rachelle Khan | 170 Ridgeview Center Drive | | | Duncan | SC | 29334 | |
| AGA Restaurant Group, LLC | DBA Above and Beyond Catering | 2565 3rd Street | Suite 336 | | San Francisco | CA | 94107 | |
| AGCO International GmbH | | 4205 River Green Parkway | | | Duluth | GA | 30096 | |
| AGM Container Control, Inc. | Chris Machado | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| AGM Container Control, Inc. | jairo fernandez | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| AGM Container Control, Inc. | Luana Cunningham | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| AGM Container Control, Inc. | | 3526 E. Ft. Lowell Rd. | | | Tucson | AZ | 85716 | |
| Aguilar, Alberto | | Address Redacted | | | | | | |
| Aguilar, John | | Address Redacted | | | | | | |
| Aguilar, Jonathan | | Address Redacted | | | | | | |
| Aguilar, Paul | | Address Redacted | | | | | | |
| Aguirre, Marcos | | Address Redacted | | | | | | |
| Aha! Labs Inc. | | 20 Gloria Circle | | | Menlo Park | CA | 94025 | |
| AHC Enterprises LLC | DBA Benjamin Franklin Plumbing | 3307 New Easley Highway | | | Greenville | SC | 29611 | |
| Ahern Rentals, Inc | | 1401 Mineral Ave | | | Las Vegas | NV | 89106 | |
| Ahern Rentals, Inc | | PO Box 271390 | | | Las Vegas | NV | 89127 | |
| Ahir, Ami | | Address Redacted | | | | | | |
| Ahmad, Ghufran | | Address Redacted | | | | | | |
| AHMAD, GHUFRAN | | Address Redacted | | | | | | |
| Ahmed, Mohammad | | Address Redacted | | | | | | |
| AIAG | | 4400 Town Center | | | Southfield | MI | 48075 | |
| Aiken, Dallas | | Address Redacted | | | | | | |
| Air Exchange Inc. | | 495 Edison Ct. | Suite A | | Fairfield | CA | 94534 | |
| Air Power Inc | | PO Box 5406 | | | High Point | NC | 27262 | |
| Air Purification | | 8121 Edenezer Church Road | | | Raleigh | NC | 27612 | |
| Air Solutions, LLC | BILLING Maggie Leon | 37310 Cedar Blvd, Suite J | | | Newark | CA | 94560 | |
| Air Solutions, LLC | | 37310 Cedar Blvd, Suite J | | | Newark | CA | 94560 | |
| Air Specialists, Inc. | | PO Box 4185 | | | Marietta | GA | 30061 | |
| Air Squared Inc | | 510 Burbank Street | | | Broomfield | CO | 80020 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIRGAS USA LLC | KEITH FISHER | 2015 VAUGHN RD NW SUITE 400 | | | KENNESAW | GA | 30144 | |
| Airgas USA LLC | | 6055 Rockside Woods Blvd | | | Independence | OH | 44131 | |
| Airgas USA, LLC | JOSHUA VICKERY | PO Box 532609 | | | Atlanta | GA | 30353 | |
| Airgas USA, LLC | JUSTIN BEASLEY | PO Box 532609 | | | Atlanta | GA | 30353 | |
| AIRGAS USA, LLC | | 2020 TRAIN AVE | | | CLEVELAND | OH | 44113-4205 | |
| AJ Tucker | | Address Redacted | | | | | | |
| Akash Naik | | Address Redacted | | | | | | |
| Al Bobb | | Address Redacted | | | | | | |
| Alabama A&M University | | 315 Patton Hall | | | Normal | AL | 35762 | |
| Alabama A&M University | | 315 Patton Hall | | | Normal | AL | 35764 | |
| Alabama A&M University | | 4900 Meridian Street North | | | Normal | AL | 35762 | |
| Alabama A&M University | | 4900 Meridian Street | Patton Hall, Rm 315 | | Normal | AL | 35762 | |
| Alabama Dept of Revenue | | 50 North Ripley St | | | Montgomery | AL | 36104 | |
| Alabama Dept. of Revenue | | Business Privilege Tax Section | P.O. Box 327320 | | Montgomery | AL | 36132-7320 | |
| Aladdins Sash & Glass | | 1414 W Winton Ave. | | | Hayward | CA | 94545 | |
| Alaniz, Paul | | Address Redacted | | | | | | |
| Alaska Dept of Revenue | Treasury Division | Unclaimed Property Program | 333 Willoughby Avenue 11th Floor | State Office Building | Juneau | AK | 99801-1770 | |
| Alaska Dept of Revenue | | PO Box 110400 | | | Juneau | AK | 99811-0400 | |
| Alaska Marine Lines Inc | Aloha Marine Lines | 5615 W Marginal Way SW | | | Seattle | WA | 98106 | |
| Albemarle County Public Schools | | 401 McIntire Road | | | Charlottesville | VA | 22902 | |
| Albers Industrial Linings | | 2398 Old Zumbrofa St. | | | Red Wing | MN | 55066 | |
| Alberto Suarez | | Address Redacted | | | | | | |
| Alcayde, Aldemar | | Address Redacted | | | | | | |
| Alcini, Kristen | | Address Redacted | | | | | | |
| ALCO Covers | | 222 S. 3rd Street | | | Fernandina Beach | FL | 32034 | |
| Aldridge Electric, Inc. | | 844 E Roackland Road | | | Libertyville | IL | 60048 | |
| Aldridge Electric, Inc. | | 844 E. Rockland Road | | | Libertyville | IL | 60048 | |
| Alejandra Vaca | | Address Redacted | | | | | | |
| Alek Balayan | DBA AB Off The Grid Catering | Address Redacted | | | | | | |
| Alera Group Agency, LLC, Champion Benefits | | 1455 Lincoln Parkway, Ste 100 | | | Atlanta | GA | 30346 | |
| Alera Group, Inc. | | Attention Neil Phillips | 1455 Lincoln Parkway, Ste 100 | | Atlanta | GA | 30346 | |
| Alessandra Mendes | DBA Cleaning Glow | Address Redacted | | | | | | |
| Alex John Puchala | | Address Redacted | | | | | | |
| Alexander Dennis | | PO BOX 401 | | | Skelmersdale | | WN8 9QB | United Kingdom |
| Alexander Dennis Limited | | 16 Charlotte Square | | | Edinburg | | EH2 4DF | United Kingdom |
| Alexander John Zuniga | | Address Redacted | | | | | | |
| Alexander Spaulding | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander, Li | | Address Redacted | | | | | | |
| Alexandria City Public Schools | | 1340 Braddock Place, Suite 620 | | | Alexandria | VA | 22314 | |
| Alexandria Transit Company | Dash | 3000 Business Center Drive | | | Alexandria | VA | 22314 | |
| Alfa Laval Inc. | | 5400 International Trade Dr. | | | Richmond | VA | 23231 | |
| Alfa Laval Inc. | | PO Box 200081 | | | Pittsburgh | PA | 15251-0081 | |
| Alfinito, Alessandra | | Address Redacted | | | | | | |
| Alfonso Guzman | | Address Redacted | | | | | | |
| AlHussein, Kassem | | Address Redacted | | | | | | |
| Ali Hassan Karwani | | Address Redacted | | | | | | |
| Ali Maiorano | | Address Redacted | | | | | | |
| Ali, Shiraaz | | Address Redacted | | | | | | |
| Aligned CAE LLC | | 4801 Eagle Springs Ct | | | Clarkston | MI | 48348 | |
| All Clean Hazardous Waste Removal, Inc. | | 21 Great Oaks Blvd. | | | San Jose | CA | 95119-1359 | |
| All Electric Construction & Communication LLC | | 80 Farwell Street | | | West Haven | CT | 06516 | |
| All Flex Flexible Circuits, LLC | | 1705 Cannon Lane | | | Northfield | MN | 55057 | |
| All Girls Transportation & Logistics Inc. | AGT Global Logistics | 800 Roosevelt Road | Building C | Suite 300 | Glen Ellyn | IL | 60137 | |
| All Girls Transportation & Logistics, Inc. dba AGT Global Logistics | | 800 Roosevelt Road, Suite 300 | | | Glen Ellyn | IL | 60137 | |
| Allcable | | PO Box 21376 | | | Denver | CO | 80221 | |
| Allegis Corporation | ANGIE FEARS | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Corporation | BRAD NUSS | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Corporation | GEORGE CHAREST | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Corporation | | Lockbox 446047 | P.O. Box 64765 | | St. Paul | MN | 55164 | |
| Allegis Group Holdings, Inc. | Aerotek/TEKSYSTEMS/Major, Lindsey & Africa Inc. | Aerotek, Inc. | 7301 Parkway Drive | | Hanover | MD | 21076 | |
| Allegis Group Holdings, Inc. | Aerotek/TEKSYSTEMS/Major, Lindsey & Africa Inc. | Teksystems, Inc. | 7437 Race Road | | Hanover | MD | 21076 | |
| Allen Lund Co | | PO Box 51083 | | | Los Angeles | CA | 90051 | |
| Allen Michael Adolph | DBA Adolph Consulting Service | Address Redacted | | | | | | |
| Allen, Derrick | | Address Redacted | | | | | | |
| Allen, Elisha | | Address Redacted | | | | | | |
| Allen, Jack | | Address Redacted | | | | | | |
| Alliance Benefit Group of Michigan, Inc. | | 30100 Telegraph Road | Suite 170 | | Bingham Farms | MI | 48025 | |
| Alliance Cable and Wire Harness | Cole Matson | 500 S 550 W Building 4 | | | Lindon | UT | 84042 | |
| Alliance For Transportation Electrification | Philip Jones | 1402 Third Avenue, Suite 1315 | | | Seattle | WA | 98101 | |
| Alliance Recruiters Inc. | | 820 Stanton Rd. | #4303 | | Burlingame | CA | 94010 | |
| Alliance to Save Energy | Erin Mao | 1850 M St NW | Suite 610 | | Washington | DC | 20036 | |
| Alliance to Save Energy | Jeff Vogel | 1850 M St NW | Suite 610 | | Washington | DC | 20036 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Caster & Equipment Co | Sally Saulsbery | 3841 Corporation Circle | | | Charlotte | NC | 28216 | |
| Allied Crane, Inc | Sandy Cariel | 855 North Parkside Dr | | | Pittsburg | CA | 94565 | |
| Allied High Tech Products Inc. | KRISTINA PALOMO | 2376 E. Pacifica Place | | | Rancho Dominguez | CA | 90220 | |
| Allied High Tech Products, Inc. | | 16207 Carmenita Road | | | Cerritos | CA | 90703 | |
| Allied International Corp. | AP / CSR AP / CSR | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied International Corp. | CAL ULMANN | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied International Corp. | SHIRLEY MCCAIN | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied International Corp. | | 7 Hill Street | | | Bedford Hills | NY | 10507 | |
| Allied Storage Containers, Inc | | PO Box 12684 | | | Fresno | CA | 93778 | |
| Allied Universal a/k/a Universal Protection Services | | Eight Tower Bridge, 161Washington Street, Suite 600 | | | Conshohocken | PA | 19428 | |
| Allied Wire & Cable, Inc | Griffin Brownback | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied Wire & Cable, Inc | Nicolas Capozzi | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied Wire & Cable, Inc | PAUL DOONER | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied Wire & Cable, Inc | | 101 Kestrel Drive | | | Collegeville | PA | 19426 | |
| Allied World Specialty Insurance Company | | 100 Pine Street, Suite 2100 | | | San Francisco | CA | 94111 | |
| Allison Transmission, Inc | CAMERON WHITE | One Allison Way | | | Indianapolis | IN | 46222 | |
| Allison Transmission, Inc | | One Allison Way | | | Indianapolis | IN | 46222 | |
| Allison, Richard | | Address Redacted | | | | | | |
| Allosense, Inc. | | 110 E Houston Street | 7th Floor #207 | | San Antonio | TX | 78205 | |
| Alloy Weldworks | | 2988 1ST Street | Suite H | | La Verne | CA | 91750 | |
| Alltite, Inc. | | 1600 E Murdock | | | Wichita | KS | 67214 | |
| Ally Invest Securities | | Address Redacted | | | | | | |
| Almac Co. Ltd | | 148, Gongdan-ro | Seongsan-gu | Changwon-si | Gyeongsangnam-do | | | South Korea |
| Almanza, Luis | | Address Redacted | | | | | | |
| Almendares, Rafael | | Address Redacted | | | | | | |
| Almon, Inc. | | W223 N797 Saratoga Dr | | | Waukesha | WI | 53186 | |
| Alpha Enterprise Corp. | | 23 Maxwell St | | | Lodi | CA | 95240 | |
| Alpha Technology, Inc | | PO Box 5408 | | | Anderson | SC | 29623 | |
| Alpine Awards, Inc. | | 2389 Lincoln Ave | | | Hayward | CA | 94545-1117 | |
| Alpine Graphic Productions LImited | | 34 Magnum Drive | | | Schomberg | ON | L0G 1N0 | Canada |
| Alt Solutions, Inc. | | PO Box 390889 | | | Mountain View | CA | 94039 | |
| ALT Solutions, Inc. | | P.O. Box 390889 | | | Moutnain View | CA | 94039 | |
| Altair Product Design Inc | | 1820 East Big Beaver Rd. | | | Troy | MI | 48083 | |
| Altair Product Design Inc | | 270 Park Avenue | | | Troy | MI | 48083 | |
| Altairnano | | PO Box 10630 | | | Reno | NV | 89502 | |
| Altec Air, LLC | Karla Garvert | 226A Commerce S | | | Broomfield | CO | 80020 | |
| Altec Air, LLC | PATTI QUARLES | 226A Commerce S | | | Broomfield | CO | 80020 | |
| Altec Air, LLC | | 226A Commerce S | | | Broomfield | CO | 80020 | |
| Altec Air, LLC | | PO Box 11407 | Drawer #1186 | | Binghamton | AL | 35246-1186 | |
| Altek Systems, Inc. | | PO Box 232 | 7776 US Highway 50 | | Lamar | CO | 81052 | |
| Alten Technology USA, Inc | | 7830 Thorndike Road | | | GREENSBORO | NC | 27409 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Altium Inc. | | 4225 Executive Square, Suite 800 | | | La Jolla | CA | 92037 | |
| Altom, Tyler Colby | | Address Redacted | | | | | | |
| Altro Transfloor | BARBARA SOGAMOSO | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro Transfloor | DANIEL MONTOYA | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro Transfloor | | 80 Industrial Way | Suite 1 | | Willmington | MA | 01887 | |
| Altro USA, Inc | | 80 Industrial Way Suite #1 | | | Wilmington | MA | 01887 | |
| AltWheels Connect US | | 74 Buckingham Street | | | Cambridge | MA | 02138 | |
| Alvarado Jr., Federico | | Address Redacted | | | | | | |
| Alvarez & Marsal Holdings, LLC | | 600 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| Alvarez and Marsal Europe LLP | | Park House, 16-18 Finsbury Circus | | | London | | EC2M 7EB | England |
| Alycia Petraglia | | Address Redacted | | | | | | |
| Amada Weld Tech Inc | | 1820 South Myrtle Avenue | | | Monrovia | CA | 91046 | |
| Amar Khatib | C/O Justice Law Corporation | 751 N Fair Oaks Ave, Ste 101 | | | Pasadena | CA | 91103 | |
| Amarnath, Joshua | | Address Redacted | | | | | | |
| Amatrimara Inc | DBA River Drive Manufacturing | 200 N. Service Rd. W. | Unit 1 Suite 484 | | Oakville | ON | L6M 2Y1 | Canada |
| Amazing Organizations, Inc. | Mastery Training Services | 41214 Bridge Street | | | Novi | MI | 48375 | |
| Amazon Capital Services, Inc. | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amazon Capital Services, Inc. | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Web Services | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Amerex Corporation | Cheryl Hannum | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | Derek Bryant | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | James Knowles | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | | 7595 Gadsden Hwy | | | Trussville | AL | 35173 | |
| Amerex Corporation | | PO Box 81 | | | Trussville | AL | 35173 | |
| American Association of Airport Executives | | 601 Madison Street | | | Alexandria | VA | 22314 | |
| American Benefit Insurance Corp | | PO Box 1209 | | | Northampton | MA | 01061 | |
| American Cable & Rigging Supply, Inc | Greg Baker | 34 Sterling Place | | | Mills River | NC | 28759 | |
| American Cable and Rigging Supply, Inc. | | 34 Sterling Place | | | Mills River | NC | 28759 | |
| American Cable Company | | 1200 E Erie Avenue | | | Philadelphia | PA | 19124 | |
| American Cooling Technology, Inc. | DAVE OBERDORFF | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Cooling Technology, Inc. | DEBBIE KINARD | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Cooling Technology, Inc. | DEREK MITCHELL | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Cooling Technology, Inc. | | 715 Willow Springs Lane | | | York | PA | 17406 | |
| American Express Travel Related Services Company | | PO Box 650448 | | | Dallas | TX | 75265 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Fire Protection Inc | Mike Greer | PO Box 4139 | | | Greenville | SC | 29608 | |
| American International Group, Inc. (AIG) | Risk Specialists Companies Insurance Agency, Inc. | d/b/a RSCIA in NH, UT & VT | One Montgomery Tower, 25th Floor | Justin Bailey | San Francisco | CA | 94104-4505 | |
| American Land Surveying | | 1390 Market St | Suite 303 | | San Francisco | CA | 94102 | |
| American Lung Association | | 333 Hegenberger Road | | | Oakland | CA | 94621 | |
| American Public Transportation Association | | 1300 I Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| American Rigging & Relocation Systems Inc | | 1370 Vander Way | | | San Jose | CA | 95112 | |
| American Seating Company | Betsy Howell | 801 Broadway Ave NW | | | Grand Rapids | MI | 49504 | |
| American Seating Company | DOUG TUMMONS | 801 Broadway Ave NW | | | Grand Rapids | MI | 49504 | |
| American Seating Company | | 401 American Seating Center | | | Grand Rapids | MI | 49504 | |
| American Seating Company | | 801 Broadway Ave NW | | | Grand Rapids | MI | 49504 | |
| American Seating Company | | 9058 Paysphere Circle | | | Chicago | IL | 60674 | |
| American Seating Company | | PO BOX 772560 | | | Chicago | IL | 60677-2560 | |
| American Security of Greenville, LLC | | Dept #298 | PO Box 63446 | | Charlotte | NC | 28263-3446 | |
| American Society for Training and Development, Inc. | Jeana Chun | 1640 King Street | | | Alexandria | VA | 22314 | |
| American Society for Training and Development, Inc. | Ofreda Dino | 1640 King Street | | | Alexandria | VA | 22314 | |
| American Society for Training and Development, Inc. | | PO Box 743041 | | | Atlanta | GA | 30374 | |
| American Society of Engineering Education | | 1818 North Street NW | Suite 600 | | Washington | DC | 20036 | |
| American Spirit Graphics | DBA Carlson Print Group | DBA Carlson Print Group | 7490 Golden Triangle Drive | | Eden Prairie | MN | 55344 | |
| American Tower Investments LLC | CoreSite, L.P. | 1001 17th Street | Suite 500 | | Denver | CO | 80202 | |
| American Tower Investments LLC | CoreSite, L.P. | 3020 Coronado | | | Santa Clara | CA | 95054 | |
| American Truck Boxes | | 41659 256th Street | | | Mitchell | SD | 57301 | |
| American Utility Metals, LLC | | PO Box 122302 | | | Dallas | TX | 75312-2302 | |
| American Wiping Cloth & Rag, Inc. | | 68 Anderson Rd. | | | Walterboro | SC | 29488 | |
| Americas Best Towing and Transport | | 7426 Cherry Ave | No. 210 | | Fontana | CA | 92336 | |
| Americase, LLC | | 6200 N I-35E | | | Waxahachie | TX | 75165 | |
| Ameritran Service Corp | DBA Transit Resource Center | 5840 Red Bug Lake Rd, #165 | | | Winter Springs | FL | 32708 | |
| Ames, Jonathan | | Address Redacted | | | | | | |
| Ametek Technical & Industrial Products, Inc. | MARY TIDWELL | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| Ametek Technical & Industrial Products, Inc. | SPRING LEMASTER | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ametek Technical & Industrial Products, Inc. | TERESA MELCHOR | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| Ametek Technical & Industrial Products, Inc. | | PO Box 782751 | | | Philadelphia | PA | 19178-2751 | |
| AMEX - Purchasing, Cashdollar | | PO Box 7078 | | | Charleston | WV | 25356 | |
| AMEX - Purchasing, Diana Pineda | | P.O. Box 7078 | | | Charleston | WV | 25356 | |
| AMEX - Purchasing, Gary Zieses | | P.O. Box 7078 | | | Charleston | WV | 25356 | |
| AMEX - Purchasing, Savalia | | PO Box 7078 | | | Charleston | WV | 25356 | |
| AMEX World Trade Corporation | | 18765 SW 78 Ct. | | | Miami | FL | 33157 | |
| Amin, Avni | | Address Redacted | | | | | | |
| Ammermann, Taylor | | Address Redacted | | | | | | |
| Ammu, Suryanarayana | | Address Redacted | | | | | | |
| AMP | | PO Box 37979 | | | Charlotte | NC | 28237-7979 | |
| Amphenol Interconnect Products Corporation | Anita Ballard | 20 Valley Street | | | Endicott | NY | 13760 | |
| Amphenol Interconnect Products Corporation | | 20 Valley Street | | | Endicott | NY | 13760 | |
| Amphenol Sincere GASF | | #A WanAn Ind. Park | LanHe Town | Nansha Dist | Guangzhou | | 511480 | China |
| Amphenol Technical Products International | | 2110 Notre Dame Ave. | | | Winnipeg | MB | R3H OK1 | Canada |
| Amphenol Thermometrics, Inc. | CONTROLLER Andy Canter | 967 Windfall Road | | | St. Marys | PA | 15857 | |
| Amphenol Thermometrics, Inc. | | 28690 Network Place | | | Chicago | IL | 60673-1286 | |
| Amphenol Thermometrics, Inc. | | 967 Windfall Road | | | St. Marys | PA | 15857 | |
| AMPLY Power | | 335 E Middlefield Road | | | Mountain View | CA | 95032 | |
| AMPLY Power, Inc. | | 335 E Middlefield Road | | | Mountain View | CA | 95032 | |
| AMPS Traction, LLC | | 6444 S Old 3C Hwy | | | Westerville | OH | 43082 | |
| Amramp Carolinas | | 7022 Copeland Court | | | Matthews | NC | 28104 | |
| Amwins Brokerage Insurance Services | Michael Wood, Jeff Fisher | 105 Fieldcrest Ave | Suite 200 | | Edison | NJ | 08837 | |
| Anadolu Isuzu Corporation | | Sekerpinar Mah | Otomotiv Cd. No 2 | | Cayirova | Kocaeli | 41435 | Turkey |
| Ancelmo Ramos | | Address Redacted | | | | | | |
| Ancelmo Ramos Vazquez | | Address Redacted | | | | | | |
| Anchorage Municipality (People Mover) | Abul Hassan | 632 W. 6th Street, Suite 520 | | | Anchorage | AK | 99519-6650 | |
| Andersen Tax Holdings LLC | Andersen Tax LLC | 100 First Street, Suite 1600 | | | San Francisco | CA | 94105 | |
| Andersen Tax Holdings LLC | | 3000 Two Logan Square, 18th & Arch Streets | | | Fort Lauderdale | FL | 33312 | |
| Anderson Audio Visual-Bay Area, Inc. | | 604 Pardee Street | | | Berkeley | CA | 94710 | |
| Anderson Fire & Safety | Bubba Todd | 3013 Standridge Rd | | | Anderon | SC | 29625 | |
| Anderson, Benjamin | | Address Redacted | | | | | | |
| Anderson, Kevin | | Address Redacted | | | | | | |
| AndFel Corporation | Jennifer Cassidy | 1225 Sieboldt Quarry Road | | | Springville | IN | 47462 | |
| AnDi Smashing LLC | Smash My Trash | 7460 Reidville Road | Unit 263 | | Reidville | SC | 29375 | |
| Andre J Gordon | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrea Messmer | | Address Redacted | | | | | | |
| Andreas Bluemle | Andreas | Address Redacted | | | | | | |
| Andres, Eulises | | Address Redacted | | | | | | |
| Andrew Cater | DBA Boxi Design LLC | Andrew Cater | P.O. Box 1778 | | Julian | CA | 92036 | |
| Andrew Gatti | | Address Redacted | | | | | | |
| Andrew M. Weiss, PHD | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Andrew Merlin Maley | Merlin Maley | Address Redacted | | | | | | |
| Andrew Naughton | | Address Redacted | | | | | | |
| Andrew Salzwedel | | Address Redacted | | | | | | |
| Andrew Siongco | | Address Redacted | | | | | | |
| Andrew Worral | | Address Redacted | | | | | | |
| Andrews Jr., Harold | | Address Redacted | | | | | | |
| Andrews, Alex | | Address Redacted | | | | | | |
| Andrio, Pedro | | Address Redacted | | | | | | |
| Andris Bilmanis Jr | | Address Redacted | | | | | | |
| Anest Iwata Air Engineering | | 5325 Muhlhauser Rd. | | | Hamilton | OH | 45011 | |
| Angel Flores | Orange County Linens | Address Redacted | | | | | | |
| Angela Novoa | Terramont Consulting, LLC | Address Redacted | | | | | | |
| Angelica Vega | | Address Redacted | | | | | | |
| Angelo Christopher Rivera | | Address Redacted | | | | | | |
| Angelo Cosentino | | Address Redacted | | | | | | |
| AngelTrax | Bill Beck | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| AngelTrax | breslin | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| AngelTrax | SALLY KLEIN | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| AngelTrax | | 119 S. Woodburn Dr | | | Dothan | AL | 36305 | |
| Angon, Claudia | | Address Redacted | | | | | | |
| ANH TONG | | Address Redacted | | | | | | |
| Anixter, Inc. | AMY WILLIAMS | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | CODY ROMONE | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | | 2301 Patriot Boulevard | | | Glenview | IL | 60026 | |
| Anixter, Inc. | | 4300 North Lake Court | Suite I | | Charlotte | NC | 28216 | |
| Anixter, Inc. | | PO Box 3966 | | | Boston | MA | 02241-3966 | |
| Anna Castoro | Charles Schwab Trust Bank TEE, Hartree Partners LP EE SBGS PL, FBO Anna Cas | Address Redacted | | | | | | |
| Anna L. Honbo | | Address Redacted | | | | | | |
| Anna Law PC | | 219 Cureton St | | | Greenvilel | SC | 29605 | |
| Anna Lee | JaeHoon Ryu | Address Redacted | | | | | | |
| Anna Lee | | Address Redacted | | | | | | |
| Annapareddy, Kalpana | | Address Redacted | | | | | | |
| Anspach, Lori | | Address Redacted | | | | | | |
| Antaira Technologies, LLC | | 780 Challenger Street | | | Brea | CA | 92821 | |
| Anthony Diaz | C/O Justice Law Corporation | 751 N Fair Oaks Ave, Ste 101 | | | Pasadena | CA | 91103 | |
| Anthony Gomez | | Address Redacted | | | | | | |
| Anthony Lisankis | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Olivadoti | | Address Redacted | | | | | | |
| Anuraagavi Kannan, Vishaal Krishna | | Address Redacted | | | | | | |
| Anuran Gnanamuttu | | Address Redacted | | | | | | |
| Anver Corporation | | 36 Parameter Rd. | | | Hudson | MA | 01749 | |
| Aon Consulting , Inc | DBA Radford Consulting | 2570 North First Street | | | San Jose | CA | 95131 | |
| APD Incorporated | | 1525 S Grove Ave. Unit 10 | Unit 10 | | Ontario | CA | 91761 | |
| Apex Fasteners | | 15858 Business Center Dr | | | Irwindale | CA | 91706 | |
| Apex Tool | Bryan Earll | 10957 E State Road 7 | | | Columbus | IN | 47203 | |
| Apex Tool | | 15858 Business Center Drive | | | Irwindale | CA | 91706 | |
| APFS, LLC dba CV Partners Addison Group | | 125 S Wacker Drive | | | Chicago | IL | 60606 | |
| Apikol | | 2940 Valmont Road | | | Boulder | CO | 80301 | |
| APIS North America, LLC | | 621 E. 5th St. | | | Royal Oak | MI | 48067 | |
| APIS North America, LLC | | 938 N Washington Avenue | | | Royal Oak | MI | 48067 | |
| Aplus Link Inc | | 44168 S. Grimmer Blvd | | | Fremont | CA | 94538 | |
| Apollo Electric | ANITA PULLEY | 330 N. Basse Lane | | | Brea | CA | 92621 | |
| Apollo Video Technology | Ashley Wright | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Apollo Video Technology | JENNIFER KING | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Apollo Video Technology | KARISSA CRUZ | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Apollo Video Technology | | 24000 35th Avenue SE | | | Bothell | WA | 98021 | |
| Appaiah, Prathika | | Address Redacted | | | | | | |
| AppalCART | | 305 NC HWY 105 Bypass | | | Boone | NC | 28607 | |
| Applied Computer Services Inc. | | 5445 DTC Parkway/P4 | | | Greenwood Village | CO | 80111 | |
| Applied Environmental | | 1210 N Maple Road | | | Ann Arbor | MI | 48103 | |
| Applied Industrial Technologies, Inc. | Claire Smrekar | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| Applied Research Center, Inc. | | 301 Gateway Drive | | | Aiken | SC | 29803 | |
| Applied Sensor, Inc. | | 53 Mountain Blvd | | | Warren | NJ | 07059 | |
| Applied Technical Services | J COOK | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applied Technical Services | J TITANO | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applied Technical Services | K SOLESBEE | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applied Technical Services | | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Applus IDIADA KARCO Engineering, LLC | | 9270 Holly Road | | | Adelanto | CA | 92301 | |
| Applus Reliable Analysis Inc | | 32201 North Avis Drive | | | Madison Heights | MI | 48071 | |
| aPriori Technologies, Inc. | | 300 Baker Ave | | | Concord | MA | 01742 | |
| APTA | c/o National Trade Productions | 313 S. Patrick Street | | | Alexandria | VA | 22314 | |
| APTA | Heather Rachels | 1300 I (Eye) Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| APTA | Nebraska Association of Tranportation Providers Jennifer Eurek | 1300 I (Eye) Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| APTA | | 1300 I (Eye) Street, NW. | Suite 1200 East | | Washington | DC | 20005 | |
| APTA | | 313 S. Patrick Street | | | Alexandria | VA | 22314 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APTA | | 400 E. Court Ave, Suite 126 | | | Des Moines | IA | 50309 | |
| APTA | | PO Box 716502 | | | Philadelphia | PA | 19171-6502 | |
| Aqua Security Software, Inc. | | 800 District Avenue | Suite 510 | | Burlington | MA | 01803 | |
| AR Enterprises LLP | C & C Pressure Washing Services | 429 Laurel Tree Lane | | | Simpsonville | SC | 29681 | |
| Arabe, Arturo | | Address Redacted | | | | | | |
| Arachie, Kamnsi | | Address Redacted | | | | | | |
| Araikar, Chinmay | | Address Redacted | | | | | | |
| Aranda Tooling, Inc. | Amparo Batiste | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda Tooling, Inc. | Clayton Howard | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda Tooling, Inc. | David Gutierrez | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda Tooling, Inc. | | 13950 Yorba Ave. | | | Chino | CA | 91710 | |
| Aranda, Angela | | Address Redacted | | | | | | |
| Aransas Autoplex | San Patricio Automotive Group | 2352 W. Wheeler Avenue | | | Aransas Pass | TX | 78336 | |
| Arbin Corporation | | 762 Peach Tree Cutoff Road | | | College Station | TX | 77845 | |
| Arbon Equipment Corp. | | 8900 N Arbon Dr. | | | Milwaukee | WI | 53223 | |
| Arbouet, Diana | | Address Redacted | | | | | | |
| Arburg, Inc. | | 644 West Street | | | Rocky Hill | CT | 06067 | |
| ARC Engineering | GNB Engineering, Inc. | 222 E Huntington Dr, Suite 235 | | | Monrovia | CA | 91016 | |
| ARC Tec Inc | | 1731 Technology Drive | Suite 750 | | San Jose | CA | 95110 | |
| Arcadis U.S. Inc. | David Sliwa | 630 Plaza Drive, Suite100 | | | Highlands Ranch | CO | 80129 | |
| Arcadis U.S. Inc. | Ellen Hooper | 630 Plaza Drive, Suite100 | | | Highlands Ranch | CO | 80129 | |
| Arcady Sosinov | | Address Redacted | | | | | | |
| ArcAscent Inc. | | 118 Waverley Road | | | Toronto | ON | M4L 3T3 | Canada |
| ARCBEST II, Inc. | DBA ARCBEST | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | |
| Arch Insurance Company | Francine Petrosino, Legal Assistant | 210 Hudson Street, Suite 300 | | | Jersey City | NJ | 07311-1107 | |
| Arch Insurance Company | | Harborside 3, 210 Hudson Street | Suite 300 | | Jersey City | NJ | 07311 | |
| Archer Norris | | Address Redacted | | | | | | |
| Archer, Miles | | Address Redacted | | | | | | |
| ArcherPoint, Inc. | | 1735 North Brown Road | Suite 425 | | Lawrenceville | GA | 30244 | |
| Architectural Nexus, Inc. | | 2505 Parleys Way | | | Salt Lake City | UT | 84109 | |
| ArcLight CTC Holdings LP | | 200 Clarendon St | 55th Floor | | Boston | MA | 02116 | |
| ARCpoint Labs of Greenville | | 355 Woodruff Rd. | Suite 403 | | Greenville | SC | 29607 | |
| Arctic Traveler Canada Ltd | | 1416 Grahams Lane | | | Burlington | ON | L7S 1W3 | Canada |
| Arcway LLC | | 355 S Main St | | | Greenville | SC | 29601 | |
| Ard, Amy | | Address Redacted | | | | | | |
| Ardashes Hovsepian | | Address Redacted | | | | | | |
| Aremco Products, Inc. | | 707-B Executive Blvd | PO Box 517 | | Valley Cottage | NY | 10989 | |
| Arena Solutions, Inc. | | 989 E Hillsdale Blvd | Suite 250 | | Foster City | CA | 94404 | |
| Arena, a PTC Business | | 121 Seaport Boulevard, 13th Floor | | | Boston | MA | 02210 | |
| Arete Partners, Inc. | | 343 Sansome St. | Suite 1510 | | San Francisco | CA | 94104 | |
| Argonne National Laboratory | | 9700 S. Cass Avenue | | | Lemont | IL | 60439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Argyle (DBA Labrador Company | | 530 Means Street, Suite 410 | | | Atlanta | GA | 30318 | |
| Arielle Olache-Anderson | | Address Redacted | | | | | | |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Office of the Arizona Attorney General | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | Lorraine Averitt | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | PO Box 29085 | | | Phoenix | AZ | 85038 | |
| Arizona Dept of Revenue | Unclaimed Property Unit | 1600 W Monroe Division Code 10 | | | Phoenix | AZ | 85007-2650 | |
| Arizona Dept of Revenue | | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| Arizona Transit Association | Becky Miller | 3104 E. Camelback Road #932 | | | Phoenix | AZ | 85016 | |
| Arkansas Department of Finance and Administration | Revenue Legal Counsel | PO Box 3493 | | | Little Rock | AR | 72203 | |
| Arkansas Department of Finance and Administration | Revenue Legal Counsel | PO Box 1272 RM 2380 | | | Little Rock | AR | 72023 | |
| Arkansas Dept of Finance & Administration | Administrative Services | 1515 W 7th St, Ste 700 | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | RLC Mailing Address | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Dept of Finance & Administration | | 1509 West 7th St | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance and Administration | | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Unclaimed Property Division | | 1401 West Capitol Avenue Suite 325 | | | Little Rock | AR | 72201 | |
| ARLINGTON COUNTY PUBLIC SCHOOLS | | 2701 South Taylor Street | | | Arlington | VA | 22206 | |
| Arlington County Public Schools | | Business Office | PO Box 167 | | Arlington | MA | 02476-0002 | |
| Arlington County Public Schools | | PO Box 167 | | | Arlington | MA | 02476 | |
| Armanino LLP | Lucie Wuescher | 12657 Alcosta Blvd | Suite 500 | | San Ramon | CA | 94583 | |
| Armanino LLP | | 2700 Camino Ramon Suite 350 | | | San Ramon | CA | 94583 | |
| Armstrong Race Engineering, Inc | | PO Box 859 | | | Penryn | CA | 95663-0859 | |
| Arnett, Roxanne | | Address Redacted | | | | | | |
| Arnold & Porter Kaye Scholer LLP | | 601 Massachusetts Ave, NW | | | Washington | DC | 20001 | |
| Arnold Chun | | Address Redacted | | | | | | |
| Arnold, Michael | | Address Redacted | | | | | | |
| AROW Global Corp | Aftermarket Aftermarket | 924 North Parkview Circle | | | Mosinee | WI | 54455 | |
| AROW Global Corp | Amber Stieber | 924 North Parkview Circle | | | Mosinee | WI | 54455 | |
| AROW Global Corp | Attn Director or Officer | 924 North Park View Circle | | | Mosinee | WI | 54455 | |
| AROW Global Corp | | 924 North Parkview Circle | | | Mosinee | WI | 54455 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arow Global Corp. | Brian P. Hall, Esq. | Smith Gambrell and Russell, LLP | 1105 W. Peachtree St. NE Suite 1000 | | Atlanta | GA | 30309 | |
| Arow Global Corp. | Timothy Michael Winters | 924 N. Park View Circle | | | Mosinee | WI | 54455 | |
| Arriola, Mayette | | Address Redacted | | | | | | |
| Arrival UK LTD | | Beaumont House, Avonmore Road | | | London | | W14 8TS | England |
| Arrow Electronics, Inc. | Greg Clarke | 9201 E Dry Creek Road | | | Centennial | CO | 80112 | |
| Arrow Electronics, Inc. | Martha Harvey | 9151 E Panorama Circle Floor 2 | | | Centennial | CO | 80112 | |
| ArrowHawk Industries | LARRY PARRISH | 325 Byars Road | | | Laurens | SC | 29360 | |
| ArrowHawk Industries | | 325 Byars Road | | | Laurens | SC | 29360 | |
| ArroyoVargas, Victor Emmanuel | | Address Redacted | | | | | | |
| Arrua Martinez, Silvia Carolina | | Address Redacted | | | | | | |
| Arslanturk, Emrah | | Address Redacted | | | | | | |
| Arthur Siasios | | Address Redacted | | | | | | |
| Arthur, Austin | | Address Redacted | | | | | | |
| Arup US Inc | | 560 Mission Street Suite 700 | | | San Francisco | CA | 94105 | |
| Arvin Transportation | | 165 Plumtree Drive | | | Arvin | CA | 93203 | |
| Arvizu, Alan | | Address Redacted | | | | | | |
| Aryaka Networks, Inc. | Attention Legal | 1850 Gateway Drive Suite 500 | | | San Mateo | CA | 94404 | |
| Aryaka Networks, Inc. | Emily James | 1850 Gateway Drive | Suite 500 | | San Mateo | CA | 94404 | |
| Aryaka Networks, Inc. | Tobias Hammon | 1850 Gateway Drive | Suite 500 | | San Mateo | CA | 94404 | |
| Aryaka Networks, Inc. | | 1800 Gateway Dr. | Suite 200 | | San Mateo | CA | 94404 | |
| Aryaka Networks, Inc. | | 1850 Gateway Drive | Suite 500 | | San Mateo | CA | 94404 | |
| Arzate, Erik | | Address Redacted | | | | | | |
| AS Raymond | Barnes Group | d/b/a Associated Spring Rao | 370 West Dussel Drive Suite A | | Maumee | OH | 43537 | |
| AS Raymond | Barnes Group | Dept CH 14115 | | | Palatine | IL | 60055-4115 | |
| ASA Electronics | | 2602 Marina Drive | | | Elkhart | IN | 46514 | |
| ASAM e.V. | | Altlaufstr. 40 | | | Hohenkirchen | | 85635 | Germany |
| Asana, Inc. | | 1550 Bryant Street | Suite 800 | | San Francisco | CA | 94103 | |
| Asana, Inc. | | 633 Folsom Street, Suite 100 | | | San Francisco | CA | 94107 | |
| ASC American Sun Components Inc | | 7880 N University Drive Suite 100 | | | Tamarac | FL | 33321 | |
| AscendPBM | Alice Henderson | 6480 Technology Ave Ste A | | | Kalamazoo | MI | 49009 | |
| AscendPBM, LLC | | 6480 Technology Ave | Suite A-103 | | Kalamazoo | MI | 49009 | |
| ASCENTIA ENGINEERING SERVICES, INC. | MARIE MUSEE | PO Box 2955 | | | Crestline | CA | 92325 | |
| Ascentis | | 11040 Main Street | Suite 101 | | Bellevue | WA | 98004 | |
| Ashe, Joshua | | Address Redacted | | | | | | |
| Ashland | | 62190 Collections Center Drive | | | Chicago | IL | 60693-0621 | |
| Ashley I, Jacob | | Address Redacted | | | | | | |
| Ashley M Edwards | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashton Green | | Address Redacted | | | | | | |
| Ashworth, Taylor | | Address Redacted | | | | | | |
| Asian Metal Corp | | 6 Jianguomenwai Avenue | Suite 16b, Tower C | Central World Trade Center | Beijing | | 100022 | China |
| Asif Habeebullah | | Address Redacted | | | | | | |
| Askew Industrial Corporation | | 13071 Arctic Circle | | | Santa Fe Springs | CA | 90670 | |
| Askew, Francis | | Address Redacted | | | | | | |
| ASPEQ Heating Group LLC | DBA INDEECO | 425 Hanley Industrial Court | | | St Louis | MO | 63144 | |
| ASPEQ Heating Group LLC | DBA INDEECO | INDEECO | PO Box 638472 | | Cincinnati | OH | 45263 | |
| Asset Panda LLC | | 3001 Dallas Parkway | Suite 590 | | Frisco | TX | 75034 | |
| AssetWorks LLC | | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| AssetWorks LLC | | PO Box 202525 | | | Dallas | TX | 75320-2525 | |
| Associated Environmental Systems | Thaddeus Gertsen | 8 Post Office Square | | | Acton | MA | 01720 | |
| Associated Packaging, Inc. | | PO Box 306068 | | | Nashville | TN | 37230-6068 | |
| Associated Research, Inc. | | 13860 West Laurel Drive | | | Lake Forest | IL | 60045 | |
| Associated Students of the University of Montana | | University Center, Suite 104 | | | Missoula | MT | 59812-0072 | |
| Association for the Advancement of Sustainability in Higher Education | | 2401 Walnut Street | Suite 102 | | Philadelphia | PA | 19103 | |
| Association for the Advancement of Sustainability in Higher Education | | PO Box 824583 | | | Philadelphia | PA | 19182-4583 | |
| Association of Corporate Counsel | | 1001 G Street NW | Suite 300W | | Washington | DC | 20001 | |
| Association of Corporate Counsel | | PO Box 824272 | Attn Finance | | Philadelphia | PA | 19182-4272 | |
| Assured Testing Services | Brian Smith | 388 Servidea Dr | | | Ridgway | PA | 15853 | |
| Astavelopment Corporation Inc. | Lior Asta | Address Redacted | | | | | | |
| Astrodyne Corporation | | 36 Newburgh Road | | | Hackettstown | NJ | 07840 | |
| Astute Electronics Inc. | | 500 Center Ridge Drive | Suite 600 | | Austin | TX | 78753 | |
| AT&T | c/o Bankruptcy | 4331 Communications Dr, Flr 4W | | | Dallas | TX | 75211 | |
| AT&T | | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| AT&T | | PO Box 105262 | | | Atlanta | GA | 30348 | |
| AT&T (Box 5019) | | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| AT&T (Box 5025) | | PO Box 5025 | | | Carol Stream | IL | 60197 | |
| AT&T (Box 5080) | | PO Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| AT&T Corp. | | 23500 Northwestern Hwy, Bldg. W | | | Southfield | MI | 48336 | |
| AT&T Corp. | | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| AT&T Corp. | | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| AT&T Corp. | | PO Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| AT&T Corp. | | PO Box 5085 | | | Carol Stream | IL | 60197 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T Corp. and its affiliates | c/o Bankruptcy | 4331 Communications Dr, Flr 4W | | | Dallas | TX | 75211 | |
| AT&T Mobility | | 1025 Lenox Park Blvd NE | | | Atlanta | GA | 30319-5309 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197 | |
| AT&T Mobility-CC | | PO Box 5085 | | | Carol Stream | IL | 60197 | |
| AT&T-IOT | At&T Mobility-CC | PO Box 5085 | | | Carol Stream | IL | 60197 | |
| Atchison Transportation Services, Inc. | | 120 Interstate Park | | | Spartanburg | SC | 29301 | |
| A-Tech Controls & Service LLC | | 147 Blue Ridge Lane | | | Mount Airy | NC | 27030 | |
| ATF Inc. | | 3550 West Pratt Avenue | | | Lincolnwood | IL | 60712 | |
| Athan Goldshmidt | | Address Redacted | | | | | | |
| Atlantic Specialty Insurance Company | James OHalloran | 230 W Monroe St | Suite 2810 | | Chicago | IL | 60606 | |
| Atlantic Specialty Insurance Company | | 1201 Third Avenue, Ste 3850 | | | Seattle | WA | 98101 | |
| Atlantic Specialty Insurance Company | | 605 Highway 169 North, Suite 800 | | | Plymouth | MN | 55441 | |
| Atlas Copco Tools & Assembly Systems, LLC | | 3301 Cross Creek Parkway | | | Auburn Hills | MI | 48326 | |
| Atlas Organics, Inc. | Bianca Parris | PO Box 5065 | Bianca Parris | | Spartanburg | SC | 29304 | |
| Atlas Organics, Inc. | JUNK MATTERS | 501 Southport Rd. | | | Roebuck | SC | 29376 | |
| Atlas Public Policy | | 515 Q Street NW | Unit 2 | | Washington | DC | 20001 | |
| Atlas/ Pellizzari Electric, Inc. | | 450 Howland Street | | | Redwood City | CA | 94063 | |
| atlasRFIDstore.com | Atlas RFID Solutions Store, LLC | 1500 1st Avenue North | Unit 10 | | Birmingham | AL | 35203 | |
| atlasRFIDstore.com | Atlas RFID Solutions Store, LLC | 2014 Morris Ave | | | Birmingham | AL | 35203 | |
| ATM Detailing Services Inc | Nikole Maddox | 14926 Valley Blvd | | | Fontana | CA | 92335 | |
| AtomBeam Technologies Inc | | 1036 Country Club Drive | Suite 200 | | Moraga | CA | 94556 | |
| ATS Applied Tech Systems, LLC | | 1055 South Blvd E. | Suite 120 | | Rochester Hills | MI | 48307 | |
| Atta, Mina | | Address Redacted | | | | | | |
| Attila Mari | dba Mill-Tek, LLC | Address Redacted | | | | | | |
| Attorney General of the State of Ohio | Ohio Attorney General Dave Yost | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| AU Energiateenus Ldt | | Address Redacted | | | | | | |
| Aubin Industries, Inc. | | 23833 S. Chrisman Rd | | | Tracy | CA | 95304 | |
| Auburn Tool & Machine Co. Inc. | | 15865 West 5th Avenue | | | Golden | CO | 80401 | |
| Augusta County Public Schools | | 18 Government Center Lane | | | Verona | VA | 24482 | |
| Augustine, Aaron | | Address Redacted | | | | | | |
| Aulakh, Savitoj | | Address Redacted | | | | | | |
| Aurora A. Putulin | | Address Redacted | | | | | | |
| Aurora North America LLC | | 4311 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Aurora North America LLC | | PO Box 161 | 6757 Cascade Road | | Grand Rapids | MI | 49546 | |
| Aurora Public Schools | | 90 Airport Blvd | | | Aurora | CO | 80011 | |
| Ausmus, Donald | | Address Redacted | | | | | | |
| Austin Hardware & Supply, Inc | Joe Verdini | Dept CH 19373 | | | Palatine | IL | 60055 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Austin Hardware & Supply, Inc | JULIE WILLARD | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Hardware & Supply, Inc | Melissa Landon | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Hardware & Supply, Inc | | Dept CH 19373 | | | Palatine | IL | 60055 | |
| Austin Hardware and Supply Inc | CFO | PO Box 887 | | | Lees Summit, | MO | 64063 | |
| Austin Nikkel | 5visual | Address Redacted | | | | | | |
| Auto Motion Shade Inc. | c/o John Woodbine | P.O. Box 42010 | 2851 John Street | | Markham | ON | L3R OP9 | Canada |
| Auto Motion Shade Inc. | Cindy-Lou Jardine | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motion Shade Inc. | DWIGHT QUINLAN | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motion Shade Inc. | EWA ZAJACH | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motion Shade Inc. | | 125 Nashdene Road | Unit 1 | | Toronto | ON | M1V 2W3 | Canada |
| Auto Motive Power, Inc. | | 11643 Telegraph Rd | | | Santa Fe Springs | CA | 90670 | |
| Autoliv ASP, Inc. | | 1320 Pacific Drive | | | Auburn Hills | MI | 48326 | |
| Autoliv NCS Pyrotechnie et Technologies | | Rue de la Cartoucherie | | | Survillier | | 95470 | France |
| Automatak | | 55 SW Wall St #15 | | | Bend | OR | 97702 | |
| Automation Direct | JOY WILLIAMS | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| Automation Direct | | 3505 Hutchinson Road | | | Cumming | GA | 30040 | |
| AutomationSolutions, Inc. | DBA iAutomation | DBA iAutomation | 10 Larsen Way | | North Attleboro | MA | 02763 | |
| Automotive Dynamics Corp | | 20203 Windemere Drive | | | Macomb | MI | 48043 | |
| Automotive Enviro Testing Inc. | | PO Box 458 | | | Baudette | MN | 56623 | |
| Automotive Media LLC | iMBranded | iMBranded | 2791 Research Drive | | Rochester Hills | MI | 48309 | |
| Autotech Technologies Limited Partnership | DBA EZAutomation | 4140 Utica Ridge Road | | | Bettendorf | IA | 52722 | |
| Autotech Technologies Limited Partnership | DBA EZAutomation | PO Box 74853 | | | Chicago | IL | 60694-4853 | |
| Avail Recovery Solutions, LLC | | 120 E Corporate Pl | Suite 2 | | Chandler | AZ | 85225 | |
| AVAIL Technologies, Inc. | MATT SANDBAKKEN | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| AVAIL Technologies, Inc. | Robert Manaseri | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| AVAIL Technologies, Inc. | Tami Dotson | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| AVAIL Technologies, Inc. | | 1960 Old Gatesburg Road | Suite 200 | | State College | PA | 16803 | |
| Avalon Staffing, LLC | IT Avalon | 1811 N Tatum Blvd | Ste 2650 | | Phoenix | AZ | 85028 | |
| Avalon Staffing, LLC | IT Avalon | 550 Harvest Park Dr | Suite B | | Brentwood | CA | 94513 | |
| Avant Communications | | 2 N. Riverside Plaza | Suite 2450 | | Chicago | IL | 60606 | |
| Avanti Storage Systems Inc | Bill Virnig | 14531 Griffith Street | | | San Leandra | CA | 94577 | |
| AVC Corporation | | 4487 Ish Dr. | | | Simi Valley | CA | 93063 | |
| Avents Empty Band | | 1677 Redwing Ave | | | Sunnyvale | CA | 94087 | |
| Aviation Media Ltd | | PO Box 448 | 13 Moatside | | Feltham | Middlesex | TW13 9EA | United Kingdom |
| Avila, Vincent | | Address Redacted | | | | | | |
| Avina, Gabriel | | Address Redacted | | | | | | |
| Avina, Gustavo | | Address Redacted | | | | | | |
| Avitia, Ruben | | Address Redacted | | | | | | |
| AVL- California Technical Center, Inc. | | 47603 Halyard Drive | | | Plymouth | MI | 48170 | |
| AVL Phillip Schnell | | 25111 Arctic Ocean Drive | | | Lake Forest | CA | 92630 | |
| Avnet, Inc | | 2211 S. 47th Street | | | Phoenix | AZ | 85034 | |

**Exhibit F**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AW Company | dba AW-Lake Company | 2440 W Corporate Preserve Dr #600 | | | Oak Creek | WI | 53154 | |
| AW Direct | | PO Box 74771 | | | Chicago | IL | 60694-4771 | |
| AW Site Services LLC | DBA Arwood Waste | 16150 N Main Street | | | Jacksonville | FL | 32218 | |
| Awesome Diecast LLC | | 141 NW 20th St., Suite H-6 | | | Boca Raton | FL | 33431 | |
| Awonusi, Omolola | | Address Redacted | | | | | | |
| AXA XL Professional Insurance | Daniel Brennan | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| Axim Mica | | 32 Gazza Blvd | | | Farmingdale | NY | 11735 | |
| Axispoint Technology Solutions Group, Inc. | | 1 Penn Plaza, Suite 3308 | | | New York | NY | 10119 | |
| Axispoint Technology Solutions Group, Inc. | | 507 North State Road | | | Briarcliff Manor | NY | 10510 | |
| Axispoint Technology Solutions Group, Inc. | | Lockbox 10447 | PO box 70280 | | Philadelphia | PA | 19176 | |
| AxleTech International, LLC | ANNE-MARIE PAYNE | 1400 Rochester Hwy | | | Troy | MI | 48083 | |
| AxleTech International, LLC | CAMERON WHITE | 1400 Rochester Hwy | | | Troy | MI | 48083 | |
| AxleTech International, LLC | JASON GIES | 1400 Rochester Hwy | | | Troy | MI | 48083 | |
| AxleTech International, LLC | | 1400 Rochester Road | | | Troy | MI | 48083 | |
| AxleTech International, LLC | | PO Box 855992 | | | Minneapolis | MN | 55485-5992 | |
| Axon Design, Inc. | DBA Nterra Group | 1155 North First Street | | | San Jose | CA | 95112 | |
| Axonius, Inc. | Attn Director or Officer | 330 Madison Ave., 39th Floor | | | New York | NY | 10017 | |
| Ayers, William | | Address Redacted | | | | | | |
| Ayres Muffler Brake & Alignment Center | Chris Padgett | 1739 Shaber Ave | | | Sharks | NV | 89431 | |
| B&H Foto & Electronics Corp | | 420 Ninth Avenue | | | New York | NY | 10001 | |
| B&H Foto & Electronics Corp | | PO Box 28072 | | | New York | NY | 10087 | |
| B.C. Lawson Drayage, Inc | DBA Lawson Drayage, Inc | 3402 Enterprise Avenue | | | Hayward | CA | 94545 | |
| B2B Media, LLC | | 34 Ellwood Ct. | | | Greenville | SC | 29607 | |
| Bade, Brace | | Address Redacted | | | | | | |
| Badger Meter Inc. | Credit | 4545 W Brown Deer Road | | | Milwaukee | WI | 53223 | |
| Badger Meter Inc. | Credit | Box 88223 | | | Milwaukee | WI | 53288-0223 | |
| Badger Meter Inc. | Inside Sales | 4545 W Brown Deer Road | | | Milwaukee | WI | 53223 | |
| Badger Meter Inc. | Inside Sales | Box 88223 | | | Milwaukee | WI | 53288-0223 | |
| Baehser, William | | Address Redacted | | | | | | |
| Baena, Albert | | Address Redacted | | | | | | |
| Baena, Kevin | | Address Redacted | | | | | | |
| Baglin, Luis | | Address Redacted | | | | | | |
| Bagwell, Jarrett | | Address Redacted | | | | | | |
| Bagwell, Jeffrey | | Address Redacted | | | | | | |
| Bahulikar, Nihal | | Address Redacted | | | | | | |
| Baig, Altamash Shakeel Ahm | | Address Redacted | | | | | | |
| Bailey and Son Engineering, Inc. | | 124 Edinburgh Court | Suite 209 | | Greenville | SC | 29607 | |
| Bailey, Chris | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baiqiang Rubber & Plastic Technology Co., Ltd | Mark Melody | No.2-3, Kaitouji 2nd Rd | Xiaoxiang Community Wanjiang | | Dongguan | Guangdong | 523000 | China |
| Bairagi, Pranav Rameshwar | | Address Redacted | | | | | | |
| Baker & McKenzie Partnerschaft von Rechtsanwalten, Wirtshaftspruefern, Stb mbB | Germany Contact Ulrich Ellinghaus | Bethmannstrasse 50-54 | | | Frankfurt am Main | Hesse | 60311 | Germany |
| Baker & McKenzie Partnerschaft von Rechtsanwalten, Wirtshaftspruefern, Stb mbB | U.S. Contact Craig Lilly | Bethmannstrasse 50-54 | | | Frankfurt am Main | Hesse | 60311 | Germany |
| Baker & McKenzie Partnerschaft von Rechtsanwalten, Wirtshaftspruefern, Stb mbB | U.S. Contact Naoko Watanabe | Bethmannstrasse 50-54 | | | Frankfurt am Main | Hesse | 60311 | Germany |
| Baker, Scott | | Address Redacted | | | | | | |
| Baker, William | | Address Redacted | | | | | | |
| Balderson, Darryl | | Address Redacted | | | | | | |
| Baldonado, Keith | | Address Redacted | | | | | | |
| Ball, Johnston | | Address Redacted | | | | | | |
| Ballard Power Systems Inc | | 9000 Glenlyon Parkway | | | Burnaby | BC | V5J 5J8 | Canada |
| Ballard, Jared | | Address Redacted | | | | | | |
| Ballenger, Richard | | Address Redacted | | | | | | |
| Ballschmidt, Brian | | Address Redacted | | | | | | |
| Baltimore Gas and Electric | | 7210 Windsor Blvd | | | Baltimore | MD | 21244 | |
| Baltimore Gas and Electric | | PO Box 1475 | | | Baltimore | MD | 21203 | |
| Baltimore Gas and Electric Company (Excelon Business Services LLC) | | 7210 Windsor Blvd | | | Baltimore | MD | 21244 | |
| Bang V Nguyen and Lien Truong JTWROS | | Address on File | | | | | | |
| Bank of America | | 6000 Feldwood Rd | | | College Park | GA | 30349-3652 | |
| Bank Of America Lockbox Services | | 12003 Collections Center Drive | | | Chicago | IL | 60693 | |
| Bank of America NA | Michael McCauley | Bank of America Corporate Center | 100 North Tryon Street | | Charlotte | NC | 28255 | |
| Bank of America, N.A., as agent | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of America, N.A., as agent (Atlantic Specialty Insurance, as beneficiary) | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of America, N.A., as agent (BC Transit, as beneficiary) | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of America, N.A., as agent (Bond Safeguard Insurance Company, as beneficiary) | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A., as agent (Carolina CC Venture XXXVII LLC, as beneficiary) | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of America, N.A., as agent (Great American Insurance Company, as beneficiary) | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of America, N.A., as agent (LG Energy Solutions LTD Tower 1, as beneficiary) | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of America, N.A., as agent (Philadelphia Insurance Companies, as beneficiary) | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of America, N.A., as agent (Steelcase Financial Services Inc., as beneficiary) | | 100 N Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of the West | | PO Box 7167 | | | Pasadena | CA | 91109 | |
| Banks, Olivia | | Address Redacted | | | | | | |
| Banuelos Lopez, Uriel | | Address Redacted | | | | | | |
| Banuelos, Rene | | Address Redacted | | | | | | |
| Barajas, Ariel | | Address Redacted | | | | | | |
| Barba, Diego | | Address Redacted | | | | | | |
| Barber, Raymond | | Address Redacted | | | | | | |
| Barchalk, Jean | | Address Redacted | | | | | | |
| Barcodes, Inc. | Barcodes LLC | PO Box 0776 | | | Chicago | IL | 60690 | |
| Barfield, Emily | | Address Redacted | | | | | | |
| Barker Air & Hydraulics, Inc. | Andrew Barker | 1308 Miller Rd | | | Greenville | SC | 29607 | |
| Barker Air & Hydraulics, Inc. | | 1308 Miller Rd | | | Greenville | SC | 29607 | |
| Barker, David | | Address Redacted | | | | | | |
| Barnes, Christopher | | Address Redacted | | | | | | |
| Barnes, Jeffrey | | Address Redacted | | | | | | |
| Barnett, Christie | | Address Redacted | | | | | | |
| Barnwell House of Tires, Inc. | Dominic Vitale | 65 Jetson Lane | | | Central Islip | NY | 11722 | |
| Barnwell House of Tires, Inc. | Stacey Papas | 65 Jetson Lane | | | Central Islip | NY | 11722 | |
| Barredo, Rocky | | Address Redacted | | | | | | |
| Barrera, Carlos | | Address Redacted | | | | | | |
| Barreras, Alma | | Address Redacted | | | | | | |
| Barroso, Ramon | | Address Redacted | | | | | | |
| Barrow, Melinda | | Address Redacted | | | | | | |
| Barry C Nicholls | | Address Redacted | | | | | | |
| Barry, Dave | | Address Redacted | | | | | | |
| Bart Manufacturing, Inc. | Danielle Aregis | 1043 Di Giulio Avenue | | | Santa Clara | CA | 95050 | |
| Bart Manufacturing, Inc. | Joel Weissbart | 1043 Di Giulio Avenue | | | Santa Clara | CA | 95050 | |
| Barton, Collin | | Address Redacted | | | | | | |
| BASF Corporation | Jim Casey | 100 Park Avenue | | | Florham Park | NJ | 07932 | |
| BASF Corporation | | 100 Park Avenue | | | Florham Park | NJ | 07932 | |
| Basic, Nicholas | | Address Redacted | | | | | | |
| Baskett, Tyler | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bass, Jeremy | | Address Redacted | | | | | | |
| Bastion Infotec Private Limited | Kapil Kumar Upadhyay | 73, Nandgram | | | Ghaziabad | | 201003 | India |
| Bastion Projects LLC | | 712 Bancroft Rd | Suite 742 | | Walnut Creek | CA | 94598 | |
| BAT, INC. | | 7630 Matoaka Rd. | | | Sarasota | FL | 34243-3301 | |
| Bates, Kelsi | | Address Redacted | | | | | | |
| Batson, Evan | | Address Redacted | | | | | | |
| Battalion Energy | | 3505 West Sam Houston Parkway North, Suite 300 | | | Houston | TX | 77043 | |
| Battenberg, Lindsay | | Address Redacted | | | | | | |
| Batteries Plus | DAVID FREEMAN | 1791-A Woodruff Road | | | Greenville | SC | 29607 | |
| Batteries Plus | JOHN BENJAMIN | 1791-A Woodruff Road | | | Greenville | SC | 29607 | |
| Batteries Plus | RUSTY BOONE | 1791-A Woodruff Road | | | Greenville | SC | 29607 | |
| Battery Recyclers of America LLC | Glenn Garey | 1920 Mckinney Ave, 8th Floor | | | Dallas | TX | 75201 | |
| Baucom, Charles | | Address Redacted | | | | | | |
| Bautista Jr., Catarino | | Address Redacted | | | | | | |
| Bautista, Arturo | | Address Redacted | | | | | | |
| Bay Alarm Company | | PO Box 7137 | | | San Francisco | CA | 94120 | |
| BAY AREA AIR QUALITY MANAGEMENT DISTRICT | | 375 BEALE STREET | | | San Francisco | CA | 94105 | |
| Bay Area Circuits, Inc. | | 44358 Old Warm Springs Blvd | | | Fremont | CA | 94538 | |
| Bay Area Concretes, Inc. | | 5637 La Ribera Street | Suite B | | Livermore | CA | 94550 | |
| Bay Area Council | | 353 Sacramento St | 10th Floor | | San Francisco | CA | 94111 | |
| Bay Area Transport Refrigeration | | 22409 Thunderbird Place | | | Hayward | CA | 94545 | |
| Bay Electric | | 627 36th St. | | | Newport News | VA | 23608 | |
| Bay Electric Co., Inc. | | 627 36th Street | | | Newport News | VA | 23607 | |
| Bay Photo Inc | | 920 Disc Drive | | | Scotts Valley | CA | 95066 | |
| BAYCOM INC | DAVE FEILER | 2040 Radisson Street | | | Green Bay | WI | 54302 | |
| BAYCOM INC | | PO Box 88013 | | | Milwaukee | WI | 53288 | |
| BayGrafx LLC | DBA SpeedPro Imaging of SF Peninsula | 551 Taylor Way Ste 1 | | | San Carlos | CA | 94070 | |
| Bayside Equipment Co. | | 3562 Haven Ave. | | | Redwood City | CA | 94063 | |
| Bazeghi, Bijan | | Address Redacted | | | | | | |
| BC Hydro | | PO Box 8910 | | | Vancouver | BC | V6B 4N1 | Canada |
| BC Transit | c/o Amir Gamliel, Esq. | Perkins Coie LLP | 1888 Century Park East, Suite 1700 | | Los Angeles | CA | 90067 | |
| BC Transit | Roland Gehrke | 520 George Road East | PO Box 9861 | | Victoria | BC | V8W 9T5 | Canada |
| BC Transit | | 520 Gorge Road East | PO Box 9861 | | Victoria | BC | V8W 9T5 | Canada |
| BC Transit | | 520 Gorge Road E | | | Victoria | BC | V8T 2W6 | Canada |
| BD Electronics Ltd. | | SOHO The Strand, Fawwara Building | Triq L - Imsida | | Gzira | | GZR 1401 | Malta |
| BDO Canada LLP | | 600 Cathedral Place | 925 West Georgia Street | | Vancouver | BC | V6C 3L2 | Canada |
| BDO USA, LLP | | 3 Embarcadero Center, 20th Floor | | | Atlanta | GA | 30308 | |
| BDO USA, LLP | | 770 Kenmoor SE | Suite 300 | | Grand Rapids | MI | 49546 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BDO USA, LLP | | PO Box 677973 | | | Dallas | TX | 75267-7973 | |
| BEA, Inc. | | 100 Enterprise Drive | | | Pittsburgh | PA | 15275 | |
| BEA, Inc. | | Lockbox 638769 | | | Cincinnati | OH | 45263-8769 | |
| Beachler, Zachary | | Address Redacted | | | | | | |
| Bear Communications Inc | | 4009 Distribution Drive | Suite 200 | | Garland | TX | 75041 | |
| Bearcom Management Group Ltd | DBA The Bus Centre | 11461 261 Street | | | Acheson | AB | T7X 6C6 | Canada |
| Bearden, Bradley | | Address Redacted | | | | | | |
| Bearden, Brady | | Address Redacted | | | | | | |
| Beatty, Yasmine | | Address Redacted | | | | | | |
| Becerra, Johanna | | Address Redacted | | | | | | |
| Beck & Pollitzer USA | Clarkson Industrial Contractor, Inc. | 256 Broadcast Dr | | | Spartanburg | SC | 29303 | |
| Beck, Curtis | | Address Redacted | | | | | | |
| Becker, Kenneth | | Address Redacted | | | | | | |
| Beckett, Porshay | | Address Redacted | | | | | | |
| Beeks, Arron | | Address Redacted | | | | | | |
| Beeline Company | | 62nd St Ct | | | Bettendorf | IA | 52722 | |
| Belair Services | | 641 Tremont Avenue | | | Orange | NJ | 07050 | |
| Belcan Service Group Limited Partnership | Belcan Tech Services | 10151 Carver Road | | | Cincinnati | OH | 45242 | |
| Belknap, Fleet | | Address Redacted | | | | | | |
| Bell, Marcus | | Address Redacted | | | | | | |
| Belo, Jayvee | | Address Redacted | | | | | | |
| Belton Wakefield, Shadiedra | | Address Redacted | | | | | | |
| Beltran, Gabriel | | Address Redacted | | | | | | |
| Beltran, Uriel | | Address Redacted | | | | | | |
| Ben Mahoney Productions, LLC | DBA The BMP Film Co. | Ben Mahoney Productions, LLC | 1147 W. Ohio St. | #406 | Chicago | IL | 60642 | |
| Benchmark Mineral Intelligence Limited | | 3 Coldbath Square | | | London | | EC1R 5HL | United Kingdom |
| BenchPro Inc | BenchDepot | PO Box G | | | Tecate | CA | 91980 | |
| Bender, Inc. | DALE BOYD | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bender, Inc. | KRESHNIK FURXHIU | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bender, Inc. | Tracey Lively | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bender, Inc. | | PO Box 824805 | | | Philadelphia | PA | 19182-4805 | |
| Bendix CVS LLC | ADRIAN RODRIGUEZ | PO Box 92096 | | | Chicago | IL | 60675 | |
| Bendix CVS LLC | ANN KESSLER | PO Box 92096 | | | Chicago | IL | 60675 | |
| Bendix CVS LLC | CHERYL PARADIS | PO Box 92096 | | | Chicago | IL | 60675 | |
| Bendix CVS LLC | | PO Box 92096 | | | Chicago | IL | 60675 | |
| Benen Manufacturing LLC | | 2266-2268 Trade Zone Blvd | | | San Jose | CA | 95131 | |
| Benesch, Friedlander, Coplan & Aronoff LLP | | 200 Public Square | Suite 2300 | | Cleveland | OH | 44114 | |
| Benfield, Bryce | | Address Redacted | | | | | | |
| Benitez, Angel | | Address Redacted | | | | | | |
| Benjamin P Robinson | | Address Redacted | | | | | | |
| Benjamin Renshaw | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benjamin Schneider | | Address Redacted | | | | | | |
| Bennett Equipment & Supply Co., Inc. | | PO Box 740 | | | Piedmont | SC | 29673 | |
| Bennett Motor Express, LLC | | PO Box 100004 | | | Mcdonough | GA | 30253-9304 | |
| Bennett, Mazeo | | Address Redacted | | | | | | |
| Benoit Leblanc | | Address Redacted | | | | | | |
| Benson, Dexter | | Address Redacted | | | | | | |
| Benson, Michelle | | Address Redacted | | | | | | |
| BENTECH | BARBARA FOX | PO BOX 46128 | | | PHILADELPHIA | PA | 19160 | |
| Bentech Inc | DEVON KEARNS | PO Box 46128 | | | Philadelphia | PA | 19160 | |
| Bentech Inc | VASYL ISHCHENKO | PO Box 46128 | | | Philadelphia | PA | 19160 | |
| Berg Mechanical Partners | | 7 Gingham Street | | | Trabuco Canyon | CA | 92679 | |
| Bergeson, LLP | Rowena Stewart | 111 N Market Street | Suite 600 | | San Jose | CA | 95113 | |
| Berkeley Coaching Institute, LLC | | PO Box 9601 | | | Berkeley | CA | 94709 | |
| Berkley Professional Liability | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkley Professional Liability | | 757 Third Avenue, 10th Floor | | | New York | NY | 10017 | |
| Bermo Inc. | | 4501 Ball Rd NE | | | Circle Pines | MN | 55014 | |
| Bermudez, Octavio | | Address Redacted | | | | | | |
| Bernard Pappert | | Address Redacted | | | | | | |
| Berrios, Alexander | | Address Redacted | | | | | | |
| Berry, Andrew | | Address Redacted | | | | | | |
| Bertelkamp Automation Inc. | | 4716 Middle Creek Lane | | | Knoxville | TN | 37921 | |
| Beta Max Inc. | | 1895 R.J Conlan Blvd NE | | | Palm Bay | FL | 32905 | |
| Beta Max Inc. | | PO Box 2750 | | | Melbourne | FL | 32902 | |
| Beth Keilpart | | Address Redacted | | | | | | |
| Better Block Foundation | Krista Nightengale | PO Box 4007 | | | Dallas | TX | 75208 | |
| Better Way Constructor LLC | Timothy Rayford | 26 Westbrook Court | | | San Francisco | CA | 94124 | |
| Beuth Verlag GmbH | | Burggrafenstr. 6, | | | Berlin | | 10787 | Germany |
| Bevan, James | | Address Redacted | | | | | | |
| Beveridge & Diamond, P.C. | | 1350 I Street, NW | | | Washington | DC | 20005 | |
| BeyondTrust Corporation | formerly Bomgar Corporation | 578 Highland Colony Pkwy | Suite 200 | | Ridgeland | MS | 39157 | |
| BeyondTrust Corporation | formerly Bomgar Corporation | Corporate HQ | 11695 Johns Creek Parkway | Suite 200 | Johns Creek | GA | 30097 | |
| BG Networks, Inc. | | 100 Robin Road | | | Weston | MA | 02493 | |
| Bhave, Shantanu | | Address Redacted | | | | | | |
| Biagio Agostinelli | | Address Redacted | | | | | | |
| Biddeford Saco Old Orchard Beach Transit | | 13 Pomerlau Street | | | Biddeford | ME | 04005 | |
| Biddeford Saco Old Orchard Beach Transit | | 13 Pomerleau Street | | | Biddeford | ME | 04005 | |
| Biddle Consulting Group, Inc. | Amy Fraser-White | 193 Blue Ravine Rd., Suite 270 | | | Folsom | CA | 95630 | |
| BidPrime Inc | | 2211 S Interstate 35 Suite 401 | | | Austin | TX | 78741 | |
| Big Joe California North Inc | | 25932 Eden Landing Road | | | Hayward | CA | 94545 | |

**Exhibit F**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Big O Dodge of Greenville | | 2645 Laurens Road | PO Box Drawer 5575 | | Greenville | SC | 29607 | |
| Big River Film Co., LLC | | 117 W Reed St | | | Dover | DE | 19903 | |
| Bigge Crane and Rigging Co. | Evan Zappe | 10700 Bigge Street | | | San Leandro | CA | 94577 | |
| Bill J Brucke | | Address Redacted | | | | | | |
| Bilz Vibration Technology, Inc | | PO Box 241305 | | | Cleveland | OH | 44124 | |
| Bin Taleb, Omar | | Address Redacted | | | | | | |
| Binder Malter, LLP | Wendy Smith | 2775 Park Avenue | | | Santa Clara | CA | 95050 | |
| BIP GP LLC | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Birch Consulting Services, LLC | Randall Kyle Birch | 408 Ashley Oaks Drive | | | Moore | SC | 29369 | |
| Birch, Sandra | | Address Redacted | | | | | | |
| Bird Marella Boxer Wolpert Nessim Drooks&Linceberg | WENDY NABONSAL | 1875 Century Park East | 23rd Floor | | Los Angeles | CA | 90067-2561 | |
| Birlasoft Solutions Inc. | Sumit Mehrish | 399 Thornall St, 8th Floor | | | Edison | NJ | 08837 | |
| Birlasoft Solutions Inc. | Sumit Mehrish | 399 Thornall St FL 8 | | | Edison | NJ | 08837-2240 | |
| Birlasoft Solutions Inc. | | 399 Thornall St, 8th Floor | | | Edison | NJ | 08837 | |
| Birlasoft Solutions Inc. | | 399 Thornall St | | | Edison | NJ | 08837 | |
| Birlasoft Solutions Inc. | | 399 Thornhall St., 8th Floor | | | Edison | NJ | 08837 | |
| Bisco Industries | KENDALL BROOKS | 1500 N Lakeview | | | Anaheim | CA | 92807 | |
| Bisco Industries | TAYLOR HARTENSTINE | 1500 N Lakeview | | | Anaheim | CA | 92807 | |
| Bisco Industries | | 1500 N Lakeview | | | Anaheim | CA | 92807 | |
| Bishop Peak Technology, Inc. | | 205 Suburban Road | Suite 3 | | San Luis Obispo | CA | 93401 | |
| Bishop, Travis | | Address Redacted | | | | | | |
| BISKE, DAVID | | Address Redacted | | | | | | |
| Bismeyer, Mike | | Address Redacted | | | | | | |
| Bitetti, Stephanie | | Address Redacted | | | | | | |
| Bizlink Technology, Inc. | Amanda Zhang | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bizlink Technology, Inc. | Amber Li | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bizlink Technology, Inc. | George Tsang | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bizlink Technology, Inc. | Paul L. Gumina, Law Offices of Paul L. Gumina PC | 560 W Main St. Suite 205 | | | Alhambra | CA | 91801 | |
| Bizlink Technology, Inc. | Yvonne Wang, Executive Vice President | 47211 Bayside Pkwy | | | Fremont | CA | 94538 | |
| Bizlink Technology, Inc. | | 47211 Bayside Parkway | | | Fremont | CA | 94538 | |
| Bjoernsen, Jeannette | | Address Redacted | | | | | | |
| Black & Decker (U.S.) Inc. | DBA SWS VidmarLista | PO Box 371744 | | | Pittsburgh | PA | 15251 | |
| Black & Veatch Corporation | | PO Box 803823 | | | Kansas City | MO | 64180-3823 | |
| Black & Veatch Transformative Technologies (B&V) | Overland Contracting Inc. | PO Box 803823 | | | Kansas City | MO | 64180-3823 | |
| Black, David | | Address Redacted | | | | | | |
| Black, Dennis | | Address Redacted | | | | | | |
| Black, Nicholas | | Address Redacted | | | | | | |
| Blackerby, Karina | | Address Redacted | | | | | | |
| BlackLine Systems, Inc. | | 21300 Victory Blvd 12th Floor | | | Woodland Hills | CA | 91367 | |
| BlackRock Inc. | | 55 East 52nd Street | | | New York | NY | 10055 | |
| Blackstone Laboratories Inc. | | 416 East Pettit Avenue | | | Fort Wayne | IN | 46804 | |
| Blackstone, Adam | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blackwell, Joan | | Address Redacted | | | | | | |
| Blackwell, John | | Address Redacted | | | | | | |
| Blaine Convention Services, Inc. | DBA Blaine and Blaine Event Services | 114 South Berry Street | | | Brea | CA | 92821 | |
| Blair, Dylan | | Address Redacted | | | | | | |
| Blair, Nathan | | Address Redacted | | | | | | |
| Blake Kenyon Fonnesbeck | DBA Fonnesbeck Electric Bus Solutions LLC | Address Redacted | | | | | | |
| Blake, Kendall | | Address Redacted | | | | | | |
| Blakley, Javores | | Address Redacted | | | | | | |
| Blanchard, Drew | | Address Redacted | | | | | | |
| Blanchard, Jonah | | Address Redacted | | | | | | |
| Blanco Ozuna, Carmen | | Address Redacted | | | | | | |
| BLANCO, CARMEN | | Address Redacted | | | | | | |
| Blandi, Roberto | | Address Redacted | | | | | | |
| BLANDI, ROBERTO | | Address Redacted | | | | | | |
| Blank Rome LLP | Kevin OMalley | One Logan Square | 130 N. 18th Street | | Philadelphia | PA | 19103-6998 | |
| BLARE Media, LLC | | 1416 Broadway Street | Suite D | | Fresno | CA | 93721 | |
| Blazak, Thomas | | Address Redacted | | | | | | |
| Bloomington-Normal Public Transit System | Brady Lange | 351 Wylie Drive | | | Normal | IL | 61761 | |
| Bloomington-Normal Public Transit System | | 351 Wylie Drive | | | Normal | IL | 61761 | |
| Blue Ox Towing Products | | 1 Mill Road | Industrial Park | | Pender | NE | 68047 | |
| Blue Star Trading, LLC | Matthew Stellas | 1532 Sommerell Avenue | | | Forked River | NJ | 08731 | |
| Blue Tarp Financial | | PO Box 105525 | | | Atlanta | GA | 30348-5525 | |
| Blue Water Area Transportation Commission | | 2021 Lapeer Avenue | | | Port Huron | MI | 48060 | |
| BlueChoice Health Plan | | PO Box 6000 AX-430 | | | Columbia | SC | 29260 | |
| Bluewater Civil Design, LLC | | 718 Lowndes Hill Road | | | Greenville | SC | 29607 | |
| Bluhm, Casey | | Address Redacted | | | | | | |
| BMC Software, Inc. | | PO BOX 301165 | | | Dallas | TX | 75303 | |
| BMW (US) Holding Corporation | | 1155 Highway 101 South | | | Greer | SC | 29651 | |
| BMW (US) Holding Corporation | | 300 Chestnut Ridge Road | | | Woodcliff | NJ | 07677 | |
| Board of County Commissions of Miami-Dade County | | 111 NW 1st Street, Suite 250 | | | Miami | FL | 33128 | |
| Board of Education of Frederick County | | 191 S. East Street | | | Frederick | MD | 21701-5918 | |
| Bob R. Tucker | | Address Redacted | | | | | | |
| Bobit Business Media | | PO Box 2703 | 3520 Challenger Street | | Torrance | CA | 90509 | |
| Bode North America, Inc. | CHARLES STOCKLEY | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Bode North America, Inc. | MICHELLE BROWN | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Bode North America, Inc. | MICHELLE VANSICKLE | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Bode North America, Inc. | | 660 John Dodd Road | | | Spartanburg | SC | 29303 | |
| Boes, Roth | | Address Redacted | | | | | | |
| BofA Securities, Inc. | | 4 World Financial Center | 250 Vesey Street | | New York | NY | 10080 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boggess, Michael | | Address Redacted | | | | | | |
| Bohdzia, John | | Address Redacted | | | | | | |
| Bohorquez Toledo, Paul | | Address Redacted | | | | | | |
| Boiswood Limited | | Unit A1, Spinakker House, Hempsted | | | Gloucester, Gloucestershire | | GL2 5FD | United Kingdom |
| Boldra, Joshua | | Address Redacted | | | | | | |
| Bolick, Perry | | Address Redacted | | | | | | |
| Bolin III, Steven | | Address Redacted | | | | | | |
| Bollhoff, Inc. | | 820 Kirts Blvd., Suite 500 | | | Troy | MI | 48084 | |
| Bolosan, Jason | | Address Redacted | | | | | | |
| Bolton Tools | | 1136 Samuelson St. | | | City Of Industry | CA | 91748 | |
| Bon Secours Ambulatory Services-St Francis LLC | AFC Urgent Care | PO Box 743652 | | | Atlanta | GA | 30374-3652 | |
| Bon Secours Occupational Health | Harness Health Partners LLC | WorkWell Occupational Health | 135 Commonwealth Dr Suite 120 | | Greenville | SC | 29615 | |
| Bon Secours Occupational Health | Harness Health Partners LLC, WorkWell Occupational | 135 Commonwealth Dr | Suite 120 | | Greenville | SC | 29615 | |
| Bond Civil & Utility Construction, Inc | Harvard University Campus Services | 10 Cabot Road | Sutie 300 | | Medford | MA | 02155 | |
| Bond Civil & Utility Construction, Inc. | | 10 Cabot Road | Sutie 300 | | Medford | MA | 02155 | |
| Bond Safeguard Insurance Co | | 10002 Shelbyville Road, Suite 100 | | | Louisville | KY | 40223-2979 | |
| Bond Safeguard Insurance Co | | 900 S Frontage Rd, No 250 | | | Woodridge | IL | 60517 | |
| Bonitz, Inc | | 1200 Woodruff Road D-1 | | | Greenville | SC | 29607 | |
| Bonsol, Alexis | | Address Redacted | | | | | | |
| Bookoff McAndrews PLLC | | 2000 Pennsylvania Avenue NW Suite 4001 | | | Washington | DC | 20006 | |
| Bookoff McAndrews PLLC | | 2020 K Street NW, Suite 400 | | | Washington | DC | 20006 | |
| Bookoff McAndrews PLLC | | 555 Eleventh Street, N.W., Suite 1000 | | | Dallas | TX | 75312-0613 | |
| Boomi Inc | Matthew Achuff | PO Box 842848 | | | Boston | MA | 02284-2848 | |
| Boomi Inc | | 1400 Liberty Ridge Drive | | | Chesterbrook | PA | 19087 | |
| Boone, Nicholas | | Address Redacted | | | | | | |
| Boran, Yasin | | Address Redacted | | | | | | |
| Borden Ladner Gervais | | Centennial Place, East Tower, 520 3rd Avenue SW, Suite 1900 | | | Calgary | AB | T2P 0R3 | Canada |
| Borden Ladner Gervais LLP | | Bay Adelaide Centre | East Tower | 22 Adelaide Street West | Toronto | ON | M5H 4E3 | Canada |
| Border States | John Dabe | 120 Saxe Gotha Road | | | West Columbia | SC | 29172 | |
| Border States Industries, Inc | John Dabe | PO Box 603585 | | | Charlotte | NC | 28260 | |
| Border States Industries, Inc. | Border States Industries, Inc | John Dabe | PO Box 603585 | | Charlotte | NC | 28260 | |
| Border States Industries, Inc. | John Dabe | Attn Accounts Receivable | 120 Saxe Gotha Road | | West Columbia | SC | 29172 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Border States Industries, Inc. | Legal Department | PO 2767 | | | Fargo | ND | 58108 | |
| Border States Industries, Inc. | Shealy Electrical Wholesalers | Attn Accounts Receivable | 120 Saxe Gotha Road | | West Columbia | SC | 29172 | |
| BorgWarner Systems Lugo S.R.L | Annemarie Swineford | Via Mensa, 3/2 | 48022 Santa Maria in Fabriago RA | | Lugo | Ravenna | 48022 | Italy |
| BorgWarner Systems Lugo S.r.l. | c/o James A. Plemmons, Dickinson Wright PLLC | 500 Woodward Avenue, Suite 4000 | | | Detroit | MI | 48226 | |
| BorgWarner Systems Lugo S.r.l. | Dickinson Wright PLLC | M. Kimberly Stagg | 424 Church Street, Suite 800 | | Nashville | TN | 37219 | |
| BorgWarner Systems Lugo S.r.l. | | Via Mensa 3/2 | 48022 S. Maria in Fabriago - Lugo - RA | Santa Maria - Fabriago, Lugo - RA | | | 48022 | Italy |
| BorgWarner, Inc. | | 155 Northboro Road | Suite 1 | | Southborough | MA | 01772 | |
| BorgWarner, Inc. | | PO Box 845192 | | | Boston | MA | 02284-5192 | |
| Bork, Michael | | Address Redacted | | | | | | |
| Bosch Rexroth Corporation | Blong Moua | 14001 South Lakes Drive | | | Charlotte | NC | 28273-6791 | |
| Bosch Rexroth Corporation | Bryan Hellum | 14001 South Lakes Drive | | | Charlotte | NC | 28273-6791 | |
| Bosch Rexroth Corporation | Patricia A. Brown | 1800 W, Central Avenue | | | Mount Prospect | IL | 60056 | |
| Bosch Rexroth Corporation | | 14001 South Lakes Drive | | | Charlotte | NC | 28273 | |
| Bosch Rexroth Corporation | | P.O. Box 7410381 | | | Chicago | IL | 60674 | |
| Bosco Oil Company | DBA Valley Oil Company | DBA Valley Oil Company | Lockbox #138719 | PO Box 398719 | San Francisco | CA | 94139-8719 | |
| Boss Bolt and Tool of Greenville, LLC | | 1062 S. Batesville Rd. | | | Greer | SC | 29650 | |
| Bossard Inc. | AMANDA SINCLAIR | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Bossard Inc. | Andrew Wold | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Bossard Inc. | Attn Director or Officer | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Bossard Inc. | | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Bossard North America Inc | Burlingame, City of Industry, Greenville | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Boston, Mark | | Address Redacted | | | | | | |
| Botello-sanchez, Omar | | Address Redacted | | | | | | |
| Botero, Edwin | | Address Redacted | | | | | | |
| Bottier, Icare | | Address Redacted | | | | | | |
| Boucard, David | | Address Redacted | | | | | | |
| Boulder Waterjet Inc. | | 13790 Deere Ct | | | Longmont | CO | 80504 | |
| Bouncepad North America | | Lockwood Industrial Park | Unit 7 | | London | | N17 9QP | United Kingdom |
| Boundary Stone Partners | | 1001 Pennsylvania Avenue NW | Suite 740S | | Washington | DC | 20004 | |
| Boundary Stone Partners | | 1817 M Street, NW | | | Washington | DC | 20036 | |
| Bourdess, Neal | | Address Redacted | | | | | | |
| Bow Valley Regional Transit Services Commission | Martin Bean, Chief Administrative Officer | 221 Beaver Street | | | Banff | AB | T1L 1A5 | Canada |
| Bow Valley Regional Transit Services Commission | | 136 Hawk Avenue | | | Banff | AB | T1L 1A1 | Canada |
| Bow Valley Regional Transit Services Commission | | 221 Beaver Street | PO Box 338 | | Banff | AB | T1L 2A5 | Canada |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bowditch Marine, Inc | Charles Taylor Marine Technical Services | 64 Danbury Road | Suite 201 | | Wilton | CT | 06897 | |
| Bowen, Matthew | | Address Redacted | | | | | | |
| Bowers, William | | Address Redacted | | | | | | |
| Bowles, Donald | | Address Redacted | | | | | | |
| Bowman Sales and Equipment Inc | | 10233 Governor Lane Blvd | | | Williamsport | MD | 21795 | |
| Bowman Trailer Leasing | | 112 Metrogate Court | | | Simpsonville | SC | 29681 | |
| Bowser, John | | Address Redacted | | | | | | |
| Box, Inc. | | 900 Jefferson Avenue | | | Redwood City | CA | 94063 | |
| Boyd Welding LLC | Dave Boyd | 802 NW 27th Ave | | | Ocala | FL | 34475 | |
| Boykin, Paul | | Address Redacted | | | | | | |
| Boykins Jr., William | | Address Redacted | | | | | | |
| Boyter, Trevor | | Address Redacted | | | | | | |
| BPB Holding Corp. | Batteries Plus, LLC | 1325 Walnut Ridge Dr. | | | Hartland | WI | 53029 | |
| BPB Holding Corp. | Batteries Plus, LLC | Batteries Plus, LLC | 1325 Walnut Ridge Dr. | | Hartland | WI | 53029 | |
| Bracey, Brian | | Address Redacted | | | | | | |
| Bracken, Gregory | | Address Redacted | | | | | | |
| Bracken, James | | Address Redacted | | | | | | |
| Brad L. Walters | | Address Redacted | | | | | | |
| Brad W Gilmour | | Address Redacted | | | | | | |
| Bradford, Logan | | Address Redacted | | | | | | |
| Bradley C. Stepp | | Address Redacted | | | | | | |
| Bradley Paul Lehman | Gellert Scali Busenkell & Brown LLC | 1201 N. Orange Street, Suite 300 | | | Wilmington | DE | 19801 | |
| Bradley-Morris, LLC | Justin Boggs | 1825 Barrett Lakes Blvd. | Suite 300 | | Kennesaw | GA | 30144 | |
| Brads Creative Inc | | 2020 Dennison Street | Suirte 107 | | Oakland | CA | 94606 | |
| Brads Creative Inc | | 79 Glen Valley Circle | | | Danville | CA | 94526 | |
| Bragg Investment Company, Inc. | dba Bragg Crane Service, Bragg Crane & Rigging, Heavy Transport | 6242 Paramount Blvd | | | Long Beach | CA | 90805 | |
| Brake Systems Inc | | 2221 N.E. Hoyt | | | Portland | OR | 97232 | |
| Bramley, William | | Address Redacted | | | | | | |
| Brandit Graphics | LAMB | 3651 S Lindell Rd | | | Las Vegas | NV | 89103 | |
| Brandon Hopkins | | Address Redacted | | | | | | |
| Branson Ultrasonics Corporation | | 120 Park Ridge Road | | | Brookfield | CT | 06804 | |
| Branson Ultrasonics Corporation | | PO Box 73174 | | | Chicago | IL | 60673 | |
| Bravo, Christopher | | Address Redacted | | | | | | |
| BRAYBROOKS, PHYLLIS | | Address Redacted | | | | | | |
| Braznell, Travis | | Address Redacted | | | | | | |
| Brazos Transit District | | 1759 N. Earl Rudder Fwy | | | Bryan | TX | 77803 | |
| BRC Group | | 6061 - 90 Avenue SE | | | Calagary | AB | T2C 4Z6 | Canada |
| Bread and Barley Inc | | 130 N Citrus Ave | | | Covina | CA | 91723 | |
| BreakThru Marketing | Melissa Morlan | 421 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |
| BreakThru Marketing | | 130 Palm Ct | | | San Bruno | CA | 94066 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Breazeale, Sachse & Wilson, LLP | | PO Box 3197 | | | Baton Rouge | LA | 70821 | |
| Brendan Casey | | Address Redacted | | | | | | |
| Brennan Industries Inc | | 6701 Cochran Rd | | | Solon | OH | 44139 | |
| Brent Bartholomew | | Address Redacted | | | | | | |
| Brett Miller | | Address Redacted | | | | | | |
| Brett Swanson | | Address Redacted | | | | | | |
| Brevan Electronics | | 106 Northeastern BLVD | | | Nashua | NH | 03062 | |
| Brewster, Justen | | Address Redacted | | | | | | |
| Brewster, Steven Edward | | Address Redacted | | | | | | |
| Brian Dickovick | | Address Redacted | | | | | | |
| Brian Homsangpradit | | 2002 Grant Street | | | Terre Haute | IN | 47802 | |
| Brian Marshall | | Address Redacted | | | | | | |
| Brian Taler | | Address Redacted | | | | | | |
| Bridge Technology, Inc. | Ian McDonald | 5232 North 43rd Place | | | Phoenix | AZ | 85018 | |
| Bridgemart | Bridge Purchasing Solutions, Inc. | PO Box 454 | | | Rogers | AR | 72757 | |
| Bridgestone Americas, Inc. | Bridgestone Americas Tire Operations, LLC | 200 4th Ave S | | | Nashville | TN | 37201 | |
| Bright Shark Powder Coating Corporation | | 4530 Schaefer Avenue | | | Chino | CA | 91710 | |
| Bright, Michael | | Address Redacted | | | | | | |
| Bright, Wesley | | Address Redacted | | | | | | |
| Brisco Sr., Demauriee | | Address Redacted | | | | | | |
| British Columbia Ministry of Finance | | 4370 Dominion St | | | Burnaby | BC | V8W 2E6 | Canada |
| British Columbia Transit | | 520 Gorge Road East | PO Box 9861 | | Victoria | BC | V8W 9T5 | Canada |
| Britsch, Mary | | Address Redacted | | | | | | |
| Britt, Peters & Associates, Inc | | 101 W. Camperdown Way | Suite 601 | | Greenville | SC | 29601 | |
| Britt, Peters & Associates, Inc. | | 223 West Meadowview Rd. | | | Greensboro | NC | 27406 | |
| Brittany Caplin | | Address Redacted | | | | | | |
| Broadridge Financial Solutions | | 1155 Long Island Avenue | | | Edgewood | NY | 11717 | |
| Broadridge Investor Communication Solutions, Inc. | | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Broadscale PT Investors LP | | 55 East 59th Street | | | New York | NY | 10022 | |
| Brock, Crayton | | Address Redacted | | | | | | |
| Brock, Eva | | Address Redacted | | | | | | |
| Brock, Jill | | Address Redacted | | | | | | |
| Brock, Timothy | | Address Redacted | | | | | | |
| Brodsky & Smith LLC | | 333 E City Avenue | Suite 805 | | Bala Cynwyd | PA | 19004 | |
| Brogan, Daniel | | Address Redacted | | | | | | |
| Brooket, Joel | | Address Redacted | | | | | | |
| Brooks, Hannah | | Address Redacted | | | | | | |
| Brooks, Joshua | | Address Redacted | | | | | | |
| Brooks, Patrick | | Address Redacted | | | | | | |
| Broomfield, Shelton | | Address Redacted | | | | | | |
| Brouwer, Andrew | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Broward County Transit | | 1 N University Drive, 3rd Floor Administration | | | Plantation | FL | 33324 | |
| Broward County Transit | | 1 N UNIVERSITY DRIVE 3RD FLOOR SERVICE & CAPITAL PLANNING | | | PLANTATION | FL | 33324 | |
| Broward County Transit | | 1 N. University Drive, Suite 3100A | | | Plantation | FL | 33301 | |
| Broward County Transit | | P.O. Box 14740 | | | Fort Lauderdale | FL | 33302-4740 | |
| Broward County Transit | | Transportation Department | 1 N. University Drive, Suite 3100A | | Plantation | FL | 33301 | |
| Brown & Associates LLC | Marlin Roberts | Address Redacted | | | | | | |
| Brown 2 Green Landscape | | 33 Sagamore Lane | | | Greenville | SC | 29607 | |
| Brown, Brandon | | Address Redacted | | | | | | |
| Brown, Christopher | | Address Redacted | | | | | | |
| Brown, Eva | | Address Redacted | | | | | | |
| Brown, Glen | | Address Redacted | | | | | | |
| Brown, James | | Address Redacted | | | | | | |
| Brown, Jeffery | | Address Redacted | | | | | | |
| Brown, Michael | | Address Redacted | | | | | | |
| Brown, Morgan | | Address Redacted | | | | | | |
| Brown, Nadja | | Address Redacted | | | | | | |
| Browning, John | | Address Redacted | | | | | | |
| Brownlee, Gregory | | Address Redacted | | | | | | |
| Brownworks LLC | | 876 Oakcrest Rd | | | Spartanburg | SC | 29301 | |
| Bruce Ades | | Address Redacted | | | | | | |
| Bruel & Kjaer North America, Inc. | | 3079 Premiere Parkway, Suite 120 | | | Duluth | GA | 30097 | |
| Bruner, Aaron | | Address Redacted | | | | | | |
| Bruner, Aaron | | Address Redacted | | | | | | |
| Bruner, Cory | | Address Redacted | | | | | | |
| Bruner, Ralph | | Address Redacted | | | | | | |
| Brunet-Goulard Les Agences/Agencies Inc | | 1095 Algoma Rd | Unit 100 | | Gloucester | ON | K1B 0B3 | Canada |
| Brunner, Scott | | Address Redacted | | | | | | |
| Brunner, Scott | | Address Redacted | | | | | | |
| Brusa Elektronik AG | | Neudorf 14 | | | Sennwald | | 9446 | Switzerland |
| Brust, Bryan | | Address Redacted | | | | | | |
| Bryan Burton | | Address Redacted | | | | | | |
| Bryan Evans | | Address Redacted | | | | | | |
| Bryant, Jason | | Address Redacted | | | | | | |
| Bryant-Durham Electric Co., Inc. | ADMINISTRATIVE ASSISTANT Toni Barrett | PO Drawer 2597 | | | Durham | NC | 27715 | |
| Bryant-Durham Electric Co., Inc. | CFO Donald McNeill | PO Drawer 2597 | | | Durham | NC | 27715 | |
| Bryce Stanley | | Address Redacted | | | | | | |
| Buchanan Ingersoll & Rooney PC | | 101 N Monroe Street | Suite 1090 | | Tallahassee | FL | 32301 | |

**Exhibit F**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buchanan, Avery | | Address Redacted | | | | | | |
| Bucher Hydraulics AG | FKA Lenze-Schmidhauser | Obere Neustrasse 1 | | | Romanshorn | | CH-8590 | Switzerland |
| Buckles-Smith Electric | Kyle Devlin | 540 Martin Avenue | | | Santa Clara | CA | 95050 | |
| Buckles-Smith Electric | | 540 Martin Avenue | | | Santa Clara | CA | 95050 | |
| Buda, Dan | | Address Redacted | | | | | | |
| Budak, Alper | | Address Redacted | | | | | | |
| Budget Truck and Auto Inc | | 2027 West Avalon Road | | | Janesville | WI | 53546 | |
| Bui, Giang | | Address Redacted | | | | | | |
| Bula, Reginald | | Address Redacted | | | | | | |
| Bulten North America LLC | FINANCE Patti Sidley | 1104 N Meridian Road | | | Youngstown | OH | 44509 | |
| Bulten North America LLC | | 1104 N Meridian Road | | | Youngstown | OH | 44509 | |
| Bung King | | 1076 Florence Way | | | Campbell | CA | 95008 | |
| Bunnell Lammons Engineering, Inc. | | 6004 Ponders Court | | | Greenville | SC | 29615 | |
| Burbank, City of Mobile Energy Solutions LLC (MES) | Park, Recreation and Community Services Department Linda Oseransky | 1301 W. Olive Avenue | | | Burbank | CA | 91506 | |
| Burke, Brittany | | Address Redacted | | | | | | |
| Burkert | | PO Box 896001 | | | Charlotte | NC | 28289 | |
| Burkett, Jacob | | Address Redacted | | | | | | |
| Burlingame/SFO Chamber of Commerce | | 417 California Drive | | | Burlingame | CA | 94010 | |
| Burnett Associates | DBA Burnett Search | 101 First Street | #112 | | Los Altos | CA | 94022 | |
| Burnett, Nathan | | Address Redacted | | | | | | |
| Burnidge, Joshua | | Address Redacted | | | | | | |
| Burns & McDonnell Engineering Company, Inc. | | 9400 Ward Parkway | | | Kansas City | MO | 64114 | |
| Burns and McDonnell Engineering Company, Inc. | | PO Box 219308 | | | Kansas City | MO | 64121 | |
| Burns, James | | Address Redacted | | | | | | |
| Burrell Jr., Robert | | Address Redacted | | | | | | |
| Burton, Paris | | Address Redacted | | | | | | |
| Burwell, Walter | | Address Redacted | | | | | | |
| Burwell, Walter | | Address Redacted | | | | | | |
| Bus and Truck of Chicago Inc | Randy Westergaard | 7447 S. Central Ave, Suite B | | | Bedford Park | IL | 60638 | |
| Buseman, David | | Address Redacted | | | | | | |
| Bushing, Inc. | | 1967 Rochester Industrial Drive | | | Rochester Hills | MI | 48309 | |
| Business Climate Initiative Action | Zero Emission Transportation Association | 659 C Street SE | | | Washington | DC | 20003 | |
| Busstuf | | PO Box 6405 | | | Scottsdale | AZ | 85261-6405 | |
| Bustech (QLD) Pty Ltd | | Lot 10 Calabro Way | | | Burleigh Heads | QLD | 4220 | Australia |
| BusTech (Qld) Pty Ltd | | Lot 10 Calebro Way | | | Burleigh Heads | QLD | 4220 | Australia |
| Bustech Pty Ltd | | 10 Calabro Way | PO Box 2854 | | Burleigh Heads | QLD | 4220 | Australia |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buswest North | | 210 North East Street | | | Woodland | CA | 95776 | |
| Butardo, Christian | | Address Redacted | | | | | | |
| Butler, Kauquane | | Address Redacted | | | | | | |
| Butler, Revis | | Address Redacted | | | | | | |
| Butler, Samuel | | Address Redacted | | | | | | |
| Byars, Ernest | | Address Redacted | | | | | | |
| Byk-Rak LLC | Jaydan Tracey | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Byk-Rak LLC | Kathleen Bayliss | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Byk-Rak LLC | Ron Byk-Rak LLC | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Byk-Rak LLC | | 1940 W. Stewart St. | PO Box 40 | | Owosso | MI | 48867 | |
| Bynder LLC | Bianca Ravida | 24 Farnsworth Street | Suite 400 | | Boston | MA | 02210 | |
| Bynder LLC | | 321 Summer Street | First Floor | | Boston | MA | 02210 | |
| Byrd, Brandon | | Address Redacted | | | | | | |
| Byrd, Cory | | Address Redacted | | | | | | |
| Byrd, Everett | | Address Redacted | | | | | | |
| C&C Assembly, Inc. | Michelle Harden | 3410-B West Main Street | | | Salem | VA | 24153 | |
| C&C Fiberglass Components Inc. | | 75 Ballou Blvd. | | | Bristol | RI | 02809 | |
| C&J Market Enterprises, LLC | DBA Conference Room AV | 13601 W McMillian Rd. | Suite 102-277 | | Boise | ID | 83713 | |
| C&L Solutions Group LLC | Pro Electric Motor Service/MC Supply Company | 1927A Perimeter Road | | | Greenville | SC | 29605 | |
| C.F. Maier Composites, Inc. | | 16351 Table Mountain Parkway | | | Golden | CO | 80403 | |
| C.H. Powell Company | | PO Box 75303 | | | Charlotte | NC | 28275-0303 | |
| C.H. Robinson Company | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| CA FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| Caaren Weiger | | Address Redacted | | | | | | |
| Cabaleiro, Jamie | | Address Redacted | | | | | | |
| Caballero, Adrian | | Address Redacted | | | | | | |
| Cabarrus County School Bus Garage | | 111 Union Cemetery Road SW | | | Concord | NC | 28207 | |
| Cabe, Kevin | | Address Redacted | | | | | | |
| Cabell, Ed | | Address Redacted | | | | | | |
| Cable Assemble, LLC | | 6532 Judge Adams Rd, Suite 150 | | | Whitsett | NC | 27377 | |
| Cable Assemble, LLC | | PO Box 603262 | | | Charlotte | NC | 28260 | |
| CableOrganizer.com | | 6250 NW 27th Way | | | Fort Lauderdale | FL | 33309 | |
| Cabrera, Art | | Address Redacted | | | | | | |
| Caddell, Jamie | | Address Redacted | | | | | | |
| Caggiano Jr., Dominic | | Address Redacted | | | | | | |
| Cagle, Steven | | Address Redacted | | | | | | |
| Cain, Phillip | | Address Redacted | | | | | | |
| Cake.com Inc. | Attn Director or Officer | 2100 Geng Road, Suite 210 | | | Palo Alto | CA | 94303 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caleb Jones | | Address Redacted | | | | | | |
| Calendly LLC | | 88 N Avondale Rd #603 | | | Avondale Estates | GA | 30002 | |
| Calendly, LLC | | PO Box 313 | | | Alpharetta | GA | 30009 | |
| Calhoun, Lesley | | Address Redacted | | | | | | |
| California Air Resources Board | | 1001 I Street | PO Box 1436 | | Sacramento | CA | 95812-1436 | |
| California Association for Coordinated Transportation, Inc. | Clint Miller | 4632 Duckhorn Drive | | | Sacramento | CA | 95834 | |
| California Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-0090 | |
| California Chamber of Commerce | | PO Box 398342 | | | San Francisco | CA | 94139 | |
| California Chamber of Commerce | | PO Box 888336 | | | Los Angeles | CA | 90088-8336 | |
| California Child Support | | P.O. Box 419064 | | | Rancho Cordova | CA | 95741-9064 | |
| California Department of Motor Vehicles | | Department of Motor Vehicles | 8243 Demetre Ave | MS-L224 | Sacramento | CA | 95828 | |
| California Department of Motor Vehicles | | Occupational Licensing Renewal Unit | PO Box 932342 | | Sacramento | CA | 94232-3420 | |
| California Department of Motor Vehicles | | PO Box 942894 | | | Sacrametro | CA | 94294 | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| California Electric Transportation Coalition | | 1015 K Street | Suite 200 | | Sacramento | CA | 95814 | |
| California Energy Commission | Energy Resources Conservation & Development Commission | 715 P Street, MS-2 | | | Sacramento | CA | 95814 | |
| California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257 | |
| California Quality Standards LLC | V-Trust Inspection Service Group | 2101 Business Center Dr | Ste 200 | | Irvine | CA | 92612 | |
| California State Board of Equalization | Legal Department, MIC 121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| California State Controllers Office | Unclaimed Property Division | 10600 White Rock Road Suite 141 | | | Rancho Cordova | CA | 95670 | |
| California Strategies & Advocacy, LLC | | 2318 Mill Road, 12th Floor | | | New York | NY | 10022 | |
| California Strategies and Advocacy, LLC | | 980 Ninth Street Suite 2000 | | | Sacramento | CA | 95814 | |
| California Transit Association | | 1415 L Street | Suite 1000 | | Sacramento | CA | 95814 | |
| California Transport Refrigeration Inc. | | 1125 S Greenwood Ave. | | | Montebello | CA | 90640 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calpack Crating, Inc. | | 4700-B Horner St. | | | Union City | CA | 94587 | |
| CALSTART, Inc. | | 4500 E. Pacific Coast Hwy, Suite 400 | | | San Jose | CA | 95110 | |
| CALSTART, Inc. | | 48 S Chester Ave | | | Pasadena | CA | 91106 | |
| CALSTART, Inc. | | 501 Canal Boulevard | Suite G | | Richmond | CA | 94804 | |
| Calvin E Taylor | Taylor Seal Coating & Striping | Address Redacted | | | | | | |
| Calvin E. Taylor | Taylor Sealcoating & Striping LLC | Address Redacted | | | | | | |
| Camacho, Michelle | | Address Redacted | | | | | | |
| Camelback Displays, Inc. | Kaci | 20020 Hickory Twig Way | | | Spring | TX | 77388 | |
| Camere, Aaron | | Address Redacted | | | | | | |
| Cameron W. Roberts | | Address on File | | | | | | |
| Cameron, Jordan | | Address Redacted | | | | | | |
| Campbell Inc | Kelly Durham | 16 Oakvale Road | | | Greenville | SC | 29611 | |
| Campbell Inc | | PO Box 9087 | | | Greenville | SC | 29604 | |
| Campbell Jr., Dewey | | Address Redacted | | | | | | |
| Campbell, Cecil | | Address Redacted | | | | | | |
| Campbell, Derek | | Address Redacted | | | | | | |
| Campbell, Laquestter | | Address Redacted | | | | | | |
| Campbell, Raena | | Address Redacted | | | | | | |
| Campero Molina, David | | Address Redacted | | | | | | |
| Campion, Christopher | | Address Redacted | | | | | | |
| Campos, Michelle | | Address Redacted | | | | | | |
| Canada Border Services Agency | | 355 North River Road | Tower B 6th Floor | | Ottawa | ON | K1A 0L8 | Canada |
| Canada Revenue Agency | Tax Centre | 9755 King George Highway | | | Surrey | BC | V3T 5E6 | Canada |
| Canadian Construction Documents Committee | | 1900-275 Slater Street | | | Ottawa | ON | K1P 5H9 | Canada |
| Canadian Urban Transit Association | | 55 York Street | Suite 1401 | | Toronto | ON | M5J 1R7 | Canada |
| Canadian Urban Transit Research and Innovation Consortium | Michael Keran | 1 Yonge Street | Suite 1801 | | Toronto | ON | M5E 1W7 | Canada |
| Cannon Roofing, LLC | | PO Box 3030 | | | Spartanburg | SC | 29304 | |
| Canoy, Eric | | Address Redacted | | | | | | |
| Canteen Refreshment Services | | PO Box 417632 | | | Boston | MA | 02241-7632 | |
| Cantrell, Dola | | Address Redacted | | | | | | |
| Canty & Associates LLC | DBA CantyMedia | 802A Olde Georgetown Court | | | Great Falls | VA | 22066 | |
| Canvas Leadership LLC | | 169 Newtown Turnpike | | | Westport | CT | 06880 | |
| Canvas Solutions | | PO Box 413 | | | Reisterstown | MD | 21136 | |
| Capelin Solutions LLC | | 23 Bluebird Lane | | | Amherst | NY | 14228 | |
| Capital Metropolitan Transportation Authority | Brad Bowman | 2910 E. 5th St. | | | Austin | TX | 78702 | |
| Capital Metropolitan Transportation Authority | c/o Brad Bowman | 700 Lavaca Street Suite 1400 | | | Austin | TX | 78701 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Capital Metropolitan Transportation Authority | Jameson J. Watts | Husch Blackwell LLP | 111 Congress Avenue Suite 1400 | | Austin | TX | 78701 | |
| Capital Metropolitan Transportation Authority | | 2910 E 5th St | | | Austin | TX | 78702 | |
| Capital Metropolitan Transportation Authority | | 2910 East Fifth Street | | | Austin | TX | 78702 | |
| Capital Metropolitan Transportation Authority | | PO Box 6308 | | | Austin | TX | 78762-6308 | |
| Capital Transit - City and Borough of Juneau, Alaska | | 10099 Bentwood Place | | | Juneau | AK | 99801 | |
| Caplin, Brittany | | Address Redacted | | | | | | |
| Caplugs | JEFF MOTEN | 3012 Momentum Place | | | Chicago | IL | 60689 | |
| Caplugs | | 3012 Momentum Place | | | Chicago | IL | 60689 | |
| Carballo, Jaime | | Address Redacted | | | | | | |
| Carbaugh, Ethan | | Address Redacted | | | | | | |
| Carbaugh, Kallan | | Address Redacted | | | | | | |
| Carbon Supply Chain Management LLC | Bruce Chew | 19925 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Carbon Supply Chain Management LLC | Jason Hernadez | 19925 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Carbon Supply Chain Management LLC | | 14351 Pendragon Way | | | Fishers | IN | 46037 | |
| Carbon, Brian | | Address Redacted | | | | | | |
| Carbures USA, Inc. | | 202 Beechtree Blvd | | | Greenville | SC | 29605 | |
| Cardinal Components Inc. | | N83W12650 Stratton Circle, Suite 400 | | | Menomonee Falls | WI | 53051 | |
| Cardinal Logistics management Corporation | AM-CAN | PO Box 405069 | | | Atlanta | GA | 30384 | |
| Carey A Brinckman | | Address Redacted | | | | | | |
| Carey International Inc. | | 7445 New Technology Way | | | Frederick | MD | 21703 | |
| Carl L Carlucci | | Address Redacted | | | | | | |
| Carl Stahl Sava Industries Inc. | | PO Box 30 | 40 North Corporate Dr. | | Riverdale | NJ | 07457 | |
| Carl Thomas Guardino | | Address Redacted | | | | | | |
| Carlos Guzman, Inc | | 1619 E Creston St | | | Signal Hill | CA | 90755 | |
| Carlos Vergara | | Address Redacted | | | | | | |
| Carlton Group, Inc. | Carlton Scale E.S. Inc. Everest Scale | 14 Dunbar Street | | | Greenville | SC | 29601 | |
| Carlyle Thompson | | Address Redacted | | | | | | |
| Carnival Foods, Inc. | The Catering Carnival | 2029 Verdugo Blvd | Suite 140 | | Montrose | CA | 91020 | |
| Carolina CC Venture XXXVII, LLC | J. Austin McDonald | c/o McDonald Development Company | 3715 Northside Parkway, Bldg 200, Suite 700 | | Atlanta | GA | 30327 | |
| Carolina CC Venture XXXVII, LLC | | 3715 Northside Parkway, Bldg. 200, Ste 700 | | | Atlanta | GA | 30327 | |
| Carolina CC Venture XXXVII, LLC | | 3715 Northside Pkwy, NW | Bldg. 200, Suite 700 | | Atlanta | GA | 30327 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolina Fluid Components | Dean Frazier | PO Box 601687 | | | Charlotte | NC | 28260 | |
| Carolina Fluid Components | ROGER WALLACE | PO Box 601687 | | | Charlotte | NC | 28260 | |
| Carolina Fluid Components | | PO Box 601687 | | | Charlotte | NC | 28260 | |
| Carolina Foundation Solutions, LLC | | PO Box 2228 | | | Burlington | NC | 27216 | |
| Carolina Handling LLC | | 4835 Sirona Dr | Ste 100 | | Charlotte | NC | 28273 | |
| Carolina Handling, LLC | | 3101 Piper Lane | | | Charlotte | NC | 28208 | |
| Carolina International Trucks, Inc. | | 1501 White Horse Road | | | Greenville | SC | 29605 | |
| Carolina Regional Center Fund X, L.P | | 101 North Main Street | Suite 1400 | | Greenville | SC | 29601 | |
| Carolina Textiles, Inc. | | 200 Sunbelt Court | | | Greer | SC | 29650 | |
| Carolina Textiles, Inc. | | 68 Anderson Road | | | Walterboro | SC | 29488 | |
| Carolina Thomas LLC | | 6340A Burnt Poplar Road | | | Greensboro | NC | 27409 | |
| Carolina Thomas, LLC | | PO Box 18209 | | | Greensboro | NC | 27419 | |
| Carolina Water Specialties LLC | Attn Andy Murray | 212 Cooper Lane | | | Easley | sc | 29642 | |
| Carolina Water Specialties LLC | Attn Andy Murray | PO Box 570 | | | Blountville | TN | 37617 | |
| Carolina Water Specialties, LLC dba Culligan of the Piedmont, Easley, SC | | PO Box 2820 | | | Greenville | SC | 29602 | |
| Carolinas-Virginia Minority Supplier Development Council | CVMSDC | 229 S Brevard St Ste 300 | | | Charlotte | NC | 28202-2495 | |
| Caroline Yi | | Address on File | | | | | | |
| Carolyn Folin | | Address Redacted | | | | | | |
| Carolyn V. Mason | | Address Redacted | | | | | | |
| Carpenter, Cameron | | Address Redacted | | | | | | |
| Carpenter, Justin | | Address Redacted | | | | | | |
| Carr Lane Manufacturing Co | Cathy Martin | 4200 Carr Lane Court | | | St. Louis | MO | 63119 | |
| Carr Lane Manufacturing Co | | 4200 Carr Lane Court | | | St. Louis | MO | 63119 | |
| Carr, Kristy | | Address Redacted | | | | | | |
| Carrasco, Angel | | Address Redacted | | | | | | |
| Carrasco, Max | | Address Redacted | | | | | | |
| Carrier Transport Air Conditioning | | PO Box 70312 | | | Chicago | IL | 60673-0312 | |
| Carrillo Molina, Ivan | | Address Redacted | | | | | | |
| Carrington, Patrick | | Address Redacted | | | | | | |
| Carroll, Erin | | Address Redacted | | | | | | |
| Carson, Ryan | | Address Redacted | | | | | | |
| Carsons Nut-Bolt & Tool Co, Inc | Clay Carsons Nut-Bolt & Tool Co, Inc | 301 Hammett Street Ext | | | Greenville | SC | 29609 | |
| Carsons Nut-Bolt & Tool Co, Inc | Wanda L | 301 Hammett Street Ext | | | Greenville | SC | 29609 | |
| CARTA | | 5790 Casper Padgett Way | | | N. Charleston | SC | 29406 | |
| CARTA | | 5790 Casper Padgett Way | | | North Charleston | SC | 29406 | |
| Cartel Industries, Inc. | | 17152 Armstrong Ave. | | | Irvine | CA | 92614 | |
| Carter Hollis | | Address Redacted | | | | | | |
| Carter, William | | Address Redacted | | | | | | |
| Carver, Andrew | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cary Products Co., Inc | | 101 Lacaster Hutchins Road | | | Hutchins | TX | 75141 | |
| Casale, Scott | | Address Redacted | | | | | | |
| Cascade Engineering Inc | | 3400 Innovation Ct SE | | | Grand Rapids | MI | 49512 | |
| Casey, John | | Address Redacted | | | | | | |
| Cashdollar, Hayley | | Address Redacted | | | | | | |
| Cashin, Thomas | | Address Redacted | | | | | | |
| Castaneda, Edna | | Address Redacted | | | | | | |
| Caster Concepts Inc. | | 16000 E. Michigan Ave | | | Albion | MI | 40224 | |
| Castillo Sr., Ruben | | Address Redacted | | | | | | |
| Castillo, Brandon | | Address Redacted | | | | | | |
| Castillo, Emmanuel | | Address Redacted | | | | | | |
| Castleberry, Robert | | Address Redacted | | | | | | |
| Castro, Jose | | Address Redacted | | | | | | |
| Castro, Marcela | | Address Redacted | | | | | | |
| Catalano, Andrew | | Address Redacted | | | | | | |
| Catherine Mary Johnson | | Address Redacted | | | | | | |
| Cathy Vu | | Address Redacted | | | | | | |
| CBIZ Operations, Inc | CBIZ ARC Consulting, LLC | 275 Battery Street | Suite 420 | | San Francisco | CA | 94111 | |
| CBM Systems, Inc. | | 1599 Monte Vista Ave | | | Claremont | CA | 91711 | |
| CBRE- Property Management | | 355 S Main St, Ste 701 | | | Greenville | SC | 29601 | |
| CBRE, Inc | | PO Box 15531 | Location Code 2085 | | Chicago | IL | 60696 | |
| CCTA | | 700 N. Sangamon St. | | | Chicago | IL | 60642 | |
| CDW Direct, LLC | Attn Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW, Inc. | Brandon Ginter | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW, Inc. | Paul Bak | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW, Inc. | SAM MULICA | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Ceballos, Steven | | Address Redacted | | | | | | |
| Cederoth, Andrew | | Address Redacted | | | | | | |
| Cellco Partnership d/b/a Verizon Wireless | Verizon | Michelle Johnson | 500 Technology Drive | | Weldon Spring | MO | 63304 | |
| Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| CelLink | | 5930 Sea Lion Pl, | | | Carlsbad | CA | 92010 | |
| Center for Internet Security, Inc | CIS Security | 31 Tech Valley Drive | | | East Greenbush | NY | 12061 | |
| Center For Transportation & Environment | | 730 Peachtree St NE | Suite 450 | | Atlanta | GA | 30308 | |
| Center For Transportation & Environment | | 730 Peachtree St. | Suite 330 | | Atlanta | GA | 30308 | |
| Centorbi, James | | Address Redacted | | | | | | |
| Central Coast Systems | | 312 Kings Street | | | Salinas | CA | 93905 | |
| Central Florida Regional Transportation Authority | Orlando Utilities Commission | 455 N Garland Ave | | | Orlando | FL | 32801-1518 | |
| Central Florida Regional Transportation Authority (LYNX) | | 455 N Garland Ave | | | Orlando | FL | 32801-1518 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Central Florida Regional Transportation Authority (LYNX) | | 455 North Garland Avenue, Suite 500 | | | Orlando | FL | 32801 | |
| Central Florida Regional Transportation Authority dba LYNX | | 455 N. Garland Ave | | | Orlando | FL | 32801 | |
| Central Mass Transit Management, Inc. | Ahmad Yasin | 42 Quinsigamond Avenue | | | Worcester | MA | 01610 | |
| Centrics Staffing Group | DBA TheCentricsGroup | 3140 Northwoods Parkway | Suite 700 | | Norcross | GA | 30071 | |
| Centrics Staffing Group | DBA TheCentricsGroup | PO Box 538481 | | | Atlanta | GA | 30053-8481 | |
| Century Fire Protection | | 2450 Satellite Blvd | | | Duluth | GA | 30096 | |
| Century Service Affiliates, Inc. | DBA Carry Cases Plus & My Case Builder | 510 East 31st Street | | | Paterson | NJ | 07504 | |
| Centurylink Communications | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Centurylink Communications, LLC | Bankruptcy | Attn Lega-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| Centurylink Communications, LLC | Centurylink Communications | Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| CenturyLink, Inc. | Sachi Petz | 200 S 5th Street | | | Minneapolis | MN | 55402 | |
| CenturyLink, Inc. | | PO Box 52187 | | | Phoenix | AZ | 85072 | |
| Ceridian | | 1655 Grant Street | | | Concord | CA | 94580 | |
| Cerochi, Gustavo | | Address Redacted | | | | | | |
| Ceros, Inc | | 40 West 25th Street | Floor 12 | | New York | NY | 10010 | |
| Cervantes Fonseca, Manuel Hector | | Address Redacted | | | | | | |
| Cervellione, Marty | | Address Redacted | | | | | | |
| Cesar Gutierrez and Yolanda Gamboa | | Address Redacted | | | | | | |
| Ceva International Inc | | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CFM Company | | 1440 S. Lipan Street | | | Denver | CO | 80223-2307 | |
| CG4 Enterprises Inc | Speedpro Greenville | 1327 Miller Road | Suite I | | Greenville | SC | 29607 | |
| Chacon, Ronald | | Address Redacted | | | | | | |
| Chadwick, Daniel | | Address Redacted | | | | | | |
| Chadwick, Rebecca | | Address Redacted | | | | | | |
| Chakravorty, Jaijeet | | Address Redacted | | | | | | |
| Chamberlain, Michael | | Address Redacted | | | | | | |
| Champion Benefits, an Alera Group Agency, LLC | | 1455 Lincoln Parkway, Ste 100 | | | Atlanta | GA | 30346 | |
| Champion Benefits, an Alera Group Company LLC | | 1455 Lincoln Parkway | Suite 100 | | Atlanta | GA | 30346 | |
| Champlain Cable Corp | | 175 Hercules Dr | | | Colchester | VT | 05446 | |
| Chan, Christina | | Address Redacted | | | | | | |
| Chan, Kristie | | Address Redacted | | | | | | |
| Chan, Nathan | | Address Redacted | | | | | | |
| Chanchai Tivitmahaisoon | | Address Redacted | | | | | | |
| Chao, Yi-Wen | | Address Redacted | | | | | | |
| Chapa, Phillip | | Address Redacted | | | | | | |
| Chaplin, Richard | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chapman, Christopher | | Address Redacted | | | | | | |
| Chappell Creek Consulting | William Pack | 2108 Thorley Road | | | Palos Verdes Estates | CA | 90274 | |
| ChargeKnowledgy LLC | | 1461 Eastfield Drive | | | Clearwater | FL | 33764 | |
| ChargePoint | Chloe Durham | Dept LA 24104 | | | Pasadena | CA | 91185 | |
| ChargePoint | Leah Nix | Dept LA 24104 | | | Pasadena | CA | 91185 | |
| ChargePoint | WHITNEY SCHMIDT | Dept LA 24104 | | | Pasadena | CA | 91185 | |
| ChargePoint | | 240 East Hacienda Avenue | | | Campbell | CA | 95008 | |
| ChargePoint | | 254 E Hacienda Ave | | | Campbell | CA | 95008 | |
| ChargEVC, Inc. | | 417 Denison Street | | | Highland Park | NJ | 08904 | |
| Charie Deliguin | | Address Redacted | | | | | | |
| CharIN e.V. | | Schiffbauerdamm 12 | | | Berlin | | 10117 | Germany |
| Charity Miles, Inc. | | 350 First Avenue #1H | | | New York | NY | 10010 | |
| Charles B. Johnson | | One Franklin Parkway | | | San Mateo | CA | 94403-1906 | |
| Charles Breluer | | Address Redacted | | | | | | |
| Charles City County Public Schools | | 10035 Courthouse Rd | | | Charles City | VA | 23030 | |
| Charles Mullennix | | Address Redacted | | | | | | |
| Charleston Area Regional Transportation Authority | | 5790 Casper Padgett Way | | | North Charleston | SC | 29406 | |
| Charleston Area Regional Transportation Authority (CARTA) | | 5790 Casper Padgett Way | | | N. Charleston | SC | 29406 | |
| Charleston Engineering | | 125 Wappoo Creek Drive, Building B | | | Charleston | SC | 29412 | |
| Charlotte County Public Schools | | PO Box 790 | | | Charlotte Court House | VA | 23923 | |
| Charlotte Douglas International Airport | Attn Elizabeth Smithers | 5601 Wilkinson Boulevard | | | Charlotte | NC | 28208 | |
| Charlton Machado | | Address Redacted | | | | | | |
| Charter Communications Operating, LLC | | 12405 Powerscourt Drive | | | St. Louis | MO | 63131 | |
| CHB Restoration LLC DBA SERVPRO of West Greenville County | | 225 W Stone Avenue | | | Greenville | SC | 29609 | |
| Chee Wah Chin | | Address Redacted | | | | | | |
| ChemTel, Inc. | | 1305 N. Florida Ave. | | | Tampa | FL | 33602 | |
| Chen, David | | Address Redacted | | | | | | |
| Chen, Hsin Yi | | Address Redacted | | | | | | |
| CHEN, JIAN | | Address Redacted | | | | | | |
| Chen, Tseng | | Address Redacted | | | | | | |
| Chen, Yale | | Address Redacted | | | | | | |
| Chenangro Farm and Industrial Supply | | 431 E Hill rd | | | Sherburne | NY | 13460 | |
| Cheng, Kar Chun | | Address Redacted | | | | | | |
| Chereti Trevino, Angel | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERETI TREVINO, ANGEL MARIO | | Address Redacted | | | | | | |
| Cherokee Boys Club, Inc. | | 127 CHEROKEE BOYS CLUB LOOP | | | CHEROKEE | NC | 28719 | |
| Cherokee Boys Club, Inc. | | PO BOX 507 | | | CHEROKEE | NC | 28719 | |
| Cherokee Nation, Inc | | PO Box 948 | | | Tahlequah | OK | 75564 | |
| Cheryl Cromartie | | Address Redacted | | | | | | |
| Cheryl Davis | DBA Cheryl Davis Presentation Design+ | Address Redacted | | | | | | |
| Chess, Herman | | Address Redacted | | | | | | |
| Chesterfield County Public Schools | | 10201 Courthouse Road | | | Chesterfield | VA | 23832 | |
| Cheung, Clive | | Address Redacted | | | | | | |
| Chevalier, Casey | | Address Redacted | | | | | | |
| Chevalier, Eric | | Address Redacted | | | | | | |
| Chew, Aaron | | Address Redacted | | | | | | |
| Chia Jen Lucia Hsieh | | Address Redacted | | | | | | |
| Chiang, Megan | | Address Redacted | | | | | | |
| Chicago Transit Authority | Sanja Noble | 567 W. Lake Street | | | Chicago | IL | 60661 | |
| Chicago Transit Authority | | 567 West Lake Street, 2nd Floor Bid Office | | | Chicago | IL | 60661 | |
| Chicago Transit Authority | | 567 W. Lake Street | | | Chicago | IL | 60661 | |
| Chicago Transit Authority | | PO Box 94434 | | | Chicago | IL | 60690-4434 | |
| Chicago Watermark Corporation | Chicago Watermark Company | 455 W 37th Street | 1018 | | New York | NY | 10018 | |
| Chicago Youth Programs, Inc. | | 5350 S. Prairie | | | Chicago | IL | 60615 | |
| Chick, Zinjue | | Address Redacted | | | | | | |
| Childress Jr., Terry | | Address Redacted | | | | | | |
| Chip Stock LLC | | 1013 Centre Rd | | | Wilmington | DE | 19805 | |
| Chisom, Curtis | | Address Redacted | | | | | | |
| CHI-WEI TU | | Address Redacted | | | | | | |
| Chmunevich, Pavel | | Address Redacted | | | | | | |
| Cho, Eun | | Address Redacted | | | | | | |
| Cho, Johnny | | Address Redacted | | | | | | |
| Choice, Francell | | Address Redacted | | | | | | |
| Choice, Pinkney | | Address Redacted | | | | | | |
| Chowbey, Anand | | Address Redacted | | | | | | |
| Chris Hackett | | Address Redacted | | | | | | |
| Chris Mandrell General Manager Citibus | | 801 Texas Avenue | | | Lubbock | TX | 79401 | |
| Chris Wood Light Ltd | Daisy Russell | 6 Wallis Court | | | Mildenhall | | IP28 7DD | United Kingdom |
| Christian J. Williams | | Address Redacted | | | | | | |
| Christian Michael | | Address Redacted | | | | | | |
| Christian Ruoff | | Address on File | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christie & Grey Ltd | MGMT ACCOUNTANT Marianne Brown | Morley Road | Tornbridge | | Kent | | TN9 1RA | United Kingdom |
| Christie & Grey Ltd | VP NORTH AMERICA Matthew Coombs | Morley Road | | | Tornbridge | | TN9 1RA | United Kingdom |
| Christine Starzynski | | Address Redacted | | | | | | |
| Christopher E. Cooper | | Address Redacted | | | | | | |
| Christopher Hunker | | Address Redacted | | | | | | |
| Christopher Kim | | Address Redacted | | | | | | |
| Christopher Kohler | Riparian Studios | Address Redacted | | | | | | |
| Christopher L. Hylton | | Address Redacted | | | | | | |
| Christopher P McLaughlin | C. McLaughlin | Address Redacted | | | | | | |
| Christopher Paul Hutton | | Address Redacted | | | | | | |
| Christopher Prentice | DBA CP Recruiting | Address Redacted | | | | | | |
| Christopher Summers | | Address Redacted | | | | | | |
| Christopher Taylor | | Address Redacted | | | | | | |
| Christy or Timothy Swaw | | Address Redacted | | | | | | |
| CHRITTO, Inc. | | 271 17th St NW | Suite 1750 | | Atlanta | GA | 30363 | |
| Chroma Systems Solutions, Inc. | | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| Chuantao Wang (Husband) and Zhongyi Qiu (Wife) | Chuantao Wang and Zhongyi Qiu | Address Redacted | | | | | | |
| CHUBB - Eqip Legal Solutions | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Chubb Bermuda Insurance Ltd | | Chubb Bldg | 17 Woodbourne Ave | | Hamilton | | HM 08 | Bermuda |
| Chubb Group of Insurance Co. | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Chung-Fu Yang | | Address Redacted | | | | | | |
| Church, Kevin | | Address Redacted | | | | | | |
| Church, Ross | | Address Redacted | | | | | | |
| Cigna Health and Life Insurance Co. | | Dept 59 | | | Denver | CO | 80291 | |
| Cihad Sigindere | | Address Redacted | | | | | | |
| CIMA Canada Inc. | | 600-3400 Souvenir Blvd | | | Laval | QC | H7V 3Z2 | Canada |
| Cincinnati Test Systems, Inc. | | 10100 Progress Way | | | Harrison | OH | 45030 | |
| Cindy B Garfinkel | | Address Redacted | | | | | | |
| Cintas Corp 2 | DBA Cintas Fire Protection Loc #19 | 4320 E. Miraloma Ave. | | | Anaheim Hills | CA | 92807 | |
| Cintas Corporation | Ann Dean, Litigation Paralegal | 6800 Cintas Boulevard | | | Mason | OH | 45040 | |
| Cintas Corporation #216 | | LOC 216 | PO Box 630803 | | Cincinnati | OH | 45263 | |
| Cintas Corporation #464 | | PO Box 29059 | | | Phoenix | AZ | 85038 | |
| Cintas Fire Protection Loc #F51 | | PO Box 636525 | | | Cincinnati | OH | 45263 | |
| Cintas First Aid & Safety | | PO Box 631025 | | | Cincinnati | OH | 45263 | |
| Ciprian, Timothy | | Address Redacted | | | | | | |
| Cipriano, Maria Rhoda | | Address Redacted | | | | | | |
| Cirba Solutions LLC | | 2115 Rexford Rd Suite 550 | | | Charlotte | NC | 28211 | |
| Circle Graphics, Inc. | | PO Box 561047 | | | Denver | CO | 80256-1047 | |
| Circuit Board Medics LLC | | 15C Pelham Ridge Drive | | | Greenville | SC | 29615 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Circuitlink LLC | David Parr | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuitlink LLC | Lindsay Silcock | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuitlink LLC | Raji El-Kassouf | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuitlink LLC | | 300 Hylan Drive, Suite 6-202 | | | Rochester | NY | 14623 | |
| Circuits West, Inc. | | PO Box 1528 | | | Longmont | CO | 80502 | |
| Cirrus Link Solutions LLC | Kurt Hochanadel | 2445W 162nd Street | | | Stilwell | KS | 66085 | |
| Cision US Inc | James DeVor | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Cision US Inc | | 1 Prudential Plaza | 7th Floor | 130 E Randolph Street | Chicago | IL | 60601 | |
| Cisneros, Federico | | Address Redacted | | | | | | |
| Citrix | | PO Box 50264 | | | Los Angeles | CA | 90074 | |
| Citrix Systems Inc. | David Rubenstein | 851 W. Cypress Creek Rd. | | | Ft. Lauderdale | FL | 33309 | |
| Citrix Systems Inc. | David Rubenstein | PO Box 931686 | | | Atlanta | GA | 31193-1686 | |
| Citrix Systems Inc. | | 851 W. Cypress Creek Rd. | | | Ft. Lauderdale | FL | 33309 | |
| Citrix Systems Inc. | | PO Box 931686 | | | Atlanta | GA | 31193-1686 | |
| City & County of San Francisco Municipal Railway | | 1 S Van Ness Ave, 8th Floor | | | San Francisco | CA | 94103 | |
| City and Borough of Juneau Capital Transit | Richard Ross | 10099 Bentwood Place | | | Juneau | AK | 99801 | |
| City and Borough of Juneau, Alaska | | 10099 Bentwood Place | | | Juneau | AK | 99801 | |
| City and County of San Francisco | | 1 Dr. Carlton B. Goodlett Place | | | San Francisco | CA | 94102 | |
| City and County of San Francisco | | P.O. Box 7425 | | | San Francisco | CA | 94120 | |
| City and County of San Francisco, State of California | | City Hall | 1 Dr. Carlton B. Goodlett Place | | San Francisco | CA | 94102-4685 | |
| City of Albuquerque | | 100 First Street SW | | | Albuquerque | NM | 87102 | |
| City of Albuquerque | | PO Box 1293 | | | Albuquerque | NM | 87103 | |
| City of Albuquerque | | PO BOX 1985 | | | Albuquerque | NM | 87121 | |
| City of Artesia | | 18747 Clarkdale Ave | | | Artesia | CA | 90701 | |
| City of Artesia | | 18747 Clarkdale Avenue | Finance Department | | Artesia | CA | 90701 | |
| City of Arvin | Arvin Transportation | 165 Plumtree Drive | | | Arvin | CA | 93203 | |
| City of Arvin | | 200 Campus Drive | | | Arvin | CA | 93203 | |
| City of Asheville | | Finance Department | PO Box 7148 | | Asheville | NC | 28802 | |
| City of Asheville | | PO Box 7148 | | | Asheville | NC | 28802 | |
| City Of Boulder | | 1101 Arapahoe Avenue | | | Boulder | CO | 80302 | |
| City of Burlingame | | 1111 Trousdale Drive | | | Burlingame | CA | 94010 | |
| City of Burlingame | | 501 Primrose Rd | | | Burlingame | CA | 94010 | |
| City of Burlingame | | PO Box 191 | | | Burlingame | CA | 94011-0191 | |
| City of Burlingame, Alarms | | PO Box 191 | | | Burlingame | CA | 94011-0191 | |
| City of Charlotte Ap | | PO Box 37979 | | | Charlotte | NC | 28237-7979 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Clemson Clemson Area Transit | | 200 West Lane | | | Clemson | SC | 29631-1241 | |
| City of Detroit | | 100 Mack Ave | | | Detroit | MI | 48201 | |
| City of Detroit | | 2 Woodward Avenue, Site 644 | | | Detroit | MI | 48226 | |
| City of Detroit | | 2 Woodward Ave, Ste 1100 | | | Detroit | MI | 48226 | |
| City of Detroit Department of Transportation(DDOT) | | 1245 E. Washington Ave., Suite 201 | | | Madison | WI | 53703 | |
| City of Detroit, Michigan | Attn Sandra Stahl | 100 Mack Avenue | | | Detroit | MI | 48201 | |
| City of Detroit, Michigan | c/o Marc N. Swanson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson, Suite 2500 | | Detroit | MI | 48226 | |
| City of Edmonton | Attn Carly Androschuk, Legal Services | 9th Floor, Chancery Hall | 3 Sir Winston Churchill Square | | Edmonton | AB | T5J 2C3 | Canada |
| City of Edmonton | Benesch Friedlander Coplan & Aronoff LLP | Jennifer R. Hoover | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801-6101 | |
| City of Edmonton | | 12404 107 Street | | | Edmonton | AB | T5G 2S7 | Canada |
| City of Edmonton | | 2415-101 Street SW | | | Edmonton | AB | T6X 1A1 | Canada |
| City of Edmonton | | 4th Floor, Century Place | 9803 102A Avenue NW | | Edmonton | AB | T5J 3A3 | Canada |
| City of Edmonton | | 4th Floor Century Place 9803-102 | | | Edmonton | AB | T5J 3A3 | Canada |
| City of Edmonton | | FS - Westwood | 12404 107 Street NW | | Edmonton | AB | T5G 2S7 | Canada |
| City of Edmonton | | PO Box 2359 | | | Edmonton | AB | T5J 2R7 | Canada |
| City of Edmonton | | PO Box 2600 | | | Edmonton | AB | T5J 5A1 | Canada |
| City of Everett | | PO Box 12130 | | | Everett | WA | 98206 | |
| City of Everett - Everett Transit | James Zerhire | 3200 Cedar Street, Bldg #2 | | | Everett | WA | 98201 | |
| City of Everett - Motor Vehicle Division | James Zerhire | 3200 Cedar Street, Bldg #2 | | | Everett | WA | 98201 | |
| City of Everett Purchasing Division | | 3200 Cedar Street | | | Everett | WA | 98201 | |
| City of Everett Washington | | PO Box 12130 | | | Everett | WA | 98206 | |
| City of Fayetville | | 433 Hay St | | | Fayetteville | NC | 28301 | |
| City of Fresno | Fresno Area Express | 2600 Fresno Street, Room 2156 | | | Fresno | CA | 93721 | |
| City of Fresno | Purchasing Department | 2600 Fresno Street, Room 2156 | | | Fresno | CA | 93721 | |
| City of Fresno | | 2223 G Street | | | Fresno | CA | 93706-1675 | |
| City of Fresno | | 2600 Fresno Street | | | Fresno | CA | 93721 | |
| City of Greensboro | Greensboro Transit Authority | 300 West Washington Street | | | Greensboro | NC | 27401 | |
| City of Greensboro | | 300 West Washington Street | | | Greensboro | NC | 27401 | |
| City of Greensboro | | PO Box 3136 | | | Greensboro | NC | 27402-3136 | |
| City of Greensboro, NC | City Attorneys Office | 300 W Washington St | | | Greensboro | NC | 27401 | |
| City of Greensboro, NC | Jeffrey M. Carbino | 1007 N Orange Street Suite 420 | | | Wilmington | DE | 19801 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Greenville | | 200 West Fifth Street | Second Floor - City Hall | | Greenville | NC | 27834 | |
| City of Greenville | | P. O. Box 2207 | | | Greenville | SC | 29602 | |
| City of Greer | | 301 E Poinsett Street | attn Business Licensing | | Greer | SC | 29651 | |
| City of Guadalupe | | 918 Obispo Street | | | Guadalupe | CA | 93434 | |
| City of Industry | | PO Box 3366 | | | City Of Industry | CA | 91744 | |
| City of Iowa City Transportation Services Department | | 1200 South Riverside Drive | | | Iowa City | IA | 52240 | |
| City of Irwindale | Julie Salazar | Building and Safety | ATTN Julie Salazar | 16102 Arrow Highway | Irwindale | CA | 91706 | |
| City of La Crosse | (Municipal Transit Utility) | 2000 Macro Drive | | | La Crosse | WI | 54601 | |
| City of La Crosse | | 2000 Macro Drive | | | La Crosse | WI | 54601 | |
| City of La Crosse | | 400 La Crosse Street | | | La Crosse | WI | 54601-3396 | |
| City of Lawrence | | 6 E. 6th St. | Transit & Parking Manager | | Lawrence | KS | 66044 | |
| City of Los Angeles | | 200 N. Spring Street | | | Los Angeles | CA | 90012 | |
| City of Lubbock | Bill Howerton Deputy City Manager | PO Box 2000 | 1625 13th Street | | Lubbock | TX | 79457 | |
| City of Madison | | 1245 E Washington Ave | Suite 201 | | Madison | WI | 53703 | |
| City of Madison | | 210 Martin Luther King, Jr. Boulevard | | | Madison | WI | 53703 | |
| City of Modesto | Jeff Custer | 1609 8th St | | | Modesto | CA | 95354 | |
| City of Philadelphia | | Department of Revenue | PO Box 1393 | | Philadelphia | PA | 19105-1393 | |
| City of Philadelphia / School District of Philadelphia | Attn Megan Harper | City of Philadelphia Law Dept - Tax and Revenue Un | 1401 JFK Blvd, 5th Floor | | Philadelphia | PA | 19102 | |
| City of Providence Deliquent Taxes | | PO Box 845312 | | | Boston | MA | 02284 | |
| City of Racine | | 1900 Kentucky St. | | | Racine | WI | 53405 | |
| City of Racine | | 730 Washington Avenue | Belle Urban System | | Racine | WI | 53403 | |
| City of Racine, Wisconsin Purchasing Department | | 730 Washington Avenue | | | Racine | WI | 53403 | |
| City of Raleigh | Capital Area Transit | PO Box 590 | | | Raleigh | NC | 27602-0590 | |
| City of Raleigh | | 222 W. Hargett Street | | | Raleigh | NC | 27601 | |
| City of Raleigh Procurement Division | | PO Box 590 | | | Raleigh | NC | 27602-0590 | |
| City of Redding (RABA) | | PO Box 496071 | | | Redding | CA | 96049-6071 | |
| City of Rochester Hills | | 1000 Rochester Hills Drive | | | Rochester Hills | MI | 48309 | |
| City of Rochester Hills Taxes | | PO Box 94591 | | | Cleveland | OH | 44101-4591 | |
| City of Rochester Hills Treasury Division | | 1000 Rochester Hills Drive | | | Rochester Hills | MI | 48309 | |
| City of Rock Hill | | 155 Johnston Street | P.O. Box 11706 | | Rock Hill | SC | 29731-1706 | |
| City of Rock Hill | | 757 S. Anderson Rd., Bldg. 103 | | | Rock Hill | SC | 29730 | |
| City of Rock Hill | | PO Box 11706 | 155 Johnston Street | | Rock Hill | SC | 29731-1706 | |
| City of Rock Hill | | PO Box 11706 | | | Rock Hill | SC | 29731 | |
| City of Rock Hill, SC | | 730 Washington Avenue | | | Racine | WI | 53403 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Roseville | | 311 Vernon St | | | Roseville | CA | 95678 | |
| City of San Jose | | 200 East Santa Ana Clara 5th Floor | | | San Jose | CA | 95113 | |
| City of San Jose | | 200 East Santa Clara St., 14th Floor | | | San Jose | CA | 95113-1905 | |
| City of San Luis Obispo | | 919 Palm Street | | | San Luis Obispo | CA | 93401 | |
| City of San Luis Obispo | | 990 Palm Street | | | San Luis Obispo | CA | 93401 | |
| City of Sandy | | 16610 Champion Way | | | Sandy | OR | 97055 | |
| City of Sandy | | 39250 Pioneer Blvd | | | Sandy | OR | 97055 | |
| City of Sandy, Transit | | Sandy Operations Center | 16610 Champion Way | | Sandy | OR | 97055 | |
| City of Santa Maria California | | 110 E. Cook St., Room #6 | | | Santa Maria | CA | 93454 | |
| City of Santa Maria Public Works Department | | 110 S. Pine Street | | | Santa Maria | CA | 93458 | |
| City of Santa Rosa | | 45 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| City of Santa Rosa | | 55 Stony Point Rd | | | Santa Rosa | CA | 95401 | |
| City of Santa Rosa | | 635 1st Street, 2nd Floor | | | Santa Rosa | CA | 95404 | |
| City of Seattle | dba Seattle City Light (SCL) | PO Box 35178 | | | Seattle | WA | 98124-5178 | |
| City of Seneca | | 221 E North First St | | | Seneca | SC | 29679 | |
| City of Seneca | | PO Box 4773 | 221 East North First Street | | Seneca | SC | 29679 | |
| City of Seneca | | PO Box 4773 | | | Seneca | SC | 29679 | |
| City of Shreveport | | 1115 Jack Wells Blvd | | | Shreveport | LA | 71107 | |
| City of Shreveport | | PO Box 31109 | | | Shreveport | LA | 71130 | |
| City of Spokane | | 808 W. Spokane Falls Blvd. | | | Spokane | WA | 99201 | |
| City of Tallahassee | | 300 S Adams St 4th FL | | | Tallahassee | FL | 32301 | |
| City of Tallahassee | | 300 South Adams Street | Mail Box A-28 | | Tallahassee | FL | 32301-1731 | |
| City of Tallahassee | | 300 South Adams Street | | | Tallahassee | FL | 32301 | |
| City of Tallahassee/StarMetro | | 300 South Adams Street | | | Tallahassee | FL | 32301 | |
| City of Tallahassee/StarMetro | | 555 Appleyard Dr | | | Tallahassee | FL | 32304 | |
| City of Temple City | | 9701 Las Tunas Drive | | | Temple City | CA | 97180 | |
| City of Visalia | | 315 East Acequia Avenue | | | Visalia | CA | 93291 | |
| City of Visalia | | 707 W Acequia Ave | | | Visalia | CA | 93291 | |
| City of Visalia | | PO Box 4002 | | | Visalia | CA | 93278 | |
| City of Visalia - Transit Division | | 425 E. Oak Ave., Suite 301 | | | Visalia | CA | 92391 | |
| City of Visalia - Transit Division | | 425 E. Oak Ave., Suite 301 | | | Visalia | CA | 93292 | |
| City of Wichita | | 777 E Waterman | | | Wichita | KS | 67202 | |
| City of Wichita Kansas | | 455 N Main | | | Wichita | KS | 67202 | |
| City of Wilsonville | | 29799 SW Town Center Loop E | Attn Accounts Payable | | Wilsonville | OR | 97070 | |
| City of Wilsonville | | 29799 SW Town Center Loop East | | | Wilsonville | OR | 97070-9454 | |
| City View Bus Sales and Service Ltd | Bill Ingram | 1213 Lorimar Dr | | | Mississauga | ON | L5S 1M9 | Canada |
| City View Bus Sales and Service Ltd | Maragaret Grabowska | 1213 Lorimar Dr | | | Mississauga | ON | L5S 1M9 | Canada |
| Cius, Romelson | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claigan Environmental Inc | | 10 Brewer Hunt Way | Suite 200 | | Ottawa | ON | K2K 2B5 | Canada |
| Claims-x-Change, LLC | | 14200 Midway Rd | STE 106 | | Dallas | TX | 75244 | |
| Claims-x-Change, LLC | | CXC Plaza | 14200 Midway Road, Suite 106 | | Dallas | TX | 75244 | |
| Claire Wiley | Eclectic Brew, LLC | Address Redacted | | | | | | |
| Clarcorp Industrial Sales | | 1209 Marlin Court | | | Waukesha | WI | 53186 | |
| Clarence Lee | | Address Redacted | | | | | | |
| Clark Dynamic Test Laboratory Inc | | 1801 Route 51 | | | Jefferson Hills | PA | 15025 | |
| Clark Hill PLC | | 500 Woodward Ave | Ste 3500 | | Detroit | MI | 48226 | |
| Clark Material Handling International | | 700 Enterprise Drive | | | Lexington | KY | 40510 | |
| Clark, Demorris | | Address Redacted | | | | | | |
| Clark, Gregory | | Address Redacted | | | | | | |
| Clark, Mallary | | Address Redacted | | | | | | |
| Clark, Michael | | Address Redacted | | | | | | |
| Classic Components Corp | | 23605 Telo Avenue | | | Torrance | CA | 90505 | |
| Claudio, Sherry | | Address Redacted | | | | | | |
| Clausen Miller as attorneys for AXA | | 27285 Las Ramblas | Suite 200 | | Mission Viejo | CA | 92691 | |
| Clayton Construction Company Inc. | Jay Taylor | PO Box 2998 | | | Spartanburg | SC | 29304 | |
| Clayton Controls, Inc. | | 2865 Pullman St. | | | Santa Ana | CA | 92705 | |
| Clayton, Alyssa | | Address Redacted | | | | | | |
| Clean Tactics | | 122 Graceful Sedge Way | | | Simpsonville | SC | 29680 | |
| Clean Tactics LLC | Kaitlynn Norton | 122 Graceful Sedge Way | | | Simpsonville | SC | 29680 | |
| Clear Carbon and Components, Inc. | Michael Donahue | 108 Tupelo Street | | | Bristol | RI | 02809 | |
| Clearwater Analytics, LLC | | 777 W Main St | Suite 900 | | Boise | ID | 83702 | |
| Cleary Gottlieb Steen & Hamilton LLP | | One Liberty Plaza | | | New York | NY | 10006 | |
| Cleary, Patrick | | Address Redacted | | | | | | |
| Clemenceau Jeanite | | Address Redacted | | | | | | |
| Clemens, Jeremy | | Address Redacted | | | | | | |
| Clements, Amanda | | Address Redacted | | | | | | |
| Clemson Area Transit | | 200 West Lane | | | Clemson | SC | 29631 | |
| Clemson University | T3S Kelsey Reed | Acct Receivable- Admin Services Building | 108 Silas N. Pearman Blvd | | Clemson | SC | 29634 | |
| Clemson University | T3S Kelsey Reed | Transportation Technology Transfer Service | Department of Civil Engineering | 202 Hugo Drive | Clemson | SC | 29634 | |
| Clemson University | | 108 Silas N. Pearman Blvd | | | Clemson | SC | 29634 | |
| Clemson University | | Department of Civil Engineering | 202 Hugo Drive | | Clemson | SC | 29634 | |
| Clemson University Foundation | | 110 Daniel Drive | | | Clemson | SC | 29631 | |
| Cleveland Ignition Co. Inc. | | 600 Golden Oak Parkway | | | Cleveland | OH | 44146 | |
| Cleveland, Jeffrey | | Address Redacted | | | | | | |
| Clever Devices Ltd | ALISON MANASERI | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clever Devices Ltd | AMY MILLER | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clever Devices Ltd | BLANK | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clever Devices Ltd | | 300 Crossways Park Dr | | | Woodbury | NY | 11797 | |
| Clickfold Plastics | | 2900 Westinghouse Blvd | #118 | | Charlotte | NC | 28273 | |
| Cliffs Truck Service LLC | Cliff Fitzpatrick | 401 McConnell Springs Rd | | | Lexington | KY | 40504 | |
| Climate Comfort Technologies | J. Scott Climate Comfort Technologies | 4903 Oneida Street | | | Commerce City | CO | 80022 | |
| Climate Solutions | | 1402 3rd Ave. | Suite 1305 | | Seattle | WA | 98101 | |
| Cline Hose and Hydraulics, LLC | Kathy Simo | PO Box 1188 | | | Mauldin | SC | 29662 | |
| Cline Hose and Hydraulics, LLC | Leslie Brooks | PO Box 1188 | | | Mauldin | SC | 29662 | |
| Cline Hose and Hydraulics, LLC | | PO Box 1188 | | | Mauldin | SC | 29662 | |
| Clint Davis | DBA Collectiv3 LLC | Address Redacted | | | | | | |
| Clippard, Robert | | Address Redacted | | | | | | |
| Clockify | Attn Director or Officer | 2100 Geng Road, Suite 210 | | | Palo Alto | CA | 94303 | |
| Close, Dustin | | Address Redacted | | | | | | |
| Cloud Networx LLC | Robert Johnson | 951 Dickson Rd | | | Campobello | SC | 29322 | |
| Cloud Performer Inc | David Flick | 5019 West Broad St, Suite 236 | | | Sugar Hill | GA | 30518 | |
| Cloud Performer Inc | Michael Boutin | 5019 West Broad St, Suite 236 | | | Sugar Hill | GA | 30518 | |
| Cloudaction, LLC | Samir Kumar | 4200 E Skelly Drive, Suite 1000 | | | Tulsa | OK | 74135 | |
| Cloudflare, Inc | | 101 Townsend Street | | | San Francisco | CA | 94107 | |
| Clover Consulting, Inc. | Beth Hunt | PO Box 196 | | | Rockford | MI | 49341 | |
| Clover Consulting, Inc. | | PO Box 196 | | | Rockford | MI | 49341 | |
| CMH Services | | 929 Berry Shoals Road | | | Duncan | SC | 29334 | |
| CML USA, Inc. | Ercolina CML USA, Inc. | 3100 Research Pkwy | | | Davenport | IA | 52806 | |
| CNP Technologies, LLC | | 806 Tyvola Rd | Ste 102 | | Charlotte | NC | 28217 | |
| Coach Glass | GINA NEAL | 91302 N Coburg Industrial Way | | | Coburg | OR | 97408 | |
| Coach Glass | MEGAN FISHER | 91302 N Coburg Industrial Way | | | Coburg | OR | 97408 | |
| Coach Glass | | 91302 N Coburg Industrial Way | | | Coburg | OR | 97408 | |
| Cobble, Jason | | Address Redacted | | | | | | |
| Cobblestone Promotions/IPromoteU | | IPromoteU Dept CH 17195 | | | Palatine | IL | 60055 | |
| COBE Construction Inc | Cathy Simon | 498 Salmar Ave | | | Campbell | CA | 95008 | |
| CODICO | | Zwingenstrasse 6-8 | | | Perchtoldsdorf | | A-2380 | Germany |
| Cofta, Stephen | | Address Redacted | | | | | | |
| Cogency Global Inc. | | 122 E. 42nd St. | 18th Floor | | New York | NY | 10168 | |
| Cogency Global Inc. | | 725 SW Higgins Ave | Suite C | | Missoula | MT | 59803 | |
| Coggins, Isaac | | Address Redacted | | | | | | |
| Cognex Corporation | | 1 Vision Drive | | | Natick | MA | 01760 | |
| Coherix Inc. | | 3980 Ranchero Drive | | | Ann Arbor | MI | 48108 | |
| Coilcraft Incorporated | | 1102 Silver Lake Road | | | Cary | IL | 60013 | |
| COING, Inc | Clockify | 2100 Geng Road | suite 210 | | Palo Alto, | CA | 94303 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coit Services, Inc. | | 897 Hinckley Road | | | Burlingame | CA | 94010 | |
| Colby Laird | | Address Redacted | | | | | | |
| Cole, Amanda | | Address Redacted | | | | | | |
| Coleman, Curtis | | Address Redacted | | | | | | |
| Coligos LLC | James Brian Jones | 4117 Hilsboro Pike | Suite 103-211 | | Nashville | TN | 37215 | |
| Colin Read | | Address Redacted | | | | | | |
| Colletti, Andrew | | Address Redacted | | | | | | |
| Colletti, Andrew | | Address Redacted | | | | | | |
| Collier, William | | Address Redacted | | | | | | |
| Colliers International Greater Los Angeles, Inc. | | 2855 E. Guasti Rd. Suite 401 | | | Ontario | CA | 91761 | |
| Collins Bus | | 415 W6th | | | South Hutchinson | KS | 67505 | |
| Collins, Stuart | | Address Redacted | | | | | | |
| Colmenares, Celeste | | Address Redacted | | | | | | |
| Colon, Ivan | | Address Redacted | | | | | | |
| Colonial Engineering | | 6400 Corporate Drive | | | Portage | MI | 49002 | |
| ColoPeople | | 2 Riverside Plaza Suite 2450 | | | Chicago | IL | 60606 | |
| Colorado Association of Transit Agencies (CASTA) | Joseph Parks | 110 16th Street, Suite 604 | | | Denver | CO | 80202 | |
| Colorado Department of Revenue | Attn Bankruptcy Unit | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Department of Revenue | | 1881 Pierce St | Bankruptcy Unit, Rm 104 | | Lakewood | CO | 80214 | |
| Colorado Department of Revenue | | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Dept of Revenue | Attn Bankruptcy Unit | 1881 Pierce St. | Entrance B | | Lakewood | CO | 80214 | |
| Colorado Electronic Hardware | | 16050 Table Mountain Parkway | Suite 200 | | Golden | CO | 80403 | |
| Colorado Springs | | 1015 Transit Dr | | | Colorado Springs | CO | 80903 | |
| Colucci, Ethan | | Address Redacted | | | | | | |
| Columbia-Willamette Clean Cities Coalition, Inc | | P.O. Box 721 | | | Tualatin | OR | 97062 | |
| Combs, Thomas | | Address Redacted | | | | | | |
| Combs, Ty | | Address Redacted | | | | | | |
| Comcast Cable Communications Management, LLC | Kristine Ball | 1900 S 10th Street | | | San Jose | CA | 95112 | |
| Comcast Cable Communications Management, LLC | | PO Box 60533 | | | City of Industry | CA | 91716-0533 | |
| Comemso GmbH | Anita Athanasas | Karlsbader Str. 13 | | | Ostfildern | | 73760 | Germany |
| Commerce Hose & Industrial Products | DBA Hose King Riverside | 4575 E. Washington Street | | | Commerce | CA | 90040 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Commercial Forms Recycler Supply | | PO Box 1859 | | | Brighton | MI | 48116 | |
| Commercial Furniture Interiors, LLC | | 11520 Granite St Ste A | | | Charlotte | NC | 28273-6677 | |
| Commercial Metals Company | | 2061 Nazareth Church Road | | | Spartanburg | SC | 29301 | |
| Commercial Vehicle Group | Joe Kelly | USE SUPPLIER - SPRAGUE DEVICES FOR POs | P.O. Box 15683 | Collections Center Drive | Chicago | IL | 60643 | |
| Commercial Vehicle Group | MARCIA PAYNE | USE SUPPLIER - SPRAGUE DEVICES FOR POs | P.O. Box 15683 | Collections Center Drive | Chicago | IL | 60643 | |
| Commercial Vehicle Group | Sandran Davis | USE SUPPLIER - SPRAGUE DEVICES FOR POs | P.O. Box 15683 | Collections Center Drive | Chicago | IL | 60643 | |
| Commercial Vehicle Group | | P.O. Box 15683 | Collections Center Drive | | Chicago | IL | 60643 | |
| Commission of Public Works, City of Greer SC | | PO Box 216 | | | Greer | SC | 29652-0216 | |
| Commission of Public Works, City of Greer, SC | | 301 McCall Street | | | Greer | SC | 29650 | |
| Committee to Protect AC Transit Services | | 5940 College Avenue | Suite F | | Oakland | CA | 94618 | |
| Commodity Components International , Inc. | | 75 Sylvan Street | C-108 | | Danvers | MA | 01923 | |
| Commonwealth of KY Department of Revenue | Legal Support Branch - Bankruptcy | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Commonwealth of Massachusetts | | Mass. Dept of Revenue | PO Box 7065 | | Boston | MA | 02204 | |
| Commonwealth of Pennsylvania | Bureau of Unclaimed Property | 1101 South Front Street | 4th Floor Riverfront Office Center | | Harrisburg | PA | 17104-2516 | |
| Commonwealth of Virgina | Division of Purchases & Supply | 1111 East Broad Street | | | Richmond | VA | 23219 | |
| Commonwealth of Virgina | | 1111 East Broad Street | | | Richmond | VA | 23219 | |
| Commonwealth of Virginia Dept of the Treasury | Division of Unclaimed Property | PO Box 2485 | | | Richmond | VA | 23218-2485 | |
| Communication Enterprises Inc. | Jay Cruz | 2315 Q Street | | | Bakersfield | CA | 93301 | |
| Communication Enterprises Inc. | Wendy Philpott | 2315 Q Street | | | Bakersfield | CA | 93301 | |
| Communication Service Center, Inc. | Alicia Ross | 4 Sulphur Springs Rd | | | Greenville | SC | 29617 | |
| Communication Service Center, Inc. | Ronnie Channell | 4 Sulphur Springs Rd | | | Greenville | SC | 29617 | |
| Communication Service Center, Inc. | | 4 Sulphur Springs Rd | | | Greenville | SC | 29617 | |
| Community Emergency Management, Inc. | dba BERT - Emergency Operations managment | 14271 Jeffrey Road, #409 | | | Irvine | CA | 92620 | |
| Community Foundation of Greenville, Inc. | | 630 E. Washington Street | Suite A | | Greenville | SC | 29601 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Community of Experts of Dassault Systemes Solutions | | 330 N Wabash Avenue | Suite 200 | | Chicao | IL | 60611 | |
| Community of Experts of Dassault Systemes Solutions | | 8300 Solutions Center | | | Chicago | IL | 60677 | |
| Community Transportation Association of Virginia | Alexis Quinn | PO Box 1026 | | | Bluefield | VA | 24605 | |
| Community Transportation Association of Virginia | Josh Baker | PO Box 1026 | | | Bluefield | VA | 24605 | |
| Compass Components, Inc. | DBA Compass Made | 48133 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| Compass Group USA, Inc. | | PO Box 50196 | | | Los Angeles | CA | 90074-0196 | |
| Complete Companies Inc. | | 1145 Salt Lick Creek Road | | | Pleasant Shade | TN | 37145 | |
| Component Central Inc | | 10700 Flower Ave | | | Stanton | CA | 90680 | |
| Composites Canada | Div. of FFO Fiberglass Inc. | 1100 Meyerside Drive | | | Mississauga | ON | L5T 1J4 | Canada |
| Composites Consolidation Company II LLC | McClarin Plastics LLC | PO Box 83029 | | | Chicago | IL | 60691 | |
| Composites One LLC | Aaron Kuhn | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Composites One LLC | Marietta Darling | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Composites One LLC | Mary Bravo | 955-10 National Parkway | | | Schaumburg | IL | 60173 | |
| Composites One LLC | Pam Purvis | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Composites One LLC | | PO Box 409328 | | | Atlanta | GA | 30384 | |
| Compressed Air of CA | | PO Box 4570 | | | Cerritos | CA | 90703 | |
| Compton, Ivy | | Address Redacted | | | | | | |
| Comptroller of Maryland | Baltimore Taxpayer Service | State Office Bldg. | 301 W. Preston Street Room 409 | | Baltimore | MD | 21201-2373 | |
| Comptroller of Maryland | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St, Room 310 | | | Baltimore | MD | 21201-2385 | |
| Comptroller of Maryland | | 110 Carroll St | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | | 80 Calvert St | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Comptroller of Public Accounts | | P.O. Box 149359 | | | Austin | TX | 78714 | |
| Compulab LTD. | | 17 HaYetzira | | | Yokneam | Elite | 2069208 | Israel |
| Computer Design & Integration LLC | | 500 Fifth Ave | Suite 1500 | | New York | NY | 10110 | |
| Computer Options, Inc. | DBA Convergent Computing | 1450 Maria Lane, Suite 400 | | | Walnut Credk | CA | 94596 | |
| Computershare Inc. | Mark Cano | Dept CH 19228 | | | Palatine | IL | 60055 | |
| Computershare Inc. | Mark Cano | 150 Royall Street, Suite 101 | | | Canton | MA | 02021 | |
| Computershare Inc. | | 150 Royall St | | | Canton | MA | 02021 | |
| Computershare Inc. | | 150 Royall Street Suite 101 | | | Canton | MA | 02021 | |
| Computershare Inc. | | Dept CH 19228 | | | Chicago | IL | 60055 | |
| Compx Security Products (CSP) | JULIE GALLOWAY | PO Box 931717 | | | Atlanta | GA | 31193 | |
| Compx Security Products (CSP) | Sheila Lore | PO Box 931717 | | | Atlanta | GA | 31193 | |
| COMTO Philadelphia Area Chapter | | PO Box 40746 | | | Philadelphia | PA | 19107 | |
| Concentra | U.S. Healthworks Medical Group, P.C. | 28035 Avenue Stanford West | | | Valencia | CA | 91355 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Concentra | U.S. Healthworks Medical Group, P.C. | PO Box 50042 | | | Los Angeles | CA | 90074-0042 | |
| Concur Technologies, Inc | | 601 108th Avenue NE Suite 1000 | | | Bellevue | WA | 98004 | |
| Concur Technologies, Inc | | 62156 Collecions Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | Concur Technologies, Inc | 62156 Collecions Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | | 601 108th Ave NE Suite 1000 | | | Bellevue | WA | 98011 | |
| Condor Manufacturing, Inc. | Judy Yeh | 44755 S. Grimmer Blvd, Unit A | | | Fremont | CA | 94538 | |
| Conduent State & Local Solutions, Inc. | Ganesh Persaud | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conduent State & Local Solutions, Inc. | Kurt Lord | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conduent State & Local Solutions, Inc. | Nancy Kramer | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conduent State & Local Solutions, Inc. | | 12410 Milestone Center Drive | 5th Floor | | Germantown | MD | 20876 | |
| Conference of Minority Transportation Officials | COMPTO Ft. Lauderdale | 801 NW 33rd Street | | | Pompano Beach | FL | 33064 | |
| ConnectAndSell, Inc. | | 50 University Avenue | Suite B310 | | Los Gatos | CA | 95030 | |
| Connecticut Department of Labor | | 200 Folly Brook Blvd | | | Wethersfield | CT | 06109 | |
| Connecticut Department of Revenue Services | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103 | |
| Connecticut Green Bank | | 75 Charter Oak Ave., Suite 1 - 103 | | | Hartford | CT | 06106 | |
| Connecticut Office of the State Treasurer | Unclaimed Property Unit | 55 Elm Street | | | Hartford | CT | 06106 | |
| Connelly Electric | | 40 S Addison Road | Suite 100 | | Addison | IL | 60101 | |
| Connelly Electric Co | | 40 S Addison Rd ste 100 | | | Addison | IL | 60101 | |
| Connelly, Dylan | | Address Redacted | | | | | | |
| Connery III, Robert | | Address Redacted | | | | | | |
| Connexions Limited LLC | Brian Garrett | Level 1, Building 2 | 1 Show Place, Addington | | Christchurch | | 8024 | New Zealand |
| Connexions Limited LLC | | Level 1, Building 2 | 1 Show Place, Addington | | Christchurch | | 8024 | New Zealand |
| Connor W. Symons | | Address Redacted | | | | | | |
| Connors, Daniel | | Address Redacted | | | | | | |
| Connors, Reginald | | Address Redacted | | | | | | |
| Consat Canada Inc. | | 1414 Lasalle Blvd, Suite 203 | | | Sudbury | ON | P3A 1Z6 | Canada |
| Conseillers En Management Marcon Inc. | | 555 Boul Rene Levesque O. | #750 | | Montreal | QC | H2Z 1B1 | Canada |
| Conselyea, Martin | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Consolidated Electrical Distributors, Inc. | Royal Industrial Solutions | DBA Royal Industrial Solutions | 15139 Don Julian Rd | | City of Industry | CA | 91746 | |
| Consolidated Electrical Distributors, Inc. | Royal Industrial Solutions | DBA Royal Industrial Solutions | PO Box 847124 | | Los Angeles | CA | 90084-7124 | |
| Consolidated Parts Inc. | Celia | 2425 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Consolidated Parts Inc. | | 2425 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Consolidated Parts Inc. (CPI) | | PO Box 16104 | | | Denver | CO | 80216 | |
| Consolidated Storage Company, Inc. | DBA Equipto | 225 Main Street | PO Box 429 | | Tatamy | PA | 18085 | |
| Constangy Brooks Smith & Prophet LLP | | PO Box 102476 | | | Atlanta | GA | 30368-0476 | |
| Constangy Brooks Smith and Prophete LLP | June Barnes | PO Box 102476 | | | Atlanta | GA | 30368-0476 | |
| Constangy Brooks Smith and Prophete LLP | June Barnes | 230 Peachtree St., Suite 2400 | | | Atlanta | GA | 30303 | |
| Constangy, Brooks, Smith & Prophete, LLP. | | PO Box 102476 | | | Atlanta | GA | 30368-0476 | |
| Constantino Zavala, Cesar | | Address Redacted | | | | | | |
| Constellium Valais SA | | Route des Laminoirs 15 | | | Sierre | Valais | 3960 | Switzerland |
| ConsuLab Educatech, Inc. | | 4210, rue Jean-Marchand | | | Quebec | QC | G2C 1Y6 | Canada |
| Consumers Energy | | PO Box 740309 | Acct # 103028454975 | | Cincinnati | OH | 45274-0309 | |
| Container Solutions, Inc. | | 29850 Jones Ave. | | | Ardmore | AL | 35739 | |
| Contemporary Amperex Technology Co., Limited. | CATL | No. 2, Xingang Road, Zhangwan Town, Jiaocheng District | | | Ningde City | | 352000 | China |
| Continental Automotive Systems US, Inc. | | PO Box 934675 | Reference 595405 | | Allentown | PA | 18106 | |
| Continental Automotive Systems, Inc. | John Hoffman | Accounts Receivable Department | 6755 Snowdrift Road | | Allentown | PA | 18106 | |
| Continental Automotive Systems, Inc. | Peter A. Clark | 1643 Barron Lake Road | | | Niles | MI | 49120 | |
| Continental Resources | LORI SMITH | 175 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| Contour Hardening, Inc. | Kory Drake | 8401 Northwwest Blvd | | | Indianapolis | IN | 46278 | |
| Contra Costa Heating and Air Conditioning | | 14676 Doolittle Dr. | | | San Leandro | CA | 94577 | |
| Contreras, Alex | | Address Redacted | | | | | | |
| Contreras, Mauricia | | Address Redacted | | | | | | |
| Contreras, Patrick | | Address Redacted | | | | | | |
| Controlled Motion Solutions | | 911 N. Poinsettia St. | | | Santa Ana | CA | 92701 | |
| Convex Insurance UK Limited | Locke Lord LLP | 300 S. Grand Avenue, Suite 2600 | | | Los Angeles | CA | 90071 | |
| Convex Insurance UK Limited | | 52 Lime Street | | | London | | EC3M 7AF | United Kingdom |
| Con-Way Freight Inc. | | 2211 Old Earhart Road | | | Ann Arbor | MI | 48105 | |
| Cook, Randal | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coolbox Protable Storage, LLC | | 5901 South Belvedere Avenue | | | Tucson | AZ | 85706 | |
| Cooley LLP | | 3 Embarcadero Center | 20th Floor | | San Francisco | CA | 94111-4004 | |
| Coolidge | | 680 E. Houser Rd. | | | Coolidge | AZ | 85131 | |
| Cooper Jr., David | | Address Redacted | | | | | | |
| Cooper, LaTorre | | Address Redacted | | | | | | |
| Coordinating Council for Economic Development - South Carolina | | 1201 Main Street Suite 1600 | | | Columbia | SC | 29201 | |
| Coplen, Erika | | Address Redacted | | | | | | |
| Cordstrap USA Inc. | | 2000 S. Sylvania Av Ste 101 | | | Sturtevant | WI | 53177 | |
| CoreSite | General Counsel | 1001 17th Street, Suite 500 | | | Denver | CO | 80202 | |
| CoreSite, LLC | | 1001 17th Street, Suite 500 | | | Denver | CO | 80202 | |
| CoreStates, Inc | Brian Baird | 3039 Premier Parkway, Suite 700 | | | Duluth | GA | 30097 | |
| CoreStates, Inc | Josh Gatlin | 3039 Premier Parkway, Suite 700 | | | Duluth | GA | 30097 | |
| CoreStates, Inc | Towoanna Johnson | 3039 Premier Parkway, Suite 700 | | | Duluth | GA | 30097 | |
| Corey David Dahlquist | Corey Dahlquist | Address Redacted | | | | | | |
| Corey Hopkins | | Address Redacted | | | | | | |
| Corley Plumbing and Electric, Inc. | Summer Terry | 300 Ben Hamby Drive | | | Greenville | SC | 29615 | |
| Corley Plumbing and Electric, Inc. | | 300 Ben Hamby Drive | | | Greenville | SC | 29615 | |
| Corn, Langston | | Address Redacted | | | | | | |
| Cornelio, Enrique | | Address Redacted | | | | | | |
| Cornell, Kevin | | Address Redacted | | | | | | |
| Cornerstone Consulting Organization LLC | | 15 N. Saint Clair St., 3rd FL | | | Toledo | OH | 43604 | |
| Cornerstone Printing, Inc. | | 50 Francisco Street | Suite 245 | | San Francisco | CA | 94133 | |
| Cornerstone Staffing Solutions, Inc | | 7020 Koll Center Pkwy | Suite 100 | | Pleasanton | CA | 94566 | |
| Coronado, Hoover | | Address Redacted | | | | | | |
| Coroplast Fritz Muller GmbH & Co. KG | | 271 Wittner strasse | | | Wuppertal | | 42279 | Germany |
| Corporation for International Business | | 217 Park Ave | | | Barrington | IL | 60010-4332 | |
| Corrugated Containers Inc | | 1040 Rogers Bridge Road | | | Duncan | SC | 29334 | |
| Cortes, London | | Address Redacted | | | | | | |
| Cortes, Marco | | Address Redacted | | | | | | |
| Cosgrove, Brian | | Address Redacted | | | | | | |
| Cost Accounting Recruiters | | 2300 Highland Village Rd. | Suite 800 | | Highland Village | TX | 75077 | |
| Cote, Jean-Sebastien | | Address Redacted | | | | | | |
| Coulomb Solutions Inc. | | 235 Wright Brothers Ave | | | Livermore | CA | 94551 | |
| Coumans, Lindsay | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coundoussias, Demetri | | Address Redacted | | | | | | |
| Counts, Shayla | | Address Redacted | | | | | | |
| County of Orange | Mark Nathan Sanchez | 3160 Airway Ave | | | Costa Mesa | CA | 92626 | |
| County of Orange | Mark Sanchez | 3160 Airway Ave | | | Costa Mesa | CA | 92626 | |
| County of Orange, Department John Wayne | | 3160 Airway Avenue | | | Costa Mesa | CA | 92626 | |
| County of Orange, Department John Wayne | | Attn Melina McCoy | 3160 Airway Avenue | | Costa Mesa | CA | 92626 | |
| County of Sacramento | | 9660 Ecology Ln. | | | Sacramento | CA | 95827 | |
| County of Sonoma | | 2300 County Center Drive, Site B100 | | | Santa Rosa | CA | 95403 | |
| County Transportation Association | NJ TransAction Conference & Exp | 460 Elm Street | | | Stirling | NJ | 07980 | |
| County Transportation Association | NJ TransAction Conference & Exp | NJ TransAction Conference | c/o Michael Viera | 159 East McClellan Avenue | Livingston | NJ | 07039 | |
| Countywide Coalition to Fix Our Roads | | 150 Post Street | Suite 405 | | San Francisco | CA | 94108 | |
| Cousins Law LLC | Scott D. Cousins | Brandywine Plaza West | 1521 Concord Pike, Suite 201 | | Wilmington | DE | 19803 | |
| Covington, JoAnn | | Address Redacted | | | | | | |
| Cowart Awards, Inc | Diane Bayne | PO Box 16417 | | | Greenville | SC | 29606 | |
| Cowart Awards, Inc | Kerri Cowart Awards, Inc | PO Box 16417 | | | Greenville | SC | 29606 | |
| Cowell, Wesley | | Address Redacted | | | | | | |
| Coyote Gear | | 1087 S. CHATFIELD DR. | | | Vail | AZ | 85641 | |
| Coyote International L.L.C | ERIN MURPHY | PO Box 1350 | | | Colleyville | TX | 76034 | |
| Coyote International L.L.C | Karoline Young | PO Box 1350 | | | Colleyville | TX | 76034 | |
| CPA Global Limited | Clarivate | 789 E. Eisenhower Parkway Suite 200 | | | Ann Arbor | MI | 48108 | |
| CPA Global Limited | | PO Box 18263 | | | Palatine | IL | 60055-8263 | |
| CPA Global Support Services, LLC | | 2318 Mill Road | 12th Floor | | Alexandria | VA | 22314 | |
| CPA Global Support Services, LLC | | 3133 W. Frye Road | Suite 400 | | Chandler | AZ | 85226 | |
| CPA Global Support Services, LLC | | PO Drawer 2426 | | | Arlington | VA | 22203 | |
| CPAC Systems AB | Nethaji Karuppasami | Box 217 | | | Goteborg | | 401 23 | Sweden |
| CPD Enterprises, LLC | Phillip Dell | 3340 Sisk St | | | Las Vegas | NV | 89108 | |
| CRA International, Inc. | Charles River Associates, Inc. | 200 Clarendon Street | | | Boston | MA | 02116 | |
| Cradlepoint, Inc. | | 1100 W. Idaho Street | | | Boise | ID | 83702-5389 | |
| Craig Auker | | Address Redacted | | | | | | |
| Craig Coultman | | Address Redacted | | | | | | |
| Craig H. Johnson & Associates | | 29 Tappan Lane | | | Orinda | CA | 94563 | |
| Craig Lawson | | Address Redacted | | | | | | |
| Crane 1 Services, Inc | c/o Joe Schivone | 1027 Byers Rd | | | Miamisburg | OH | 45342 | |
| Crane 1 Services, Inc. | Material Handling Solutions | 1027 Byers Road | | | Miamisburg | OH | 45342 | |
| Crawford Strategy, LLC | | 201 W. McBee Avenue | Suite 150 | | Greenville | SC | 29601 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crawford, Ethan | | Address Redacted | | | | | | |
| Crawford, Matthew | | Address Redacted | | | | | | |
| Crawley Jr., Roland | | Address Redacted | | | | | | |
| Crawley, Michael | | Address Redacted | | | | | | |
| CRC Group | Jim Sipich, Josh Chassman | 50 California Street Suite 2000 | | | San Francisco | CA | 94111 | |
| CRC Scrap Metal Recycling LLC | | PO Box 306 | | | Duncan | SC | 29334 | |
| Creative Manufacturing Solutions, Inc | | 18400 Sutter Blvd | | | Morgan Hill | CA | 95037 | |
| Creative Safety Supply, LLC | | 8030 SW Nimbus Avenue | | | Beaverton | OR | 97008 | |
| Creform Corporation | | PO Box 281485 | | | Atlanta | GA | 30384 | |
| Cremedy, Juoaquina | | Address Redacted | | | | | | |
| Crestlawn Truck Alignment Ltd | | 5870 Shawson Drive | | | Mississauga | ON | L4W 3W5 | Canada |
| CRG Financial LLC As Assignee of  S. Sterling Company | | 84 Herbert Avenue Building B-Suite 202 | | | Closter | NJ | 07624 | |
| Cromer Food Services, Inc | | 1851 Harris Bridge Road | | | Anderson | SC | 29621 | |
| Cromer Food Services, Inc | | P.O Box 1447 | | | Anderson | SC | 29622 | |
| Cromer Food Services, Inc. | | PO Box 1447 | | | Anderson | SC | 29621 | |
| Cross Company | BETTY FIELDS | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Company | SCOT TOSI | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Company | STEVE BURTON | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Company | | Lockbox | PO Box 746408 | | Atlanta | GA | 30374-6408 | |
| Cross Company | | PO Box 601855 | | | Charlotte | NC | 28260 | |
| Cross Technologies, Inc. | Ken Childress | 4400 Piedmont Parkway | | | Greensboro | NC | 27410 | |
| Cross Technology, Inc. | Allison Lambert | 305 Junia Avenue | | | Winston-Salem | NC | 27127 | |
| Cross Technology, Inc. | Zachariah Barker | 305 Junia Avenue | | | Winston-Salem | NC | 27127 | |
| Crouch, Toni | | Address Redacted | | | | | | |
| CrowdHealth Source LLC | | 247 Centre Street, Floor 4R | | | New York | NY | 10013 | |
| CrowdStrike, Inc | | 150 Mathilda Place | 3rd Floor | | Sunnyvale | CA | 94086 | |
| Crowe, John | | Address Redacted | | | | | | |
| Crowell, William | | Address Redacted | | | | | | |
| Crown Auto Transport Inc. | | 86104 Coastline Dr. | | | Yulee | FL | 32097 | |
| Crown Awards | | 9 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Crown Credit Company | Sebaly Shillito + Dyer | Attn Robert Hanseman | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | |
| Crown Credit Company | | 40 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Equipment Corporation | Andrew Parker | PO Box 641173 | | | Cincinnati | OH | 45264 | |
| Crown Equipment Corporation | Sebaly Shillito + Dyer | Attn Robert Hanseman | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | |
| Crown Equipment Corporation | | 1605 Poplar Drive | | | Greer | SC | 29651 | |
| Crown Equipment Corporation | | 44 S Washington Street | | | New Bremen | OH | 45869 | |
| Crown Nissan of Greenville | CHRIS FORD | 445 Atlanta South Parkway | Suite 135 | | College Park | GA | 30349 | |
| Crown Packaging Corp | | 17854 Chesterfield Airport Road | | | Chesterfield | MO | 63005 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crum and Forster Specialty Insurance Company | | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| Cruz, Alex | | Address Redacted | | | | | | |
| Cruz, Charlton | | Address Redacted | | | | | | |
| Crystal Instruments Corporation | Tiffany Pan | 2090 Duane Ave | | | Santa Clara | CA | 95054 | |
| Crystal Sewer & Water Inc | | 243 Stonehaven Way | | | Seneca | SC | 29672 | |
| CSA America, Inc. | Victoria Lozada | 34 Bunsen | | | Irvine | CA | 92618 | |
| CSA America, Inc. | | 8501 E Pleasant Valley Road | | | Independenc | OH | 44131 | |
| CSC | | PO Box 7410023 | | | Chicago | IL | 60674 | |
| CSI GP LLC, as agent | | 599 Lexington Avenue, 20th Floor | | | New York | NY | 10022 | |
| CSI I Prodigy Holdco LP | | 100 West 33rd Street | | | New York | NY | 10001 | |
| CSI Prodigy Co-Investment LP | | 100 West 33rd Street | | | New York | NY | 10001 | |
| CSI PRTA Co-Investment LP | | 100 West 33rd Street, | | | New York | NY | 10001 | |
| CSM Products, Inc | TINA JUDY | 1920 Opdyke Court | Ste. 200 | | Auburn Hills | MI | 48326 | |
| CSM Products, Inc | | 1920 Opdyke Court | Ste. 200 | | Auburn Hills | MI | 48326 | |
| CT Corporation | | 1999 Bryan Street | Suite 900 | | Dallas | TX | 75201 | |
| CT Corporation | | 300 Montvue Road | | | Knoxville | TN | 37919-5546 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CTI/USA Inc | Globe Ticket | 11 Eisenhower LN S. | | | Lombard | IL | 60148 | |
| CTI/USA Inc | Globe Ticket | 350 Randy Road | Suite 1 | | Carol Stream | IL | 60188 | |
| CTI/USA Inc | Globe Ticket | d/b/a Globe Ticket | 350 Randy Road Suite 1 | | Carol Stream | IL | 60188 | |
| CTOU Inc dba Carrier Transicold of Utah | Henri Vanderbeek | 5209 W 70050 | | | Salt Lake City | UT | 84104 | |
| Cubic Transportation Systems, Inc. | ALICIA HUSCHER | 400 California St. | | | San Francisco | CA | 94101 | |
| Cubic Transportation Systems, Inc. | DEBORAH LINQUIST | 400 California St. | | | San Francisco | CA | 94101 | |
| Cubic Transportation Systems, Inc. | Debra Lindquist. | 400 California St. | | | San Francisco | CA | 94101 | |
| Cubic Transportation Systems, Inc. | | 400 California St. | | | San Francisco | CA | 94101 | |
| Cuellar Salinas, Jesus | | Address Redacted | | | | | | |
| Culafi, Abdi | | Address Redacted | | | | | | |
| Cullen Western Star Trucks LTD. | Gary Harrison | 9300 192nd Street | | | Surrey | BC | V4N 3R8 | Canada |
| Culligan of the Piedmont | Carolina Water Specialties, LLC | 212 Cooper Lane | | | Easley | SC | 29642 | |
| Cummins Inc. | Cummins Sales and Service | 260 Commercial Road | | | Spartanburg | SC | 29303 | |
| Cunningham, Deshundre | | Address Redacted | | | | | | |
| Cuny, Amy | | Address Redacted | | | | | | |
| Curiel, Ricardo | | Address Redacted | | | | | | |
| Current Trucking | Electric Vehicle Sales | 60 Washington St, Suite 105G | | | Morristown | NJ | 07960 | |
| Curry, Knisha | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Curtis, Justin | | Address Redacted | | | | | | |
| Curtiss Wright Controls, Integrated Sensing Inc. | Penny & Giles | 210 Ranger Ave | | | Brea | CA | 92821 | |
| Cushman & Wakefield Ltd. | Amy Ward | 161 Bay Street, Suite 1500 | | | Toronto | ON | M5J 2S1 | Canada |
| Cushman & Wakefiled U.S., Inc | | 1350 Bayshore Highway | Suite 900 | | Burlingame | CA | 94010 | |
| Custom Glass Solutions Upper Sandusky, LLC | ACCTG/PROFORMA INV Lori Ellis | 12688 State Hwy 67 | | | Upper Sandusky | OH | 43351 | |
| Custom Glass Solutions Upper Sandusky, LLC | REGINA CARPENTER | 12688 State Hwy 67 | | | Upper Sandusky | OH | 43351 | |
| Custom Glass Solutions, LLC | ACCTG/PROFORMA INV Lori Ellis | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Glass Solutions, LLC | PROJECT ACCT MGR Kevin McMillan | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Glass Solutions, LLC | REGINA CARPENTER | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Glass Solutions, LLC | | 12688 State Hwy 67 | | | Upper Sandusky | OH | 43351 | |
| Custom Glass Solutions, LLC | | 600 Lakeview Plaza Blvd | Suite A | | Worthington | OH | 43085 | |
| Custom Training Aids Inc. | | 2259 Third Street | | | La Verne | CA | 91750 | |
| Cutting Edge Composites Inc. | | 213 Jedburg Road | | | Summerville | SC | 29483 | |
| Cymmetrik Enterprise Co., Ltd. | | No.31, Lane. 50, Sec. 3, Nan-Kang Rd. | | | Taipei | Taiwan | 115 | Taiwan |
| Cynergy Ergonomics, Inc. | | 13144 Barrett Meadows Dr. | | | Ballwin | MO | 63021 | |
| Cypress Multigraphics LLC | Pamco Printed Tape and Label Co., Inc. | 8500 West 185th Street | Suite A | | Tinley Park | IL | 60487 | |
| Cypress Multigraphics LLC | Pamco Printed Tape and Label Co., Inc. | PO Box 1000 | Dept #005 | | Memphis | TN | 38148 | |
| Cypress Multigraphics, LLC | Pamco Printed Tape and Label Co., Inc. | 8500 W. 185TH Street | Unit A | | Tinley Park | IL | 60477 | |
| Cypress Pest Control, LLC | | PO Box 16675 | | | Greenville | SC | 29606 | |
| Cyress Jam, Individually and on Behalf of Securities Litigation Class | Adam M. Apton | Levi & Korsinsky, LLP | 33 Whitehall Street, 17th Floor | | New York | NY | 10004 | |
| D&C Fabrication, LLC | DBA L&L Fabricating | 15263 Wheeler Road | | | Legrange | OH | 44050 | |
| D&L Engineering | | 264 Emanuel Ln | | | Kirksey | KY | 42054-9502 | |
| D&W Diesel Inc. | | 1503 Clark Street Rd. | | | Auburn | NY | 13021 | |
| D.C. Treasurer | | PO Box 96019 | | | Washington | DC | 20090-6019 | |
| D.L.S. Electronic Systems, Inc. | | 1250 Peterson Drive | | | Wheeling | IL | 60090 | |
| D2G Group LLC | Displays2go | 81 Commerce Drive | | | Fall River | MA | 02720 | |
| dacore Datenbanksysteme AG | | Bavaria | Hauptstrasse 106b | | Heroldsberg | | D-90562 | Germany |
| Dadyar, Labkhand | | Address Redacted | | | | | | |
| Daeshin Lee | | Address Redacted | | | | | | |
| Daeyong Industry Co. | | 115 Gongdan 3-daero | Siheung-si | | Gyeonggi-do | | | South Korea |
| Dai, Xiangyang | | Address Redacted | | | | | | |
| Dailey, Zeke | | Address Redacted | | | | | | |
| Daimler AG | | Mercedesstrasse 120 | | | Stuttgart | Germany | 70372 | Germany |
| Daimler Purchasing Coordination Corp | | 1 Mercedes Drive | | | Vance | AL | 35490 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daimler Purchasing Coordination Corp | | 4555 N. Channel Avenue | | | Portland | OR | 97217 | |
| Daimler Truck North America LLC | | 148 Courtesy Road | | | Highpoint | NC | 27260 | |
| Daimler Truck North America LLC | | 301 Hyatt Street | | | Gaffney | SC | 29341 | |
| Daimler Truck North America LLC | | PO Box 3849 | | | Portland | OR | 97208 | |
| Daimler Truck North America LLC | | PO Box 5800 | | | Troy | MI | 48007 | |
| Daimler Truck North America Meritor Heavy Vehicle Systems, LLC Triz Engineering Services America LLC | | 4555 N. Channel Avenue | | | Portland | OR | 97217 | |
| Daimler Truck North America, LLC | Susan S. Black | 2477 Deerfield Drive | HPC FM-1XA-LGL | | Fort Mill | SC | 29715-6942 | |
| Daimler Trucks North America | | Bank of America Atlanta Lockbox | PO Box 277953 | | Atlanta | GA | 30384-7953 | |
| Daimler Trucks North America LLC | | 1 Mercedes Drive | | | Vance | AL | 35490 | |
| Daimler Trucks North America LLC | | 4555 N. Channel Avenue | | | Portland | OR | 97217 | |
| Daisuke Omi-Freeman | | Address Redacted | | | | | | |
| Dakota Software Corporation | Carla Taylor | 1375 Euclid Ave, Suite 500 | | | Cleveland | OH | 44115 | |
| Dakota Software Corporation | Carla Taylor | PO Box 18559 | | | Rochester | NY | 14618 | |
| Dakota Software Corporation | James Miller | 1375 Euclid Ave, Suite 500 | | | Cleveland | OH | 44115 | |
| Dakota Software Corporation | James Miller | PO Box 18559 | | | Rochester | NY | 14618 | |
| Dale F. Mieska and Karrie Mieske | Karrie Mieske | Address on File | | | | | | |
| Dale F. Mieske | Dale Mieske | Address on File | | | | | | |
| Dallas Area Rapid Transit | | PO Box 840009 | | | Dallas | TX | 75284-0009 | |
| Dallas Area Rapid Transit Authority | | 1401 Pacific Avenue | | | Dallas | TX | 75202 | |
| Dallas Area Rapid Transit Authority | | 1401 Pacific Avenue | | | Dallas | TX | 75266-7235 | |
| Dallas Area Rapid Transit Authority | | PO Box 223805 | | | Dallas | TX | 75222 | |
| Dallas Area Rapid Transit Authority | | P.O. Box 660163 | | | Dallas | TX | 75266 | |
| Dallas Area Rapid Transit Authority | | P.O. Box 660163 | | | Dallas | TX | 76266 | |
| Dalmec, Inc. | | 469 Fox Ct. | | | Bloomingdale | IL | 60108 | |
| Dalrymple, Jason | | Address Redacted | | | | | | |
| Damania, Zarvan | | Address Redacted | | | | | | |
| Damas, Sara | | Address Redacted | | | | | | |
| Dan Kamut | | Address Redacted | | | | | | |
| Dana Incorporated | Jonathan Hurden | 28001 Cabot Drive | | | Novi | MI | 48377 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dana Limited | | 3939 Technology Drive | | | Maumee | OH | 43537 | |
| Dana V Leusch | Greenhouse Grant Consulting, LLC | Address Redacted | | | | | | |
| Danda, Soumya | | Address Redacted | | | | | | |
| Dandrea, Luc | | Address Redacted | | | | | | |
| Danfoss Power Solutions (US) Company | Alberto Ceballos Uribe | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Danfoss Power Solutions (US) Company | Amy Kitchen | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Danfoss Power Solutions (US) Company | Andreas Michalski | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Danfoss Power Solutions (US) Company | Cliff Stokes | 2800 E 13TH St | | | Ames | IA | 50010-8600 | |
| Danfoss Power Solutions (US) Company | | 2800 E 13th Street | | | Ames | IA | 50010 | |
| Dang Jr., Tuan | | Address Redacted | | | | | | |
| Dangler, Aaron | | Address Redacted | | | | | | |
| Daniel A Falcone | | Address Redacted | | | | | | |
| Daniel LaShea Johnson | | Address Redacted | | | | | | |
| Daniel R Wang | | Address Redacted | | | | | | |
| Daniel R. Revers | | 200 Clarendon St | 55th Floor | | Boston | MA | 02116 | |
| Daniel, Kewana | | Address Redacted | | | | | | |
| Daniels, Richard | | Address Redacted | | | | | | |
| Danjuma, Joshua | | Address Redacted | | | | | | |
| Danny Simpson | DBA Bay Area Cleaning | Address Redacted | | | | | | |
| Dante Love | | Address Redacted | | | | | | |
| Dantkale, Rohit | | Address Redacted | | | | | | |
| Dao, Duybao | | Address Redacted | | | | | | |
| Daphne L Anderson | | Address Redacted | | | | | | |
| Dara, David | | Address Redacted | | | | | | |
| Darade, Nilesh | | Address Redacted | | | | | | |
| Darius Hall | | Address Redacted | | | | | | |
| Darnell D. Law | | Address Redacted | | | | | | |
| Darren Imfeld | | Address Redacted | | | | | | |
| DART - Delaware Transit Corporation | | 900 Public Safety Boulevard | | | Dover | DE | 19901-4503 | |
| DART - Delaware Transit Corporation | | P.O. Box 660163 | | | Dallas | TX | 75202-7235 | |
| Dassault Systemes Americas Corp | | 175 Wyman St. | | | Waltham | MA | 02451-1223 | |
| Dassault Systemes Americas Corp | | PO Box 415728 | | | Boston | MA | 02241-5728 | |
| Data Alliance Inc. | Simon Kingsley | 420 W. International Street | | | Nogales | AZ | 85621 | |
| Data Center Solutions | | 588 Bellerive Road | Suite 1B | | Annapolis | MD | 21409 | |
| Data Center Solutions, Inc. | | 888 Bellerive Road | | | Annapolis | MD | 21409 | |
| Data Weighing Systems, Inc. | | 255 Mittel Dr | | | Wood Dale | IL | 60191 | |
| Daughters of Rosie Inc. | Ezra Spier | 1498 Rose St. | | | Berkeley | CA | 94702 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dave Zamora | dba Ztech MFG, LLC | Address Redacted | | | | | | |
| Davey Coach Sales LLC | | 7182 Reynolds Drive | | | Sedalia | CO | 80135 | |
| David A. Paquette | | Address Redacted | | | | | | |
| David Bajwa | | Address on File | | | | | | |
| David Buseman | | Address Redacted | | | | | | |
| David Davis | | Address Redacted | | | | | | |
| David Fosdick | | Address Redacted | | | | | | |
| David Han | | Address Redacted | | | | | | |
| David K. Lee | | Address Redacted | | | | | | |
| David M Riegler | | Address Redacted | | | | | | |
| David Marsh | | Address Redacted | | | | | | |
| David Michael Vallaire | | Address Redacted | | | | | | |
| David Monaco | | Address Redacted | | | | | | |
| David Morgan | | Address Redacted | | | | | | |
| David P Clapp | | Address Redacted | | | | | | |
| David P Kuck | | Address Redacted | | | | | | |
| David Schaefer | Stifel | Address Redacted | | | | | | |
| David Schaefer | | Address Redacted | | | | | | |
| David Watson | | Address Redacted | | | | | | |
| Davidson, Morghan | | Address Redacted | | | | | | |
| Davis, Adam | | Address Redacted | | | | | | |
| Davis, Benjamin | | Address Redacted | | | | | | |
| Davis, Dennis | | Address Redacted | | | | | | |
| Davis, Glenda | | Address Redacted | | | | | | |
| Davis, Jacob | | Address Redacted | | | | | | |
| Davis, Jay | | Address Redacted | | | | | | |
| Davis, Jonathan | | Address Redacted | | | | | | |
| Davis, William | | Address Redacted | | | | | | |
| Day Management Corporation | DBA Day Wireless Systems | 4728 East 2nd Street | Suite 10 | | Benicia | CA | 94510 | |
| Day Management Corporation | DBA Day Wireless Systems | PO Box 22169 | | | Milwaukie | OR | 97269 | |
| Day, Dylan | | Address Redacted | | | | | | |
| Day, Steven | | Address Redacted | | | | | | |
| DBK USA, Inc. | | 212 Northeast Drive | | | Spartanburg | SC | 29303 | |
| DC BLOX INC. | | 6 W Druid Hill Drive NE | Suite 400 | | Atlanta | GA | 30329 | |
| DC Office of Finance and Treasury | Unclaimed Property Unit | 1101 4th St. SW, Ste. 800 W | | | Washington | DC | 20024 | |
| DC Office of Tax and Revenue | | 1101 4th St SW #270 | | | Washington | DC | 20024 | |
| DCC Corporation | | 7250 Westfield Avenue | Suite B | | Pennsauken | NJ | 08110 | |
| DCX, Inc | Thomas Glogower | PO Box 9366 | | | Louisville | KY | 40209 | |
| DDB Unlimited, Inc. | | 2301 S. Highway 77 | | | Pauls Valley | OK | 73075 | |
| De Bella Mechanical, Inc. | John Helm | 605 Nuttman Street | | | Santa Clara | CA | 95054 | |
| De La Riva, Hernan | | Address Redacted | | | | | | |
| De La Rosa, Arthur | | Address Redacted | | | | | | |
| de la Vega, Sabrina | | Address Redacted | | | | | | |
| De Lage Landen Financial Services, Inc. | | PO Box 41602 | | | Philadelphia | PA | 19102 | |
| De Lange, Joseph | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| De-Almeida, MYRIAM | | Address Redacted | | | | | | |
| De-Almeida, Myriam | | Address Redacted | | | | | | |
| Dean Knepp | | Address Redacted | | | | | | |
| Dean Smith | | Address Redacted | | | | | | |
| Dean, Glenn | | Address Redacted | | | | | | |
| Dean, Kendrick | | Address Redacted | | | | | | |
| Dean, Sharon | | Address Redacted | | | | | | |
| Dearborn Crane & Engineering Co. | | 1133 East Fifth Street | | | Mishawaka | IN | 46544 | |
| Deborah C Gray | Deborah Gray | Address Redacted | | | | | | |
| Debra Johnson | | Address Redacted | | | | | | |
| Debra Pickett | | Address Redacted | | | | | | |
| Decca Design | | 476 S First Street | | | San Jose | CA | 95113 | |
| Decisionpoint Systems, Inc. | | 23456 S. Pointe Drive | Unit A | | Laguana Hills | CA | 92653 | |
| Decker Electric Inc. | Brandon Horsch | 4500 W Harry St | | | Wichita | KS | 67209 | |
| Decker Electric Inc. | Brian Fair | 4500 Harry St | | | Wichita | KS | 67209 | |
| Decker Electric Inc. | Joanie Estell | 4500 Harry St | | | Wichita | KS | 67209 | |
| Decker Electric Inc. | | 4500 W Harry St | | | Wichita | KS | 67209 | |
| Decosta, Susan | | Address Redacted | | | | | | |
| Dedicated Micros, Inc. | CHECK ORDER STATUS CHECK ORDER STATUS | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Dedicated Micros, Inc. | JOHN BONSEE | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Dedicated Micros, Inc. | MARIE NELSON | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Dedicated Micros, Inc. | | 3855 Centerview Dr. | Suite 400B | | Chantilly | VA | 22021 | |
| Deep Three, Inc. | Brimstone Fire Protection | 17607 Rupert Rd | | | Spencerville | IN | 46788 | |
| Deere and Company | | 24275 Network Place | | | Chicago | IL | 60673-1242 | |
| Defense Innovation Unit | | 230 RT Jones Rd | | | Mountain View | CA | 94043 | |
| Deflecto LLC | Eagle Plastics & Rubber Co. | PO Box 772651 | | | Detroit | MI | 48277-2651 | |
| Del Norte Unified School District | | 301 W. Washington Blvd. | | | Crescent City | CA | 95531 | |
| Del Pilar, Exequiel | | Address Redacted | | | | | | |
| Del Toral Jr., Arturo | | Address Redacted | | | | | | |
| Delaplane, William | | Address Redacted | | | | | | |
| Delaware Department of Finance | Office of Unclaimed Property | PO Box 8931 | | | Wilmington | DE | 19899-8931 | |
| Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| Delaware Division of Revenue Bankruptcy Service | Division of Revenue/Bankruptcy Services | 820 N French St 8th Floor | Carvel State Building | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Delaware Transit Authority | | 119 Lower Beech St | | | Wilmington | DE | 19805 | |
| Delaware Transit Corporation | | 119 Lower Beech Street, Suite 100 | | | Wilmington | DE | 19805 | |
| Delaware Transit Corporation | | 2 N Monroe Street | | | Wilmington | DE | 19801 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delaware Transit Corporation | | 900 Public Safety Blvd | | | Dover | DE | 19901 | |
| Delgado, Maximo | | Address Redacted | | | | | | |
| Dell Financial Services L.L.C. | | One Dell Way | | | Round Rock | TX | 78682-0001 | |
| Dell Financial Services LLC | AJ Robertson | One Dell Way | | | Round Rock | TX | 78682-0001 | |
| Dell Financial Services LLC | Michael Jorgeson | One Dell Way | | | Round Rock | TX | 78682-0001 | |
| Dell Financial Services LLC | | PO Box 5292 | PAYMENT PROCESSING CENTER | | Carol Stream | IL | 60197 | |
| Dell Marketing L.P | c/o Dell USA L.P. | PO Box 534118 | | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | Christopher Bussie | c/o Dell USA L.P. | PO Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | Corey Lennier | c/o Dell USA L.P. | PO Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | Danny Wanner | c/o Dell USA L.P. | PO Box 534118 | | Atlanta | GA | 30353-4118 | |
| Dell Marketing L.P | | PO Box 534118 | | | Atlanta | GA | 30353-4118 | |
| Dell Marketing, LP | | One Dell Way | | | Round Rock | TX | 78682 | |
| Dellinger Enterprises, LTD | CHAD BALLARD | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Dellinger Enterprises, LTD | Chris Isenberg | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Dellinger Enterprises, LTD | GREG DELLINGER | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Dellinger Enterprises, Ltd. | Gregory D Dellinger & Teresa Edge | 759 Cason Street | PO Box 627 | | Belmont | NC | 28012 | |
| Deloach, Michael | | Address Redacted | | | | | | |
| Delta Dental of Missouri | | PO Box 790320 | | | Saint Louis | MO | 63179 | |
| Delta Electronics (Americas) Ltd. | | 46101 Fremont Blvd. | | | Fremont | CA | 94538 | |
| Delta Services, LLC | | 4676 Jennings Ln. | | | Louisville | KY | 40218 | |
| Delta T Corporation | ISABELLE MARTINEZ | 2425 Merchant Street | PO Box 11307 | | Lexington | KY | 40575 | |
| Delta T Corporation | | 2425 Merchant Street | PO Box 11307 | | Lexington | KY | 40575 | |
| Delta Wireless, Inc. | | 1700 W. Fremont Street | | | Stockton | CA | 95203 | |
| Deluca, David | | Address Redacted | | | | | | |
| Deluxe Small Business Sales, Inc. | | PO Box 742572 | | | Cincinnati | OH | 45274 | |
| Demler, Armstrong & Rowland, LLP | | 4500 E. Pacific Coast Hwy | Suite 400 | | Long Beach | CA | 90804 | |
| Democratic Party of Orange County | | 1916 W. Chapman Ave | | | Orange | CA | 92868 | |
| Dempsey, Anthony | | Address Redacted | | | | | | |
| Denim Video LLC | Sylvia Gorajek | 3334 Brittan Ave | Suite 10 | | San Carlos | CA | 94070 | |
| Denis Boulay | | Address Redacted | | | | | | |
| Denise Cheng | | Address Redacted | | | | | | |
| Dennis Gomez, Nicolas | | Address Redacted | | | | | | |
| Dennis Michael Helms | | Address Redacted | | | | | | |
| Dennis Orr | | Address Redacted | | | | | | |
| Denominator Company, The | | 744 Main Street | PO Box 5004 | | Woodbury | CT | 06798 | |
| Dentons US LLP | ADMINISTRATIVE ASSISTANT Lynette Wilson | 233 S. Wacker Drive, Suite 5900 | | | Chicago | IL | 60606 | |
| Dentons US LLP | Corianne Laue | 233 S. Wacker Drive, Suite 5900 | | | Chicago | IL | 60606 | |
| Denver Metal Finishing | | 3100 E. 43rd Ave | | | Denver | CO | 80216 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Administrative Services | | 200 Piedmont Avenue, S.E, Suite 1308 | West Tower | | Atlanta | GA | 30334-9010 | |
| Department of Administrative Services | | 200 Piedmont Ave, Ste 1308 | West Tower | | Atlanta | GA | 30334 | |
| Department of Administrative, State Purchasing Division | | 200 Piedmont Ave, Ste 1308 | West Tower | | Atlanta | GA | 30334 | |
| Department of Enterprise Services | | PO Box 41460 | | | Olympia | WA | 98504-1460 | |
| Department of General Services, Procurement Division | | 707 3rd Street | | | West Sacramento | CA | 95605 | |
| Department of Health and Human Services Centers | Pay.gov | 200 Independence Avenue, S.W. | | | Washington | DC | 20201 | |
| Department of HomeLand Security | | 1625 Rock Mountain Blvd # Q | | | Stone Mountain | GA | 30083 | |
| Department of Licensing Washington | | PO Box 9020 | | | Olympia | WA | 98507 | |
| Department of Revenue Services - State of Connecticut | | PO Box 2974 | | | Hartford | CT | 06104 | |
| Department of Revenue State of Washington | | 1500 Jefferson Building | | | Olympia | WA | 98501 | |
| Department of Revenue State of Washington | | 707 3rd Street | | | West Sacramento | CA | 95605 | |
| Department of Revenue State of Washington | | Business License Service | PO Box 34456 | | Seattle | WA | 98124-1456 | |
| Department of Revenue State of Washington | | Department of Enterprise Services | PO Box 41411 | | Olympia | WA | 98504-1411 | |
| Department of the Treasury - Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | | George Hyde (G. H.) Fallon Federal Building | 31 Hopkins Plaza | | Baltimore | MD | 21201 | |
| Department of the Treasury, Internal Revenue Service | | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| Department of Transportation and Public Works | | 1245 E. Washington Ave., Suite 201 | | | Madison | WI | 53703 | |
| Department of Transportation Transit Division | | 201 South Jackson Street | | | Seattle | WA | 98104 | |
| Depco Pump Company | | 2145 Calumet Street | | | Clearwater | FL | 33765 | |
| Depco Pump Company | | PO Box 6820 | | | Clearwater | FL | 33758 | |
| Dept of Revenue Washington State | Unclaimed Property Section | PO Box 34053 | | | Seattle | WA | 98124-1053 | |
| Dept of the State Treasurer | Commonwealth of Massachusetts | Unclaimed Property Division | One Ashburton Pl 12th Fl | | Boston | MA | 02108-1608 | |
| Depu Electronics Co. Limited | | FIAT06, 10/F Shing YIP Ind Bldg | 9-21Shing YIP Street KWUN Tongkowloon | | Hongkong | | 999077 | China |
| Derek N Walton | DBA L F Research | Address Redacted | | | | | | |
| Derek Wong | | Address Redacted | | | | | | |
| Derich, Zackery | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DeRosa, James | | Address Redacted | | | | | | |
| Derosher Eugene Price | | Address Redacted | | | | | | |
| Derrick Pendergrass | | Address Redacted | | | | | | |
| Des Moines Area Regional Transit Authority | Michael Gulick | 1100 DART Way | | | Des Moines | IA | 50309 | |
| Des Moines Area Regional Transit Authority | | 620 Cherry Street | | | Des Moines | IA | 50309 | |
| Des Moines Area Regional Transit Authority | | Operations Manager - Maintenance | 1100 DART Way | | Des Moines | IA | 50309 | |
| Desco Industries Inc. | | 3651 Walnut Ave | | | Chino | CA | 91710 | |
| Deshler C. Mansel | Greenville Deputy | Address Redacted | | | | | | |
| Deshmukh, Mahesh | | Address Redacted | | | | | | |
| Design & Assembly Concepts, Inc. | | 10949 E Crystal Falls Pkwy | | | Leander | TX | 78641 | |
| Design Tool, Inc. | | 1607 Norfolk Place SW | | | Conover | NC | 28613 | |
| Desman Corp | | 5575 Dobbins Bridge Rd | | | Anderson | SC | 29626 | |
| Desmond Lewis | | Address Redacted | | | | | | |
| Detroit Department of Transportation | | 5149 Jean St. | | | Detroit | MI | 48213 | |
| Deufol Sunman, Inc. | Andrew | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deufol Sunman, Inc. | James Hudgins | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deufol Sunman, Inc. | Mainerd Shoemaker | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deufol Sunman, Inc. | | 924 South Meridian | | | Sunman | IN | 47041 | |
| Deutsche Messe AG | | Messegelande Hannover | | | Hanover | | 30521 | Germany |
| Deven Covington | | Address Redacted | | | | | | |
| Devin Domnick | | Address Redacted | | | | | | |
| Devin Ikenberry | | Address Redacted | | | | | | |
| DeVita & Associates, Inc. | Reggie Reynolds | 1150 E. Washington Street | | | Greenville | SC | 29601 | |
| DeVita & Associates, Inc. | | PO Box 1596 | | | Greenville | SC | 29602 | |
| Dew, Mathilda | | Address Redacted | | | | | | |
| DEWESoft, LLC | Jake Rosenthal | 10730 Logan St | | | Whitehouse | OH | 43571 | |
| DeWinter Group, Inc. | | 1919 S. Bascom Avenue | Suite 250 | | Campbell | CA | 95008 | |
| Dhairya Pandya | | Address Redacted | | | | | | |
| Dhami, Narinder | | Address Redacted | | | | | | |
| DHL Express, Inc. | | 1408 Courtesy Road | | | High Point | NC | 27260 | |
| DHL Express, Inc. | | 16592 Collections Center Drive | | | Chicago | IL | 60693 | |
| DHL Global Forwarding | | 14076 Collections Center Drive | | | Chicago | IL | 60693 | |
| DHoore, Michael | | Address Redacted | | | | | | |
| Dialight Corporation | JOHN VINES | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Dialight Corporation | KATHY SMITH | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Dialight Corporation | KRISTA DEL GRASSO | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Dialight Corporation | | Lock Box #S-7055 | P. O. Box 8500 | | Philadelphia | PA | 19178-7055 | |
| Diamond Manufacturing | | 2330 Burlington Street | | | North Kansas City | MO | 64116 | |
| Diamond Manufacturing, Inc. | Todd Cull | 2330 Burlington Street | | | Kansas City | MO | 64116 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diamond Point International (Europe) Ltd | | Suite 13 Ashford House Beaufort Court Sir Thomas Longley Road | | | Rochester | | ME2 4FA | United Kingdom |
| Diamond Springs Water | | PO Box 667887 | | | Charlotte | NC | 28266 | |
| Diana Arbouet | | Address Redacted | | | | | | |
| Diaz, Anthony | | Address Redacted | | | | | | |
| Diaz, Jaime | | Address Redacted | | | | | | |
| Diaz, Simon | | Address Redacted | | | | | | |
| Dice Career Solutions, Inc | | 4939 Collections Center Dr | | | Chicago | IL | 60693 | |
| Dickinson Fleet Services, LLC | Cox Automotive Mobility Fleet Services | 4709 West 96th Street | | | Indianapolis | IN | 46268 | |
| Dickinson Wright PLLC | M. Kimberly Stagg | 424 Church Street, Suite 800 | | | Nashville | TN | 37219 | |
| Dickinson Wright PLLC | | 424 Church Street, Suite 800 | | | Nashville | TN | 37219 | |
| Dickinson, John | | Address Redacted | | | | | | |
| Diego Garcia | | Address Redacted | | | | | | |
| Dietz, Ryan | | Address Redacted | | | | | | |
| Digabit, Inc DBA Documoto | | 800 Englewood Pkwy | Suite C201 | | Englewood | CO | 80110 | |
| DigiCert, Inc. | Tyrell Schmoe | 2801 North Thanksgiving Way | # 500 | | Lehi | UT | 84043-5596 | |
| Digi-Key Corporation | | 701 Brooks Ave. South | P.O. Box 250 | | Thief River Falls | MN | 56701-0677 | |
| Digi-Key Electronics | | 701 Brooks Ave S | PO Box 250 | | Thief River Falls | MN | 56701 | |
| Digital Recorders, Inc. | | 4018 Patriot Dr | Suite 100 | | Durham | NC | 27703 | |
| Digitize Designs, LLC | | 400 Birnie St Suite i | | | Greenville | SC | 29611 | |
| DILAX Systems Inc. | Alexander Okapuu | 406 - Desaulniers | Suite 406 | | Saint-Lambert | QC | J4P 1L3 | Canada |
| DILAX Systems Inc. | SYLVAIN BESNER | 406 - Desaulniers | Suite 406 | | Saint-Lambert | QC | J4P 1L3 | Canada |
| DILIP H PATEL | | Address Redacted | | | | | | |
| Dill Fabrication Co., Inc. | | 2595 Rutherford Road | | | Greenville | SC | 29609 | |
| Dillon Supply Company | | 440 Civic Boulevard | | | Raleigh | NC | 27610 | |
| Dillon, Shane | | Address Redacted | | | | | | |
| DILLON, SHANE | | Address Redacted | | | | | | |
| DiMalanta, Emma | | Address Redacted | | | | | | |
| Dimplex Thermal Solutions, Inc. | | 2625 Emerald Dr. | | | Kalamazoo | MI | 49001 | |
| Dingre, Sayali | | Address Redacted | | | | | | |
| Direct Resource Management, Inc. | | 2375 Davis St. | | | San Leandro | CA | 94577 | |
| Direct Scaffold Supply, LP | | PO Box 301584 | | | Dallas | TX | 75303-1584 | |
| DIRECTV, LLC | | PO Box 105249 | | | Atlanta | GA | 30348 | |
| DisCom International | Lori Carr | 50421 E Russell Schmidt Boulevard | | | Chesterfield | MI | 48025 | |
| DisCom International | | 200 Pier Ave, Suite 137 | | | Hermosa Beach | CA | 90254 | |
| Dispense Works Inc. | | 4071 Albany Street | | | McHenry | IL | 60050 | |
| Displayit Holdings, LLC | Michael Rector | 4345 Hamilton Mill Road | Suite 100 | | Buford | GA | 30518 | |
| District Department of Transportation | | 55 M Street,7th Floor | Office of Contracting and Procurement | | Washington | DC | 20003 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| District of Columbia, District Department of Transportation | Office of the Director | 55 M Street, SE, 7th Floor | | | Washington | DC | 20003 | |
| District of Columbia, District Department of Transportation | | 250 M St SE 7th Floor | | | Washington | DC | 20002 | |
| District Secretary San Mateo County Transit District | | 1250 San Carlos Avenue | | | San Carlos | CA | 94070-1306 | |
| Dittmaier Jr., Donald | | Address Redacted | | | | | | |
| Diversified Electronics Inc. | | 309-C Agnew Drive | | | Forest Park | GA | 30297 | |
| Divine Coaches Inc. | | 5491 Newport St | | | Commerce City | CO | 80022-4322 | |
| Dixie Rubber & Plastics, Inc. | MARTIN BOSWELL | PO Box 6554 | Pleasantburg Industrial Park | | Greenville | SC | 29606 | |
| Dixie Rubber & Plastics, Inc. | NINA CORLEY | PO Box 6554 | Pleasantburg Industrial Park | | Greenville | SC | 29606 | |
| Dixie Rubber & Plastics, Inc. | Tanner Corley | PO Box 6554 | Pleasantburg Industrial Park | | Greenville | SC | 29606 | |
| Dixit, Nishant | | Address Redacted | | | | | | |
| Dixon Hughes Goodman | | PO Box 602828 | | | Charlotte | NC | 28260-2828 | |
| Dixon Hughes Goodman | | Address Redacted | | | | | | |
| Dixon Jr., Isaac | | Address Redacted | | | | | | |
| Dixon, Kevin | | Address Redacted | | | | | | |
| Dizon, Ronald | | Address Redacted | | | | | | |
| DJ Products | | PO Box 528 | | | Little Falls | MN | 56345 | |
| DK Power, Inc | | 6 Ives Bluff Court | | | East Greenwich | RI | 02818 | |
| DLA Piper LLP | | 6225 Smith Avenue | | | Baltimore | MD | 21209 | |
| DMS Video Productions Ltd | DBA 5Gear Studios | 6-411 Confederation Parkway | | | Concord | ON | L4K 0A8 | Canada |
| Do, Hoang | | Address Redacted | | | | | | |
| Dobbs Heavy Duty Holdings, LLC | | 33301 9th Avenue S | Suite 100 | | Federal Way | WA | 98003 | |
| Documoto - Content Publishing | | 800 Englewood Pkwy | | | Englewood | CO | 80110 | |
| DocuSign, Inc. | | 1301 2nd Ave. | #2000 | | Seattle | WA | 98101 | |
| Dodd Jr., Jamie | | Address Redacted | | | | | | |
| Dodd, Michael | | Address Redacted | | | | | | |
| Doerrer Group LLC, The | DBA Sitrick Group, LLC | 11999 San Vicente Blvd, Penthouse | | | New York | NY | 10017 | |
| Doerrer Group LLC, The | | 920 Massachusetts Ave, NW | | | Washington | DC | 20001 | |
| Doga USA, Corp | BETH REILLY | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Doga USA, Corp | David Alicea | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Doga USA, Corp | Jim Tyrakowski | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Doga USA, Corp | | 12060 Raymond Ct | | | Huntley | IL | 60142-8069 | |
| Dok Won Suh | | Address Redacted | | | | | | |
| Dominguez, Philip | | Address Redacted | | | | | | |
| Dominic Bolton | | Address Redacted | | | | | | |
| Dominick Dunne | DBA Dominick Dunne Painting | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dominion Energy | Virginia Electric and Power Company | 120 Tredegar St. | | | Richmond | VA | 23219 | |
| Dominion Energy | Virginia Electric and Power Company | PO Box 26666 | Attn Adam Birdsong | 600 Canal Place, 11th Floor | Richmond | VA | 23219 | |
| Dominion Energy Virginia | | 120 Tredegar Street | | | Richmond | VA | 23219 | |
| Domino Amjet Inc | | 3809 Collection Center Drive | | | Chicago | IL | 60693 | |
| Don Herriott | | Address Redacted | | | | | | |
| Donaldson, Chad | | Address Redacted | | | | | | |
| Donavan Douglas | | Address Redacted | | | | | | |
| DongAh Yim | | Address Redacted | | | | | | |
| Dongling Technologies Co, Ltd | | No.2 Longshan Road | SSTT | Suzhou New District | Jiangsu | | 215163 | China |
| Dongling Technologies Co, Ltd | | 5002 Gem St | | | Newaygo | MI | 49337 | |
| Dongseo Machined and Tools | | 252, Gyeonggigwagidae-ro | Siheung-si Gyeonggi | | Siheung | Gyeonggi | | South Korea |
| Donna J. Price and Allen L. Price | | Address Redacted | | | | | | |
| Donnelley Financial, LLC | | 35 W Wacker Drive | | | Chicago | IL | 60601 | |
| Donnelly Electrical Services, LLC | | PO Box 907 | | | Crayson | GA | 30017 | |
| Donnetta Walker Young | | Address Redacted | | | | | | |
| Donnetta Walker Young | | Address Redacted | | | | | | |
| DONNIE OWLE | | 127 CHEROKEE BOYS CLUB LOOP | | | CHEROKEE | NC | 28719 | |
| Doran Mfg, LLC | TIM MULLEN | 2851 Massachusetts Avenue | | | Cincinnati | OH | 45225 | |
| Dority & Manning | | PO Box 1449 | | | Greenville | SC | 29602 | |
| Dos Santos, Antonio | | Address Redacted | | | | | | |
| Dos Santos, Antonio | | Address Redacted | | | | | | |
| Double E Company LLC | DBA Schlumpf Inc | 319 Manly Street | Corporate HQ | | West Bridgewater | MA | 02379 | |
| Double E Company LLC | DBA Schlumpf Inc | 39 Enterprise Drive, Suite 1 | | | Windham | ME | 04062 | |
| Double E Company LLC | DBA Schlumpf Inc | PO Box 847457 | | | Boston | MA | 02284 | |
| DoubleMap, Inc. | DANIEL AGERTER | 101 W Washington Street | Suite 700 | | Indianapolis | IN | 46204 | |
| DoubleMap, Inc. | | 101 W Washington Street | Suite 700 | | Indianapolis | IN | 46204 | |
| Douglas Autotech Corporation | AKIHIKO MACHIDA | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Douglas Autotech Corporation | DEBBIE HAVENS | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Douglas Autotech Corporation | RICHELLE KULPINSKI | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Douglas Autotech Corporation | | 300 Albers Rd. | | | Bronson | MI | 49028 | |
| Douglas Meagher | | Address Redacted | | | | | | |
| Douglas Moore | | Address Redacted | | | | | | |
| Douglas T Meyer | | Address Redacted | | | | | | |
| Downeast Transportation Inc. | | PO Box 914 | | | Ellsworth | ME | 04605 | |
| Downtown Garage, Inc | | 4913 Massaponax Church Road | | | Fredericksburg | VA | 22407 | |
| Doyle II, John | | Address Redacted | | | | | | |
| DPWT, PGC Bus Depot Station | | 8401 DArcy Road | | | Forestville | MD | 20747 | |
| Dr Andrew Katz | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dr. Aliyah Kanji Professional Corporation | Aliyah Kanji | Address Redacted | | | | | | |
| Dr. Axion Co., Ltd | | 2-127 Nonggong-gil | Jeonggwan-eup, | Gijang-gun | Busan | | | South Korea |
| Dr. Jan-Olav Henck | | Address Redacted | | | | | | |
| Drew Pinciaro | | Address Redacted | | | | | | |
| Driggers, Keri | | Address Redacted | | | | | | |
| Drive Test GmbH | | Adi-Maislinger-St. 9 | | | Muenchen | | 81373 | Germany |
| Drive Train Industries | | PO Box 5845 | | | Denver | CO | 80217 | |
| Drive-Rite Ltd | | Unit 626 Kilshane Ave | North West Business Park | | Dublin | | | Ireland |
| Drummond, Keith | | Address Redacted | | | | | | |
| Druva | | 2051 Mission College Blvd. | | | Santa Clara | CA | 95054 | |
| Druva, Inc. | LICENSE DELIVERY | 800 W California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | |
| Druva, Inc. | Peter Torre ACCOUNT MANAGER | 800 W California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | |
| Druva, Inc. | | 2051 Mission College Blvd | | | Santa Clara | CA | 95054 | |
| Druva, Inc. | | 800 W California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | |
| DRYCO Construction Inc | | 4250 E Mariposa Rd | | | Stockton | CA | 95215 | |
| DS Services of America, Inc. | | Alhambra | PO Box 660579 | | Dallas | TX | 75266 | |
| DSP Research, Inc. | | 1-4-3 Minatojima Minamimachi Chuo-ku | | | Kobe City | | 650-0047 | Japan |
| DSV Air & Sea, Inc. | Erin Buckingham | 100 Walnut Avenue | Suite 405 | | Clark | NJ | 07066 | |
| DSV Air & Sea, Inc. | | 100 Walnut Avenue | Suite 405 | | Clark | NJ | 07066 | |
| DSV Air & Sea, Inc. | | 1700 E Walnut Ave, 6th Floor | | | El Segundo | CA | 90245 | |
| DSV Air & Sea, Inc. | | 200 Wood Avenue South, Suite 300 | | | Iselin | NJ | 08830 | |
| DSV Air and Sea, Inc. | Attn Chris Bayley | Snell and Wilmer LLP | One E. Washington St., Suite 2700 | | Phoenix | AZ | 85004 | |
| DSV Air and Sea, Inc. | | 200 S. Wood Ave., 3rd Floor | | | Iselin | NJ | 08830 | |
| DSV Solutions, LLC | Attn Chris Bayley | Snell and Wilmer LLP | One E. Washington St., Suite 2700 | | Phoenix | AZ | 85004 | |
| DSV Solutions, LLC | | 200 S. Wood Ave., 3rd Floor | | | Iselin | NJ | 08830 | |
| DT Equipment Services INC | | 94 Bays Branch | | | East Point | KY | 41216 | |
| DTE Electric Co | | One Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Energy Company | | One Energy Plaza | | | Detroit | MI | 48226 | |
| DTEN Inc. | | 97 E. Brokaw Rd. | Suite 180 | | San Jose | CA | 95112 | |
| DTI Group Ltd | ADRIAN JOHNSON | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DTI Group Ltd | CLIFF BROOKS | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DTI Group Ltd | JUSTIN DYER | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DTI Group Ltd | | 31 Affleck Rd. | | | Perth Airport | | 6105 | Australia |
| DuBose, Robert | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duckett, Michael | | Address Redacted | | | | | | |
| Dugal, Aditya | | Address Redacted | | | | | | |
| Duggan, Thomas | | Address Redacted | | | | | | |
| Duke Corporate | | PO Box 104131 | | | Durham | NC | 27708 | |
| Duke Energy | | 526 S Church S | | | Charlotte | SC | 28202-1802 | |
| Duke Energy | | PO Box 70516 | | | Charlotte | NC | 28272-0516 | |
| Duke Energy Carolinas | Attn Lynn Colombo | 526 S Church St | DEP-09A | | Charlotte | NC | 28202 | |
| Duke Energy Carolinas | Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| Duke Energy Carolinas, LLC | | 400 S. Tyron Street | | | Charlotte | NC | 28202 | |
| Duke Energy Carolinas, LLC | | Wholesale Renewable Manager - Mail code ST-2620 | 400 S. Tyron Street | | Charlotte | NC | 28202 | |
| Duke University | | 302 Science Drive | | | Durham | NC | 27708 | |
| Duke University | | 712 Wilkerson Avenue | Box 90798 | | Durham | NC | 27708 | |
| Duke University | | 712 Wilkerson Avenue | | | Durham | NC | 27701 | |
| Duke University | | 712 Wilkerson Avenue | | | Durham | NC | 27708 | |
| Duke University Health System, Inc. | | Campus Box 104131 | | | Durham | NC | 27708 | |
| Duluth Transit Authority | Attn Rod Fournier | 2402 West Michigan Street | | | Duluth | MN | 55806 | |
| Duluth Transit Authority | Howard A. Cohen, Esq. | Fox Rothschild LLP | 919 N. Market Street, Ste. 300 | | Wilmington | DE | 19899 | |
| Duluth Transit Authority | | 2402 W Michigan St | | | Duluth | MN | 55806-1928 | |
| Dun and Bradstreet | | PO Box 75434 | | | Chicago | IL | 60675 | |
| Duncan, Cameron | | Address Redacted | | | | | | |
| Duncan, Chase | | Address Redacted | | | | | | |
| Duncan, David | | Address Redacted | | | | | | |
| Duncan, Mary | | Address Redacted | | | | | | |
| Duncan, Ryan | | Address Redacted | | | | | | |
| Dundon Advisers, LLC | April Kimm | 10 Bank St, Ste 1100 | | | White Plains | NY | 10606 | |
| Dung J Nguyen | | Address on File | | | | | | |
| Dungarees, LLC | | 500 East Broadway | | | Columbia | MO | 65201 | |
| Dunlavey, Shane | | Address Redacted | | | | | | |
| Dunn, Casen | | Address Redacted | | | | | | |
| Dunn, John | | Address Redacted | | | | | | |
| Duong, Sang | | Address Redacted | | | | | | |
| Dupree, Jaquan | | Address Redacted | | | | | | |
| Durex Industries | | 109 Detroit Street | | | Cary | IL | 60013 | |
| Dushkin, Fedor | | Address Redacted | | | | | | |
| Dust Collector Services, Inc. | Greg Schlentz | 1280 N Sunshine Way | | | Anaheim | CA | 92806 | |
| Dust Collector Services, Inc. | Samantha Fitch | 1280 N Sunshine Way | | | Anaheim | CA | 92806 | |
| DustControl, Inc. | | 6720 Amsterdam Way | | | Wilmington | NC | 28405 | |
| Duvall, Corey | | Address Redacted | | | | | | |
| DWF Claims | | 740 Waukegan Road, Suite 340 | | | Deerfield | IL | 60015 | |
| DWFritz Automation, Inc | Mac Makhni | 9600 Boeckman Road | | | Wilsonville | OR | 97070 | |
| DWFritz Automation, Inc | | 9600 SW Boeckman Rd. | | | Wilsonville | OR | 97070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWFritz Automation, Inc | | 9600 SW Boeckman | | | Wilsonville | OR | 97070 | |
| DWFritz Automation, LLC | Kevin H. Kono | Davis Wright Tremaine LLP | 1300 SW Fifth Ave., Ste. 2400 | | Portland | OR | 97201 | |
| DWFritz Automation, LLC | | 9600 SW Boeckman Road | | | Wilsonville | OR | 97070 | |
| Dykema Gossett PLLC | c/o Danielle Rushing Behrends | 112 E Pecan Street Suite 1800 | | | San Antonio | TX | 78205 | |
| Dylan Jude B Suguitan | | Address on File | | | | | | |
| Dynalab Test Systems, Inc. | | 555 Lancaster Ave | | | Reynoldsburg | OH | 43068 | |
| Dynamic Motion Control, Inc. | DBA DMC,Inc. | 2222 N. Elston Avenue, Ste 200 | | | Chicago | IL | 60614 | |
| Dynamic Motion Control, Inc. | | 2222 N Elston Ave, Suite 200 | | | Chicago | IL | 60614 | |
| Dynamic Plastics, Inc. | | 29831 Commerce Blvd | | | Chesterfield Twp | MI | 48051-2728 | |
| Dynatect Manufacturing | Erica Zurita | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing | Shannon Smith | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing | Steve Brahm | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing | | 2300 S Calhoun Rd | PO Box 510847 | | New Berlin | WI | 53151-0847 | |
| Dynatect Manufacturing Inc. | | 2300 S Calhoun Rd | | | New Berlin | WI | 53151 | |
| Dytran Instruments, Inc. | | 21592 Marilla St. | | | Chatsworth | CA | 91311 | |
| E & G Terminal, Inc. | | 6510 E. 49th Avenue | | | Commerce City | CO | 80022 | |
| E & M Sales, Inc. | | Dept 2141 | | | Denver | CO | 80291-2141 | |
| E Mobility Market Services DBA ZappyRide/JD Power | Legal | 320 E. Big Beaver Road Suite 500 | | | Troy | MI | 48083 | |
| E Mobility Market Services Inc DBA ZappyRide | | 902 Broadway, Fl. 6 | | | New York | NY | 10010 | |
| E&M Electric and Machinery, Inc. | | 126 Mill Street | | | Healdsburg | CA | 95448 | |
| Eagan, Shannon | | Address Redacted | | | | | | |
| Eagle County Transit | | 3289 Cooley Mesa Road | | | Gypsum | CO | 81637 | |
| Eagle Group USA, Inc. | Deborah Iafrate | 901 Tower Drive, Suite 420 | | | Troy | MI | 48098 | |
| EAN Services, LLC | | 600 Corporate Park Drive | | | Saint Louis | MO | 63105 | |
| E-ANDE (H.K.) Limited | | 33/F., ICBC Tower | 3 Garden Road | | Central | | 999077 | Hong Kong |
| EAO Switch Corporation | Constance Carroll | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| EAO Switch Corporation | David Healy | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| EAO Switch Corporation | HEATHER HEATH | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| EAO Switch Corporation | | 1 Parrott Drive | | | Shelton | CT | 06484 | |
| Eartec Company, Inc | | 145 Dean Knauss Drive | | | Narragansett | RI | 02882 | |
| Easterling, Chuck | | Address Redacted | | | | | | |
| Eastern Contra Costa Transit Authority | | 801 Wilbur Avenue | | | Antioch | CA | 94509 | |
| Eastern Crane & Hoist | | 311 Dale Dr. | | | Fountain Inn | SC | 29644 | |
| Eastern Crane & Hoist LLC | | 311 Dale Dr | PO Box 907 | | Fountain Inn | SC | 29644 | |
| Easton, Haley | | Address Redacted | | | | | | |
| Eaton | Eaton - Global Trade Credit | 1000 Eaton Blvd - 5S | | | Cleveland | OH | 44122 | |
| Eaton Corporation | ROMMELL MANDAP | Eaton Vehicle Group Aftermarket | PO Box 93531 | | Chicago | IL | 60673-3531 | |
| Eaton Corporation | | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eaton Corporation | | 26101 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Eaton Corporation | | PO Box 730455 | | | Dallas | TX | 75373-0455 | |
| Eaton Corporation | | PO Box 93531 | | | Chicago | IL | 60673 | |
| Eaton Corporation (PA Division) | | 1000 Cherrington Parkway | | | Moon Township | PA | 15108 | |
| Eaton Corporation (PA Division) | | 29085 Network Place | | | Chicago | IL | 60673-1290 | |
| Eaton Industrial (Wuxi) Co., Ltd | Wenya Zhou | 111 Chunlei Eastern Road | | | Wuxi | Jiangsu | 214101 | China |
| Eaton Industries (WUX) Co Ltd | Eaton - Global Trade Credit | 1000 Eaton Blvd - 5S | | | Cleveland | OH | 44122 | |
| Eaton Truck Components SP | ALEKSANDRA MEGIER | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Eaton Truck Components SP | Magdalena Gorynska | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Eaton Truck Components SP | MALGORZATA LILLA | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Eaton Truck Components SP | | 30 Stycznia 55 | | | Tczew | | 83-110 | Poland |
| Eaton Truck Components SP ZOO | Eaton - Global Trade Credit | 1000 Eaton Blvd - 5S | | | Cleveland | OH | 44122 | |
| Ebel, Steven | | Address Redacted | | | | | | |
| Eberspacher Sutrak GmbH & Co. | ANITA KROLL | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspacher Sutrak GmbH & Co. | ATTILA ILLES | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspacher Sutrak GmbH & Co. | CALEB CREER | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspacher Sutrak GmbH & Co. | | Eberspacherstrasse 24 | | | Esslingen | | 73730 | Germany |
| Eberspacher Sutrak GmbH & Co. | | Heinkelstrasse 5 | | | Renningen | | 71272 | Germany |
| Eberspaecher Climate Control Systems Sp. zo.o | AFTMKT ORDERS AFTMKT ORDERS | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems Sp. zo.o | Anna Kowalska | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems Sp. zo.o | crc.suetrak crc.suetrak | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems Sp. zo.o | | Godzikowice 50 P | | | Godzikowice | | 55-200 OLAWA | Poland |
| Eberspaecher Climate Control Systems U.S.A. Inc. | Co/ Matthew E. Wilkins | 401 S. Old Woodward Avenue Suite 400 | | | Birmingham | MI | 48009-0905 | |
| Eberspaecher Climate Control Systems U.S.A. Inc. | Ulises Espinisa | 29101 Haggerty Road | | | Novi | MI | 48377 | |
| Eberspaecher Climate Control Systems U.S.A. Inc. | | 2210 East Long | | | Troy | MI | 48085 | |
| Eberspaecher Climate Control Systems U.S.A. Inc. | | 29010 Haggerty Road | | | Novi | MI | 48377 | |
| ECamion | | 505 20th St, Unit 1200 | | | Birmingham | AL | 35203 | |
| Echevarria, Maria | | Address Redacted | | | | | | |
| Echo Engineering & Production Supplies, Inc. | CLIFF SHEPHARD | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | Jacqueline ESCAMILLA | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Echo Engineering & Production Supplies, Inc. | NATE WALKER | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | | 2406 W 78th Street | | | Indianapolis | IN | 46268 | |
| Echo Engineering & Production Supplies, Inc. | | Echo Supply, Inc. | 2406 W 78th Street | | Indianapolis | IN | 46268 | |
| Echo Global Logistics Inc | | 800 W. Chicago, Suite 725 | | | Chicago | IL | 60554 | |
| Echo Global Logistics Inc. | Legal Department | 600 W. Chicago Ave., Suite 725 | | | Chicago | IL | 60654 | |
| Echo Global Logistics Inc. | Legal Department | 600 W. Chicago Ave., Suite 200 | | | Chicago | IL | 60654 | |
| Echo Global Logistics, Inc. | MYRON RONAY | 22168 Network Place | | | Chicago | IL | 60673 | |
| Eclipse Metal Fabrication Inc. | Eduardo Molina | 2901 Spring St | | | Redwood City | CA | 94063 | |
| ECO Transit | | 3289 Cooley Mesa Road | | | Avon | CO | 81637 | |
| ECO Transit | | 3289 Cooley Mesa Road/ 500 Swift Gulch Rd | | | Eagle | CO | 81637 | |
| ECO, Inc. | | PO Box 2731 | | | Rocklin | CA | 95677 | |
| Ecobat Solutions Arizona, Inc. | | 602 Swanson St | | | Casa Grande | AZ | 85122 | |
| EcoCAR | Kristen De La Rosa, Director | Argonne National Laboratory | Bldg. 362 | | Argonne | IL | 60439 | |
| Ecofleet Industries, Inc | | 145 Vallecitos de Oro | Suite 204 | | San Marcos | CA | 92069 | |
| Ecolution Power Company, Inc. Ecolution DWH, LLC | | 1460 Golden Gate Pkwy Ste 103 | | | Naples | FL | 34105 | |
| EcoShift Consulting, LLC | | 270 Canyon Oaks | | | Santa Cruz | CA | 95065 | |
| EDAG, Inc | | 1875 Research Drive | | | Troy | MI | 48083 | |
| Edelman, Kyle | | Address Redacted | | | | | | |
| Eden Technologies, Inc. | ACCOUNT MGR Kei Baron | PMB 26053 | 9450 SW Gemini Dr | | Beaverton | OR | 97008-7105 | |
| Edgar Agents, LLC | | 105 White Oak Lane | Suite 104 | | Old Bridge | NJ | 08857 | |
| Edgar O Aguilar | | Address Redacted | | | | | | |
| Edison Welding Institute, Inc. | | 1250 Arthur E Adams Drive | | | Columbus | OH | 43221 | |
| Edmilao, Jose Antonio | | Address Redacted | | | | | | |
| Edmonds, Erin | | Address Redacted | | | | | | |
| Edmonton | | 4th Floor, Century Place | 9803 102A Avenue NW | | Edmonton | AB | T5J 3A3 | Canada |
| Edward Chu | | Address Redacted | | | | | | |
| Edward J. Biedrzycki | | Address Redacted | | | | | | |
| Edward Jones FBO Philip Dombey | Philip Louis Dombey | Address Redacted | | | | | | |
| Edward Jones FBO Philip Dombey | | Address Redacted | | | | | | |
| Edward Van Allan | Ned Van Allan | Address Redacted | | | | | | |
| Edward Van Allan | | Address Redacted | | | | | | |
| Edward W Hartshorn Jr | | Address Redacted | | | | | | |
| Edwards, Brandon | | Address Redacted | | | | | | |
| Edwards, James | | Address Redacted | | | | | | |
| Edwards, Kevin | | Address Redacted | | | | | | |
| EEEA, Inc. | | PO Box 369 | | | Mauldin | SC | 29662 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EFC International | | 1940 Craigshire Road | | | Saint Louis | MO | 63146 | |
| Effectus Group LLC | | 1735 Technology Dr | Suite 520 | | San Jose | CA | 95120 | |
| Egelston, Jonathan | | Address Redacted | | | | | | |
| Egon Zehnder International Inc | | 520 Madison Ave Fl 23 | | | New York | NY | 10022-4442 | |
| E-Hazard Management LLC | | 3018 Eastpoint Parkway | | | Louisville | KY | 40223 | |
| EHS Compliance Services Inc. | Kahlilah Guyah | 3744 Bairn Court | | | Pleasanton | CA | 94588 | |
| EIS SC, LLC f/k/a LSC SC, LLC | dba Palmetto Compressors | PO Box 577 | 302 Hughes St | | Fountain Inn | SC | 29644 | |
| Ekren, Efe | | Address Redacted | | | | | | |
| Elaine V. Carns | | Address Redacted | | | | | | |
| Elasticsearch, Inc. | | 800 W El Camino Real | Suite 350 | | Mountain View | CA | 94040 | |
| Elasto Proxy | Beth Branyon | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elasto Proxy | Bradley Hieronymus | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elasto Proxy | Katherine Dunn | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elasto Proxy | | 1021 Old Stage Rd. | Suite C | | Simpsonville | SC | 29681 | |
| Elcometer, Inc. | | 6900 Miller Drive | | | Warren | MI | 48092 | |
| Eldeco, Inc. | | 5751 Augusta Rd | | | Greenville | SC | 29605 | |
| Elden Inc. 401K Trust | Dustin J Needle - Trustee | Address Redacted | | | | | | |
| Elder, Dustin | | Address Redacted | | | | | | |
| Eldorado National (California), Inc. | | 9670 Galena St. | | | Riverside | CA | 92509 | |
| ElDorado National Inc. | | 9670 Galena Street | | | Riverside | CA | 92509 | |
| Elec-Tec, Inc. | JOE BROWN | 15656 US Hwy 84 East | | | Quitman | GA | 31643 | |
| Elec-Tec, Inc. | | 15656 US Hwy 84 East | | | Quitman | GA | 31643 | |
| Electric Drive Transportation Association | Emory Oney | 1250 Eye Street, NW, Suite 902 | | | Washington | DC | 20005 | |
| Electric Mobility Canada | | 38 Place du Commerce, 11-530 | | | Verdun | QC | H3E 1T8 | Canada |
| Electric Plus, Inc | | 173 S County Rd 525 E | | | Avon | IN | 46123 | |
| Electric Vehicle Sales Inc., A Division of Kamin Motor Group | | 2150 5th Avenue | | | Ronkonkoma | NY | 11779 | |
| Electrification Coalition Foundation | Robbie Diamond | 1111 19th St NW #406 | | | Washington | DC | 20036 | |
| Electripack, Inc | | 2064 Byers Rd | | | Miamisburg | OH | 45342 | |
| Electriphi inc. | | 1155 Indiana St | | | San Francisco | CA | 94107 | |
| Electro Kinetic Technologies | | W194 N11301 McCormick Drive | | | Germantown | WI | 53022 | |
| Electro Rent Corporation | | 8511 Fallbrook Avenue | Suite 200 | | West Hills | CA | 91304 | |
| Electro Star Industrial Coating, Inc. | | 1945 Airport Blvd. | | | Red Bluff | CA | 96080 | |
| Electro-LuminX Lighting Corporation | | 1320 North Boulevard | | | Richmond | VA | 23230 | |
| Electrolux Home Products, Inc. | | 10200 David Taylor Drive | | | Charlotte | NC | 28262 | |
| Electro-Matic Integrated, Inc. | Britney Leemgraven | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | George Strachan | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | Josh Tataren | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | | 23409 Industrial Park Court | | | Farmington Hills | MI | 48335 | |
| Electro-Matic Integrated, Inc. | | 23410 Industrial Park Court | | | Farmington Hills | MI | 48335 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Electronic Control Services Corp | | 10721 Kim Lane | | | Hudson | FL | 34669 | |
| Electronics Recycling Service, Inc. | | 1664 Waton Ct | | | Milpitas | CA | 95035 | |
| Element | | 940 Ridgebrook Road | | | Sparks | MD | 21152 | |
| Element Material Technology Detroit LLC | DBA Element Material Technology Detroit - Troy | 1150 West Maple Rd | | | Troy | MI | 48084 | |
| Element Materials Technology Huntington Beach LLC | BUSINESS DEVELOPMENT Brian Tran | 15062 Bolsa Chica | | | Huntington Beach | CA | 92649 | |
| Element Materials Technology Portland Evergreen Inc. | | 6775 NE Evergreen Pkwy | Suite 400 | | Hillsboro | OR | 97124 | |
| Elevated Components Inc | | 2770 Arapahoe Rd, STE 132 | | | Lafayette | CO | 80026 | |
| Elevated Industrial Soltuions | Elevated Industrial Solutions | PO Box 931996 | | | Atlanta | GA | 31193 | |
| Elevated Industrial Soltuions | Sharon Ramsey | 302 Hughes St | | | Fountain Inn | SC | 29644 | |
| Elevated Industrial Solutions | | PO Box 931996 | | | Atlanta | GA | 31193 | |
| Elie, Michael | | Address Redacted | | | | | | |
| Elite Electronic Engineering Inc | | 1516 Centre Circle | | | Downers Grove | IL | 60515 | |
| Elizabeth Dock | | Address Redacted | | | | | | |
| Elizalde, Edmund | | Address Redacted | | | | | | |
| Elk Grove Unified School District | Anthony Willis & Kert Berdon | 8421 Gerber Rd | | | Sacramento | CA | 95828 | |
| Elkem Silicones USA Corp | | 7979 Park Place Rd | | | York | SC | 29745 | |
| Elkomy, Omar | | Address Redacted | | | | | | |
| Elliot S. Wells | | Address Redacted | | | | | | |
| Elliott Davis Decosimo LLC | Lauren Smith | 500 E Morehead Street | Suite 700 | | Charlotte | NC | 28202 | |
| Ellis Performance Solutions, LLC | Erin Ellis | 3316 Pacific Dr | | | Naples | FL | 34119 | |
| Ellis, Jeffrey | | Address Redacted | | | | | | |
| Elma School District 68 | | 1235 Monte Elma RD | | | Elma | WA | 98541 | |
| Elmer L. Johnson | | Address Redacted | | | | | | |
| Elmer Ronnebaum | | Address Redacted | | | | | | |
| Elmore, Curtis | | Address Redacted | | | | | | |
| Elswick Sr., David | | Address Redacted | | | | | | |
| E-M Manufacturing, Inc. | VANESSA MORANDA | 1290 Dupont Ct. | | | Manteca | CA | 95336 | |
| E-M Manufacturing, Inc. | | 1290 Dupont Ct. | | | Manteca | CA | 95336 | |
| Eman Noor | | Address Redacted | | | | | | |
| Embt, Jeffrey | | Address Redacted | | | | | | |
| eMedia Group Inc | | 615 Worley Rd | | | Greenville | SC | 29609 | |
| eMedia Group Inc | | PO Box 1808 | | | Greenville | SC | 29602 | |
| Emily Leung | | Address Redacted | | | | | | |
| Emka, Inc. | | 1961 Fulling Mill Road | | | Middletown | PA | 17057 | |
| Emma, Inc. | | 11 Lea Avenue | | | Nashville | TN | 37210 | |
| Emmanuel Aprilakis | | Address Redacted | | | | | | |
| Empire Broadcasting Corporation-KLIV | LISA SALUD | 750 Story Rd | | | San Jose | CA | 95122 | |
| Employers Mutual Casualty Company | | PO Box 1739 | | | Wichita | KS | 67201-1739 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Employment Screening Services, Inc. | Dept K | PO Box 37001 | | | Tampa | FL | 33631-9001 | |
| Employment Screening Services, Inc. | | 2700 Corporate Dr, Suite 100 | | | Birmingham | AL | 35242 | |
| Enchanted Rock Solutions, LLC | | 1113 Vine St., Suite 101 | | | Houston | TX | 77002 | |
| Encinares-Trinidad, Elizabeth | | Address Redacted | | | | | | |
| Encore Electric, Inc | | 6349 Corporate Drive | | | Colorado Springs | CO | 80919 | |
| Encore Technology Group | | 141 Grace Drive | | | Easley | SC | 29640 | |
| Encore Technology Group, LLC | | 141 Grace Drive | | | Easley | SC | 29640 | |
| Endeavor Business Media LLC | | 1233 Janesville Ave. | | | Fort Atkinson | WI | 53538 | |
| Endeavor Business Media LLC | | PO Box 306479 | | | Nashville | TN | 37230-6479 | |
| Endeavor Technologies, LLC | | 3504 Highway 153 | Suite 328 | | Greenville | SC | 29611 | |
| Endeavor Technologies, LLC | | PO Box 197565 | | | Nashville | TN | 37219 | |
| EndoChem LLC | Christine Chen | 14351 Pendragon Way | | | Fishers | IN | 46037 | |
| EndoChem LLC | Jason Hernandez | 19225 Stevens Creek Blvd | Suite 183 | | Cupertino | CA | 95014 | |
| EndoChem LLC | SALES Jason Hernandez | 19225 Stevens Creek Blvd | Suite 183 | | Cupertino | CA | 95014 | |
| EndoChem LLC | Tony Chen | 14351 Pendragon Way | | | Fishers | IN | 46037 | |
| EndoChem LLC | Tony Chen | 19225 Stevens Creek Blvd | Suite 183 | | Cupertino | CA | 95014 | |
| EndoChem LLC | | Room 202, No.1 Building, Yuanzheng Science and Technology Park No.4202 | Wuhe Ave. North, Bantian St. | Longgang District Shenzhen | Guangdong | | 518126 | China |
| Endura Steel, Inc. | DBA Smith Ironworks | 17671 Bear Valley Road | | | Hesperia | CA | 92345 | |
| Energetx Composites, Inc | | 725 E. 40th Street | | | Holland | MI | 49423 | |
| Energy Arts and Science Corporation | | 70 S Val Vista Drive | Suite A3-522 | | Gilbert | AZ | 85296 | |
| Enfasco Inc. | | 1675 Hylton Rd. | | | Pennsauken | NJ | 08110 | |
| Engel, Joshua | | Address Redacted | | | | | | |
| Engent Inc. | | Lock Box 538349 | PO Box 538349 | | Atlanta | GA | 30353 | |
| Engineered Components, Inc. | | 546 Old York Road | PO Box 360 | | Three Bridges | NJ | 08887 | |
| Engineered Machined Products Inc. | EMP Advanced Development | Lockbox 773393 | 3393 Solutions Center | | Chicago | IL | 60677-3003 | |
| Engineered Machined Products, Inc | | 2701 North 30th Street | | | Escanaba | MI | 49829 | |
| Engineered Machined Products, Inc | | PO Box 778945 | | | Chicago | IL | 60677-8945 | |
| Engineered Systems, Inc | | 1121 Duncan Reidville Rd | | | Duncan | SC | 29334 | |
| Engineered Systems, Inc | | PO Box 11407 | | | Birmingham | AL | 35246 | |
| Englewood Driveshafts | | 3364 1/2 S. Broadway | | | Englewood | CO | 80113 | |
| Enk, Nicholas | | Address Redacted | | | | | | |
| Ennis Electric Company, Inc. | Stephen Blankenship | 7851 Wellingford Drive | | | Manassas | VA | 20109 | |
| Eno Center for Transportation | | 1629 K Street, NW | Suite 200 | | Washington | DC | 20006 | |
| Enriquez, Marlon | | Address Redacted | | | | | | |
| Ensign, Joshua | | Address Redacted | | | | | | |
| Entelo, Inc | | 755 Sansome Street | Suite 100 | | San Francisco | CA | 94111 | |
| Enterprise Damage Recovery | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| Enterprise Damage Recovery | | PO Box 801988 | | | Kansas City | MO | 64180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enterprise Security, Inc. | | 22860 Savi Ranch Parkway | | | Yorba Linda | CA | 92887 | |
| Environmental Outsource, Inc. | | 5932 E Washington Blvd. | | | Los Angeles | CA | 90040 | |
| Environmental Outsource, Inc. | | Dept 0613, PO Box 120001 | | | Clemson | SC | 29631 | |
| Environmental Spray Systems, Inc. | | 7114 Convoy Ct. | | | San Diego | CA | 92111 | |
| Envision Entertainment | | 710 Covina Way | | | Fremont | CA | 94539 | |
| Envoy Inc | Dhruv Mohan | 488 Bryant St | | | San Francisco | CA | 94107 | |
| Envoy Inc | Ross Watson | 488 Bryant St | | | San Francisco | CA | 94107 | |
| Envoy Inc | | 488 Bryant St | | | San Francisco | CA | 94107 | |
| EO Charging US, Inc. | Juuce Limited | 1828 Walnut Street | Floor 3 | | Kansas City | MO | 64108 | |
| EP Executive Press | CCRcorp | PO Box 674438 | | | Dallas | TX | 75267 | |
| EPC Power Corp. | CCO & EVP Allan Abela | 13250 Gregg St., Ste A2 | | | Poway | CA | 92064 | |
| EPC Power Corp. | Moqim Amin | 13250 Gregg St., Ste A2 | | | Poway | CA | 92064 | |
| Ephesians Three Twenty Realty, LLC | | 511-A South Florida Ave | | | Greenville | SC | 29611 | |
| Epiq eDiscovery Solutions Inc | | Dept 0250 | PO Box 120250 | | Dallas | TX | 75312 | |
| EPMware, Inc. | Tony Kiratsous | 2059 Camden Ave, Suite 121 | | | San Jose | CA | 95124 | |
| Epps, Jennifer | | Address Redacted | | | | | | |
| Epsilon Technologies International, LLC DBA MoviMED & MoviTHERM | | 15540 Rockfield Blvd | C110 | | Irvine | CA | 92618 | |
| Epstein Becker & Green P.C | | 875 3rd Avenue | | | New York | NY | 10022-6225 | |
| Epstein Becker and Green, P.C. | Christopher Farella | 875 Third Avenue | | | New York | NY | 10022 | |
| Epstein Becker and Green, P.C. | Robert G. Chervenak | 875 Third Avenue | | | New York | NY | 10022 | |
| Epter, Sydney | | Address Redacted | | | | | | |
| Equans | | 49 Rue Louis Blanc | | | Courbevoie Ile-De-France | | 92400 | France |
| eQuest LLC | AR Supervisor | 2010 Crow Canyon Pl, Suite 100-10016 | | | San Ramon | CA | 94583 | |
| eQuest LLC | Emily Chen | 2010 Crow Canyon Pl, Suite 100-10016 | | | San Ramon | CA | 94583 | |
| eQuest LLC | Liz Lee | 2010 Crow Canyon Pl, Suite 100-10016 | | | San Ramon | CA | 94583 | |
| Equinox Geoup, Inc. | | 329 W. 18th Street | | | Chicago | IL | 60616 | |
| Equipment Depot | | PO Box 841750 | | | San Marino | CA | 90084-1750 | |
| Equipment Depot California, Inc. | c/o Richard J. Wallace, III | Scheef and Stone LLP | 500 N Akard Ste 2700 | | Dallas | TX | 75201 | |
| Equity Methods LLC | | 17800 N Perimeter Dr, Suite 200 | | | Scottsdale | AZ | 85255 | |
| era-contact USA LLC | | 1475 Smith Grove Road | | | Liberty | SC | 29657 | |
| era-contact USA, LLC | David Krahl | 1475 Smith Grove Rd | | | Liberty | SC | 29657 | |
| Ergo Corporation | | 212B Riverside Court | | | Greer | SC | 29650 | |
| Ergomat, Inc. | | 7395 Industrial Parkway | | | Lorain | OH | 44053 | |
| Ergotech Controls Inc. | DBA Industrial Networking | PO Box 540 | | | Addision | TX | 75001 | |
| ERI Economic Research Institute | | 111 Academy Drive | Suite 270 | | Irvine | CA | 92617 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eric Nganga | | Address Redacted | | | | | | |
| Eric Soares | | Address Redacted | | | | | | |
| Erin Ellis | Ellis Performance Solutions, LLC | Address Redacted | | | | | | |
| Erin Rountree | | Address Redacted | | | | | | |
| Erlich Industrial Development,Corp | | 5000 Providence Road | | | Charlotte | NC | 28226 | |
| Ernest Packaging Solutions | | 5 South 84th Ave. | Suite D | | Tolleson | AZ | 85353 | |
| Ertel, Kevin | | Address Redacted | | | | | | |
| ES America, LLC | | 3800 North Central Avenue Suite 460 | | | Phoenix | AZ | 85012 | |
| Escobar, Juan | | Address Redacted | | | | | | |
| Escobar, Martin | | Address Redacted | | | | | | |
| Escobedo, Luis | | Address Redacted | | | | | | |
| Escol Corporation | | 3776 NW 16 Street | | | Fort Lauderdale | FL | 33311 | |
| ESCP PPG Intermediate Holdings, Inc | DBA Penn Power Group | 8330 State Road | | | Philadelphia | PA | 19136 | |
| Espadas, Jesse | | Address Redacted | | | | | | |
| Esparza, Jovani | | Address Redacted | | | | | | |
| Espinoza Sr., Norman | | Address Redacted | | | | | | |
| Espinoza, Ashley | | Address Redacted | | | | | | |
| Espinoza, Daniel | | Address Redacted | | | | | | |
| Espinoza, Estate of Osvaldo | | Address Redacted | | | | | | |
| Espinoza, Kevin | | Address Redacted | | | | | | |
| Espinoza, Luis | | Address Redacted | | | | | | |
| Essentialmedia LLC | | 6902 Timber Ridge Court | | | Prospect | KY | 40059 | |
| Essex County Public Schools | | P.O. Box 756 | 109 N. Cross St | | Tappahannock | VA | 22560 | |
| Essig, Bryan | | Address Redacted | | | | | | |
| Estes Design and Manufacturing Inc | | 470 S. Mitthoeffer Rd. | | | Indianapolis | IN | 46229 | |
| Estes, Benjamin | | Address Redacted | | | | | | |
| Estrada, Gerald | | Address Redacted | | | | | | |
| ETA Advertising | | 444 W. Ocean Blvd | Ste. #150 | | Long Beach | CA | 90802 | |
| ETA Phi Systems, Inc | ETA Transit Systems | 7700 Congress Ave | Ste 2201 | | Boca Raton | FL | 33487 | |
| Etorch Inc. | DBA MailControl | 1811 W North Ave, Suite 400 | | | Chicago | IL | 60622 | |
| Etorch Inc. | DBA MailControl | 225 West Washington, Suite 1150 | | | Chicago | IL | 60606 | |
| ETRADE Financial Corporate Services, Inc | | 4005 Windward Plaza Drive | | | Alpharatta | GA | 30005 | |
| ETRADE Financial Corporate Services, Inc. | C/O Corp. Tax Dept. | 671 N. Glebe Road | | | Arlington | VA | 22203 | |
| ETRADE Financial Corporate Services, Inc. | | 3 Edison Drive | | | Alpharatta | GA | 30005 | |
| ETRADE Financial Corporate Services, Inc. | | 770 Kenmoor SE, Suite 300 | | | Los Angeles | CA | 90049 | |

**Exhibit F**

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETRADE Financial Corporate Services, Inc. | | PO Box 3512 | | | Arlington | VA | 22203 | |
| ETRADE Securities LLC | | 3 Edison Drive | | | Alpharatta | GA | 30005 | |
| etrailer.com | Melissa Atwell | 1507 East Highway A | | | Wentzville | MO | 63385 | |
| etrailer.com | P-CARD ONLY BRANDON | 1507 East Highway A | | | Wentzville | MO | 63385 | |
| ETS-Lindgren Inc. | | 1301 Arrow Point Drive | | | Cedar Park | TX | 78613 | |
| ETS-Lindgren Inc. | | PO Box 841147 | | | Kansas City | MO | 64184 | |
| Eudy, Mark | | Address Redacted | | | | | | |
| Eugene B Loftis | DBA Loftis Printing Co., Inc. | Address Redacted | | | | | | |
| Eugene L. Goins | | Address Redacted | | | | | | |
| Eugene R. Patterson | | Address Redacted | | | | | | |
| Euler Hermes Agent for USSC GROUP, INC. | | 800 Red Brook Blvd, 400 C | | | Owings Mills | MD | 21117 | |
| Eun Jung Kim | | Address Redacted | | | | | | |
| Eunyoung Ryo | | Address Redacted | | | | | | |
| Euromoney Global Limited | Henry Thomas | 8 Bouverie Street | | | London | | EC4Y 8AX | United Kingdom |
| European International (Fairs) Limited | | Unit 6/10 Skitts Manor Farm Moor Lane | Kent, B2028 | | Marsh Green | | TN8 | United Kingdom |
| EV Infrastructure LLC | Maxgen EV Construction | 12 Morgan | | | Irvine | CA | 92618-2003 | |
| Evan Johnson | | Address Redacted | | | | | | |
| Evan R Olsen | | Address Redacted | | | | | | |
| Evans, Jesse | | Address Redacted | | | | | | |
| Evans, Nia | | Address Redacted | | | | | | |
| Evatt, Cory | | Address Redacted | | | | | | |
| EVCO GmbH | Attn Director or Officer | Via Feltre 81 | | | Sedico | BL | 32036 | ITALY |
| Everest National Insurance Company | Cory Doyle | 461 Fifth Avenue, 4th Floor | | | New York | NY | 10017-6234 | |
| Everett Transit | | PO Box 12130 | | | Everett | WA | 98206 | |
| Everett Transit City of Everett Purchasing Division | | PO Box 12130 | | | Everett | WA | 98206 | |
| Evgateway | | 5251 Califronia Ave, Ste 150 | | | Irvine | CA | 92617 | |
| EVGateway, Inc. | | 5251 California Avenue, Suite 150 | | | Irvine | CA | 94010 | |
| Evolve Packaging LLC | | 1049 S Gateway Blvd | | | Norton Shores | MI | 49441 | |
| EWT Holdings III Corp | DBA Evoqua Water Technologie | 28563 Network Place | | | Chicago | IL | 60673-1285 | |
| Excel RP, Inc. | | 6531 Part Ave | | | Allen Park | MI | 48101 | |
| Excel4apps, Inc. | DBA Insightsoftware | 3301 Benson Drive | Suite 301 | | Raleigh | NC | 27609 | |
| Excel4apps, Inc. | DBA Insightsoftware | 8529 Six Forks Road | Suite 400 | | Raleigh | NC | 27615 | |
| Excelfore Corporation | | 39650 Liberty Street | Suite 255 | | Fremont | CA | 94538 | |
| Execusource, LLC | | 220 North Main Street | Suite 500 | | Greenville | SC | 29601 | |
| Execusource, LLC | | 3575 Piedmont Rd. NE | Bldg 15 | Suite 350 | Atlanta | GA | 30305 | |
| Exelon Accounts Payable | | PO Box 696002 | | | San Antonio | TX | 78269 | |
| Exelon Business Services , LLC | | 2301 Market Street | | | Philadelphia | PA | 19103 | |
| Exelon Business Services Company, LLC | | 2301 Market Street | | | Philadelphia | PA | 19103 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Exley, Philip | | Address Redacted | | | | | | |
| Exova, Inc. | | 4214 Solutions Center | No. 774214 | | Chicago | IL | 60677-4022 | |
| Expeditors Canada Inc. | Todd Jackman | 55 Standish Court, 11th Floor | | | Mississauga | ON | L5R 4A1 | Canada |
| Expeditors Canada Inc. | | 55 Standish Court, 11th Floor | | | Mississauga | ON | L5R 4A1 | Canada |
| Expeditors International (UK) Ltd | | Canton Lane | Hams Hall Distribution Park | Coleshill | Birmingham | | B46 1GA | United Kingdom |
| Expeditors International of Washington Inc | | 12200 S. Wilkie Ave, Suite 100 | | | Hawthorne | CA | 90250 | |
| Expeditors Tradewin, LLC | Nara Mitchell | 1015 Third Avenue, 1st Floor | | | Seattle | WA | 98104 | |
| Experi-Metal Inc. | Chris Ditri | 6385 Wall Street | | | Sterling Heights | MI | 48312 | |
| Experi-Metal Inc. | Kevin Deras | 6385 Wall Street | | | Sterling Heights | MI | 48312 | |
| Experi-Metal Inc. | | 6385 Wall Street | | | Sterling Heights | MI | 48312 | |
| Experior Laboratories, Inc. | | 1635 Ives Avenue | | | Oxnard | CA | 93033 | |
| Expert Piping Supply, Inc. | | 3601 E. 39th Ave | | | Denver | CO | 80205 | |
| Exponent, Inc. | Andersen Tax LLC | 100 First Street, Suite 1600 | | | San Ramon | CA | 94583 | |
| Exponent, Inc. | Meagan Hebdon | 149 Commonwealth Drive | | | Menlo Park | CA | 94025 | |
| Exponent, Inc. | | 149 Commonwealth Drive | | | Menlo Park | CA | 94025 | |
| Extended DISC North America, Inc. | | 32731 Egypt Lane | Suite #904 | | Magnolia | TX | 77354 | |
| Extrusions, Inc | | PO Box 430 | 2401 S Main | | Fort Scott | KS | 66701 | |
| F&K Delvotec Inc. | | 27182 Burbank | | | Foothill Ranch | CA | 92610 | |
| F3 Concepts | Dawn McAndrews | 11132 Broad River Road | Suite F | | Irmo | SC | 29063 | |
| F3 Concepts | | 11132 Broad River Road | Suite F | | Irmo | SC | 29063 | |
| FAB Industries | | 1417 A Commerce Blvd. | | | Anniston | AL | 36207 | |
| Fabian Manley | | Address Redacted | | | | | | |
| FabricAir, Inc. | Andrew Johnson | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| FabricAir, Inc. | Bret Pettit | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| FabricAir, Inc. | Philip Daugherty | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| FabricAir, Inc. | | 1400 Northbrook Parkway | Suite 300 | | Suwanee | GA | 30024 | |
| FabricAir, Inc. | | 312-A Swanson Drive | | | Lawrenceville | GA | 30043 | |
| Facet Engineering, LLC | Noemy Skidelsky | 427 Sawyer Meadow Way | | | Grayson | GA | 30017 | |
| Factiva a Dow Jones Co | Lori Dunbar | PO Box 300 | | | Princeton | NJ | 08543 | |
| Factiva, Inc. | Dow Jones | P.O. Box 300 | | | Princeton | NJ | 08543 | |
| Fagor Automation | | 2250 Estes Ave. | | | Elk Grove Village | IL | 60007 | |
| Fairbanks Scales | | PO Box 419655 | | | Kansas City | MO | 64121 | |
| Fairfax County Public Schools | | 8115 Gatehouse Road, Suite 5400 | | | Falls Church | VA | 22042 | |
| Fairforest of Greenville LLC | Thomas Mercado | 28 Global Drive, Suite 100 | | | Greenville | SC | 29607 | |
| Fairforest of Greenville LLC | | 28 Global Drive | Suite 100 | | Greenville | SC | 29607 | |
| Fairforest of Greenville, LLC | Madina Cauthen | 28 Global Drive, Suite 100 | | | Greenville | SC | 29607 | |
| Fair-Rite Products Corp | | PO Box 288 | One Commercial Row | | Walkill | NY | 12589 | |
| Faith Short | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faiveley Transport North America | KIM SHAW | PO Box 9377 | | | Greenville | SC | 29604 | |
| Faiveley Transport North America | SHERRY CLARDY | PO Box 9377 | | | Greenville | SC | 29604 | |
| Faiveley Transport North America | | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Faizi, Shireen | | Address Redacted | | | | | | |
| Falcon Technologies, Inc. | Desiree Pantukhoff | 2631 Metro Blvd | | | Maryland Heights | MO | 63043 | |
| Falk & Associates, Inc | | 11 Allaire Way | | | Aliso Viejo | CA | 92656 | |
| Fall for Greenville | | PO Box 2207 | | | Greenville | SC | 29602 | |
| Falls Church City Public Schools | | 150 S. Washington St. Ste 400 | | | Falls Church | VA | 22046 | |
| Falls Lake National Insurance Company | | 6131 Falls of Neuse Road Suite 306 | | | Raleigh | NC | 27609 | |
| Fanning, Daniel | | Address Redacted | | | | | | |
| FANUC America Corporation | Carol Johns | 3900 W Hamlin Road | | | Rochester Hills | MI | 48309 | |
| Farient Advisors | | 201 S. Lake Avenue Suite 804 | | | Pasadena | CA | 91101 | |
| Farient Advisors LLC | | 201 S Lake Ave Suite 804 | | | Pasadena | CA | 91101 | |
| Farient Advisors, LLC | Marcia Kostos | 201 South Lake Avenue | | | Pasadena | CA | 91104 | |
| Farino, Anthony | | Address Redacted | | | | | | |
| Farlow, Kyle | | Address Redacted | | | | | | |
| Farmer Jr., Nathan | | Address Redacted | | | | | | |
| Faro Technologies, Inc. | | PO Box 116908 | | | Atlanta | GA | 30368-6908 | |
| Farr, Derrick | | Address Redacted | | | | | | |
| Farshid Khoshgam | | Address Redacted | | | | | | |
| Faryna, Seth | | Address Redacted | | | | | | |
| Fassett, Tyler | | Address Redacted | | | | | | |
| Fast Turn Harnesses LLC | | 21 Olde Meadow Rd | | | Marion | MA | 02738 | |
| FAST TURN PCB INTL COMPANY LIMITED | | FLAT/RM A27 9/F silvercorp IntL Tower 707-713 Nathan RD Mongkok Kln | | | Hong Kong | | 999077 | China |
| Fastbolt | | 200 Louis St. | | | South Hackensack | NJ | 07606 | |
| Fastenal Company | GREENVILLE STORE GREENVILLE STORE | PO Box 1286 | | | Winona | MN | 55987-0978 | |
| Fastenal Company | Legal | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| Fastenal Company | MATTHEW WAYCASTER | PO Box 1286 | | | Winona | MN | 55987-0978 | |
| Fastenal Company | STOWE ROBERTS | PO Box 1286 | | | Winona | MN | 55987-0978 | |
| Fastener Supply Co. | | 13410 South Ridge Dr. | | | Charlotte | NC | 28273 | |
| Faust, Ben | | Address Redacted | | | | | | |
| Fayyaz, Jacqueline | | Address Redacted | | | | | | |
| FCA, LLC | Tori DeVolder | 7601 John Deere Parkway | | | Moline | IL | 61265 | |
| FCA, LLC | | 7601 John Deere Parkway | | | Moline | IL | 61265 | |
| FCAHS Foundation, Inc | | 215 Old Hwy 40 East | | | Brooklyn | MS | 39425 | |
| FCCC EVC | | 201 Woodland Rd | Angela Davis | | Gaffney | SC | 29341 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FCCC EVC | | 201 Woodland Rd | Brandon Neperud | | Gaffney | SC | 29341 | |
| FCCC EVC | | 201 Woodland Rd | | | Gaffney | SC | 29341 | |
| Feaser | | Tristanstr. 8 | | | Muelheim | | 45473 | Germany |
| Federal Insurance Company | DBA Chubb & Son | 202A Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company | DBA Chubb & Son | PO Box 1675 | | | Whitehouse Station | NJ | 08889 | |
| Federal Trade Commission | | US Department of the Treasury | 33 Liberty St | | New York City | NY | 10045 | |
| Federman Law Firm obo Keolis Transit America | | 1241 Johnson Avenue | Suite 331 | | San Luis Obispo | CA | 93401 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250 | |
| Fedex | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| FedEx - Genco Marketplace, Inc. | Attn Director or Officer | 700 Cranberry Woods Dr, | | | Cranberry Twp | PA | 16066 | |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| FedEx Freight | | PO Box 10306 | | | Palatine | IL | 60055-0306 | |
| FedEx Freight | | PO Box 223125 | | | Pittsburgh | PA | 15251-2125 | |
| FedEx Office and Print Services Inc. | Darryl Pollard | 7900 Legacy Dr. | | | Plano | TX | 75024 | |
| FedEx Office and Print Services Inc. | | 5985 Explorer Drive | | | Mississauga | ON | L4W 5K6 | Canada |
| FedEx Office and Print Services Inc. | | 3600 Pammel Creek Road | | | La Crosse | WI | 54601-7599 | |
| FedEx Office and Print Services Inc. | | 700 Cranberry Woods Dr | | | Cranberry Twp | PA | 16066 | |
| FedEx Office and Print Services Inc. | | PO Box 371461 | | | Pittsburgh | PA | 15250 | |
| FedEx Office and Print Services Inc. | | P.O. Box 672085 | | | Dallas | TX | 75267 | |
| FedEx Transportation Services | | 1715 Aaron Brenner Drive Suite 600 | | | Memphis | TN | 38120 | |
| FedEx Transportation Services | | PO Box 371461 | | | Pittsburgh | PA | 15250 | |
| Fedor, Craig | | Address Redacted | | | | | | |
| Felber, William | | Address Redacted | | | | | | |
| Felder, Andre | | Address Redacted | | | | | | |
| Feldman, Richard | | Address Redacted | | | | | | |
| Felix Luisi | | Address Redacted | | | | | | |
| Felix Stetsenko | | Address Redacted | | | | | | |
| Feltman Brothers | | 150 Airport Rd Ste 700 | | | Lakewood | NJ | 08701 | |
| Felton Inc | | 7 Burton Drive | | | Londonderry | NH | 03053 | |
| Felton Inc | | PO Box 4110 | Dept 6450 | | Woburn | MA | 01888 | |
| Femco USA, Inc. | Jolene Jewett | PO Box 219 | | | Duvall | WA | 98019 | |
| Femco USA, Inc. | Ron Wolsuijk | PO Box 219 | | | Duvall | WA | 98019 | |
| Femco USA, Inc. | Terri Wasley | PO Box 219 | | | Duvall | WA | 98019 | |
| Femco USA, Inc. | | PO Box 219 | | | Duvall | WA | 98019 | |
| Fender, Wesley | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Feng, Mabel | | Address Redacted | | | | | | |
| Fennell, Brian | | Address Redacted | | | | | | |
| Fennemore Craig, P.C. | Fennemore Wendel | 2394 E Camelback Rd., Suite 600 | | | Phoenix | AZ | 85016 | |
| Fennemore Craig, P.C. | | 1111 Broadway 24th Floor | | | Oakland | CA | 94607 | |
| Fenton, Teal | | Address Redacted | | | | | | |
| Fenwick and West LLP | Marcia Matson | PO Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Fenwick and West LLP | | PO Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Ferguson Advertising, Inc. | | 347 W BERRY STREET | 3RD FLOOR | | Fort Wayne | IN | 46802 | |
| Fern Exposition Services, LLC. | | 645 Linn St | | | Cincinnati | OH | 45203 | |
| Fernandez, Kimberly | | Address Redacted | | | | | | |
| Ferreira, Gabriel | | Address Redacted | | | | | | |
| Ferrer Motor Inc | All American Truck & Body | PO Box 3997 | | | Fontanna | CA | 92334-3997 | |
| FiberTec Insulation LLC | | PO Box 1622 | | | Saluda | VA | 23149 | |
| Fictiv Inc. | Sunny Sahota | 168A Welsh Street | | | San Francisco | CA | 94107 | |
| Fields, Brandon | | Address Redacted | | | | | | |
| Fields, Harry | | Address Redacted | | | | | | |
| Fiero Fluid Power Inc. | | 5280 Ward Road | | | Arvada | CO | 80002 | |
| Fierro, Jonathan | | Address Redacted | | | | | | |
| Figma, Inc | | 760 Market St, | Floor 10 | | San Francisco | CA | 94102 | |
| Figueroa, Alexander | | Address Redacted | | | | | | |
| Financial Accounting Standards Board/Governmental Accounting Standards Board | | 401 Merritt 7 | | | Norwalk | CT | 06856 | |
| Financial Analysis and Control Technology Services | | 48 Lakewood Rd | | | Stow | MA | 01775 | |
| Financial Intelligence, LLC | | 4232 PACIFICA WAY, UNIT 2 | | | OCEANSIDE | CA | 92056 | |
| Financial Intelligence, LLC | | 4332-2 Pacifica Way | | | Oceanside | CA | 92056 | |
| Financial Intelligence, LLC | | PO Box 2094 | | | Saratoga | CA | 95070 | |
| Find Great People, LLC | Payroll & Billing Amanda Stern | 15 Brendan Way, Suite 140 | | | Greenville | SC | 29615 | |
| Find Great People, LLC | Sr. HR Consultant Mrs. Dennis Hughes | 15 Brendan Way, Suite 140 | | | Greenville | SC | 29615 | |
| Finer, Kyle | | Address Redacted | | | | | | |
| Finish Master Inc | | 115 Washington Street | | | Indianapolis | IN | 46204 | |
| Finley, Sherrica | | Address Redacted | | | | | | |
| Finley, Stephanie | | Address Redacted | | | | | | |
| Finnern, Michael | | Address Redacted | | | | | | |
| Fireball Equipment Ltd | ACCOUNTANT Lynsey White | 16815 117 Ave | | | Edmonton | AB | T5M 3V6 | Canada |
| Fireball Equipment Ltd | Adam Rompfer | 16815 117 Ave | | | Edmonton | AB | T5M 3V6 | Canada |
| Fireball Equipment Ltd | Inside Sales | 16815 117 Ave | | | Edmonton | AB | T5M 3V6 | Canada |
| Firestone Industrial Products Company | ANDREA MILLER | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Industrial Products Company | DANIEL KUMATZ | PO Box 93402 | | | Chicago | IL | 60673 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Firestone Industrial Products Company | STEPHEN STREET | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Industrial Products Company | | PO Box 93402 | | | Chicago | IL | 60673 | |
| Firestone Productions Inc | | 1525 Opechee Way | | | Glendale | CA | 91208 | |
| Firetrace USA, LLC | | 8435 N 90th St | Suite 2 | | Scottsdale | AZ | 85258 | |
| First Aid Canada Inc. | Aaron Wayne | 6-14845 Yonge Street, Suite 547 | | | Aurora | ON | L4G 6H8 | Canada |
| First Amendment To Bus Purchase Contract | | 55 Karns Meadow Drive | | | Jackson | WY | 83001 | |
| First America | | 29776 Network Place | | | Chicago | IL | 60673 | |
| First Industrial LP | First Industrial Realty Trust, Inc. | 30300 Telegraph Road, Suite 123 | | | Bingham Farms | MI | 48025 | |
| First Industrial LP | First Industrial Realty Trust, Inc. | 311 South Wacker Drive, Suite 3900 | Attn Operations Department | | Chicago | IL | 60606 | |
| First Industrial LP | | 311 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| First Industrial LP | | PO Box 932761 | | | Cleveland | OH | 44193 | |
| First Industrial, L.P. | | First Industrial Realty Trust, Inc. | 311 South Wacker Drive, Suite 3900 | | Chicago | IL | 60606 | |
| FIRST Insurance Funding | | PO Box 7000 | | | Carol Stream | IL | 60197 | |
| First Part China Limited | James Li | RMS 05-15 13A/F South Tower | World Finance CTR | 17 Canton Road Tsim Sha Tsui, KL | Harbour City | Hong Kong | | China |
| First Person, Inc. | | 550 Bryant St. | | | San Francisco | CA | 94107 | |
| First Transit | | 600 Vine St. | | | Cincinnati | OH | 45202 | |
| First Truck Centre Inc. | | 18688 96th Ave | | | Surrey | BC | V4N3P9 | Canada |
| First Vehicle Services | | PO Box 900 | | | Frisco | CO | 80443 | |
| Fisheye Studios, Inc | | 802 Augusta St | | | Greenville | SC | 29605 | |
| Fixlogix LLC | Mike Martin | 7898 S Marshall Road | | | Olivet | MI | 49076 | |
| Fixtureworks LLC | | 33792 Doreka Dr | | | Fraser | MI | 48026 | |
| Fleet BodyWorx Inc. | | 341 N. Montgomery Street | | | San Jose | CA | 95110 | |
| Fleet Maintenance Specialists Inc. | | 31500 Grape Street | #3-363 | | Lake Elsinore | CA | 92532 | |
| FleetPride, Inc. | Brent Schrack | PO Box 281811 | | | Atlanta | GA | 30384 | |
| FleetPride, Inc. | JUSTIN EMERY | PO Box 281811 | | | Atlanta | GA | 30384 | |
| FleetPride, Inc. | | PO Box 281811 | | | Atlanta | GA | 30384 | |
| Fleetworks Inc. | | 14011 Marquardt Ave. | | | Santa Fe Springs | CA | 90670 | |
| Fleitas Rivera, Alejandro | | Address Redacted | | | | | | |
| Fleming Metal Fabricators | | 2810 South Tanager Avenue | | | Los Angeles | CA | 90040-2716 | |
| Fletcher, Brian | | Address Redacted | | | | | | |
| Flex Technologies Inc. | | 15151 S. Main Street | | | Gardena | CA | 90248 | |
| Flex-Cable | Northern Cable & Automation LLC | 5822 Henkel Road | | | Howard City | MI | 49329 | |
| Flexible Assembly Systems, Inc. | | 8220 Arjons Drive | | | San Diego | CA | 92126 | |
| FlexQube, Inc..c/o AR Funding | PR Orders | 101 Park Ave | #2503 | | New York | NY | 10178 | |
| FlexQube, Inc..c/o AR Funding | | 101 Park Ave | #2503 | | New York | NY | 10178 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FlexSim Software Products, Inc. | Brent Campbell | 1577 North Technology Way, Suite 2300 | | | Orem | UT | 84097 | |
| Flickema, William | | Address Redacted | | | | | | |
| FLLC Custom Chassis Corp | | 552 Hyatt St | | | Gaffney | NC | 29341-2525 | |
| Floersch, Christopher | | Address Redacted | | | | | | |
| Florangel Ramos | | Address Redacted | | | | | | |
| Florence Mackiewicz | | Address Redacted | | | | | | |
| Flores, Danny | | Address Redacted | | | | | | |
| Flores, Jose | | Address Redacted | | | | | | |
| Flores, Roberto | | Address Redacted | | | | | | |
| Flores, Samuel | | Address Redacted | | | | | | |
| Florida Association for Pupil Transportation, Inc. | | PO Box 1248 | | | New Smyrna Beach | FL | 32170 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0135 | |
| Florida Dept of Financial Services | Division of Unclaimed Property | 200 East Gaines Street | | | Tallahassee | FL | 32399-0358 | |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0112 | |
| Florida Power and Light Company | | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| Florida Power and Light Company | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| Florida Public Transportation Association | Lisa Bacot | PO Box 10168 | | | Tallahassee | FL | 32302 | |
| Florida Public Transportation Association | | PO Box 10168 | | | Tallahassee | FL | 32302 | |
| Floyd Anderson | | Address Redacted | | | | | | |
| Floyd Bell Inc. | | 720 Dearborn Park Lane | | | Columbus | OH | 43085 | |
| Floyd, Madison | | Address Redacted | | | | | | |
| Fluid Power Energy, Inc. | | W229 N591 Foster Court | | | Waukesha | WI | 53186 | |
| Fluidium Concepts, LLC | U.S. SALES Kim Bergman | 28141 Seco Canyon Road, Suite 54 | | | Santa Clarita | CA | 91390 | |
| FLW Southeast, Inc. | Carrie Brazil | 4451 Canton Road | | | Marietta | GA | 30066 | |
| FLW Southeast, Inc. | | 4451 Canton Road | | | Marietta | GA | 30066 | |
| FMK Construction Inc | Giampiero Kirpatrick | 1366 Doolittle Dr | | | San Leandro | CA | 94577 | |
| FMP Global | DBA Eurowage Ltd | 17 Ensign House, Admirals Way | | | London | UK | E14 9XQ | United Kingdom |
| FNS, INC. | | 1545 Francisco St | | | Torrance | CA | 90501 | |
| FOCUS Business Solutions, Inc. | | 6995 Monroe Boulevard | | | Taylor | MI | 48180 | |
| Foggie, Lakiesha | | Address Redacted | | | | | | |
| Fong, James | | Address Redacted | | | | | | |
| Fonokalafi, Lesley | | Address Redacted | | | | | | |
| Foothill Transit Authority | | 100 S. Vincent Ave. Suite 200 | | | West Covina | CA | 91790 | |
| Forbes Bros Ltd | | 1290 91st SW | | | Edmonton | AB | T6X OP2 | Canada |
| Forbes Bros Ltd | | #200, 1290 - 91 Street SW | | | Edmonton | AB | T6X 0P2 | Canada |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Forbes Commercial Services, Inc. | | PO Box 80782 | | | Rancho Santa Margarita | CA | 92688 | |
| Forbes, Orantis | | Address Redacted | | | | | | |
| Forbes, Orantis | | Address Redacted | | | | | | |
| ForceOne Solutions, Inc. | | 555 Brookshire Rd | | | Greer | SC | 29651 | |
| Ford, Travis | | Address Redacted | | | | | | |
| ForeFront Inc. | | 800 River Rd. | | | Fair Haven | NJ | 07704 | |
| Forensic Analytical Consulting Services Inc | Ashley Campbell | 21228 Cabot Boulevard | | | Hayward | CA | 94545 | |
| Forensic Analytical Consulting Services Inc | Betsy Lee | 21228 Cabot Boulevard | | | Hayward | CA | 94545 | |
| Formlabs, Inc. | | 35 Medford St. | Suite 201 | | Somerville | MA | 02143 | |
| Forster Instruments Inc | | 7141 Edwards Blvd | | | Mississauga | ON | L5S1Z2 | Canada |
| Fort Garry Industries Ltd | | 2525 Inkster Blvd | | | Winnipeg | MB | R2R 2Y4 | Canada |
| Forte Press Corporation | David David | 1835 Rollins Rd | | | Burlingame | CA | 94010 | |
| Forte Press Corporation | David David | 937 Lido Lane | | | Foster City | CA | 94404 | |
| Forte Press Corporation | | 1835 Rollins Rd | | | Burlingame | CA | 94010 | |
| Forte Press Corporation | | 937 Lido Lane | | | Foster City | CA | 94404 | |
| Forth | Simbiat Yusuff | 2059 NW Front Ave, Suite 101 | | | Portland | OR | 97209 | |
| FORVIS, LLP | | 910 E St Louis Street | Suite 400 | | Springfield | MO | 65806-2570 | |
| Foster Instruments Inc | | 7141 Edwards Blvd | | | Mississauga | ON | L5S 1Z2 | Canada |
| Fotronic Corporation | DBA Test Equipment Depot | 5 Commonwealth Ave | Unit 6 | | Woburn | MA | 01801 | |
| Fotronic Corporation | Test Equipment Depot | DBA Test Equipment Depot | PO Box 3989 | | Boston | MA | 02241-3989 | |
| Foundations Unlimited LLC | | PO Box 1145 | | | Greer | SC | 29652 | |
| Foundry Service and Supply | | 11808 Burke Street | | | Santa Fe Springs | CA | 90670 | |
| Fouts, Christophor | | Address Redacted | | | | | | |
| Fowler, Anthony | | Address Redacted | | | | | | |
| Fowlkes, Adam | | Address Redacted | | | | | | |
| Fowlkes, Frances | | Address Redacted | | | | | | |
| Fox Cordle, Terry | | Address Redacted | | | | | | |
| Fox, Jamie | | Address Redacted | | | | | | |
| Fox, Ryan | | Address Redacted | | | | | | |
| Foxconn EV System LLC | | 2300 Hallock Young Road SW, | | | Warren | OH | 44481 | |
| FoxIT Software | | 39355 California Street | Suite 302 | | Fremont | CA | 94538 | |
| Fraczek, Michael | | Address Redacted | | | | | | |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | | 2121 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Frame.Io, Inc. | Adobe | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Francis Energy, LLC | | 15 E 5th St Ste 800 | | | Tulsa | OK | 74103-4302 | |
| Francisco Sanchez | | Address Redacted | | | | | | |
| Franco, Jose | | Address Redacted | | | | | | |
| Frank Michael Gagliano | | Address Redacted | | | | | | |
| Frank, Rimerman + Co. LLP | | 60 South Market Street | Suite 500 | | San Jose | CA | 95113 | |
| Franklin Advisers Inc | | One Franklin Parkway | | | San Mateo | CA | 94403-1906 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franklin County Court of Common Pleas | | 345 S. High Street - Room 1B | | | Columbus | OH | 43215 | |
| Franklin Resources Inc. | | One Franklin Parkway | | | San Mateo | CA | 94403-1906 | |
| Franklin Truck Parts, Inc. | Derrick Pinnecker | 6925 Bandini Blvd. | | | City of Commerce | CA | 90040 | |
| Frascati, Joseph | | Address Redacted | | | | | | |
| Frederic Guay | | Address Redacted | | | | | | |
| Frederick K Byers | | Address Redacted | | | | | | |
| Fredericksburg City Public Schools | | 210 Ferdinand Street | | | Fredericksburg | VA | 22401 | |
| Freedman Seating Company | Jessica Zamudio | 4545 W Augusta Blvd | | | Chicago | IL | 60651 | |
| Freedman Seating Company | Obed Reyes | 4545 W Augusta Blvd | | | Chicago | IL | 60651 | |
| Freedman Seating Company | Solimar Carrion | 4545 W Augusta Blvd | | | Chicago | IL | 60651 | |
| Freeman | | PO Box 650036 | | | Dallas | TX | 75265 | |
| Freeman, Serkan | | Address Redacted | | | | | | |
| Freightliner Custom Chassis Corporation LLC | | 4555 N Channel Ave. | | | Portland | OR | 97217 | |
| Freightliner Custom Chassis-DTNA | | 552 Hyatt St | | | Gaffney | SC | 29341 | |
| FreightWise, LLC | | 214 Centerview Dr, #100 | | | Brentwood | TN | 37027-3226 | |
| Fresh Water Systems Inc. | | 2299 Ridge Road | | | Greenville | SC | 29607 | |
| Freshfields Bruckhaus Deringer US LLP | Attn Scott Talmadge, Ali Muffenbier | 601 Lexington Avenue 31st Floor | | | New York | NY | 10022 | |
| Fresno County Rural Transit Agency | MAINTENANCE MGR George Sipin | 2035 Tulare St | | | Fresno | CA | 93721 | |
| Friends of Laketran | Julia Schick | 41 E. Erie Street | | | Painesville | OH | 44077 | |
| Frizzley, Jill | | Address Redacted | | | | | | |
| Front Panel Express LLC | | 5959 Corson Ave S Ste I | | | Seattle | WA | 98108 | |
| Frost & Sullivan | Joseph Bove | 7550 IH 10 West | Suite 400 | | San Antonio | TX | 78229 | |
| Frost & Sullivan | Vassilissa Kozoulina | 7550 IH 10 West | Suite 400 | | San Antonio | TX | 78229 | |
| Frost & Sullivan | | 7550 IH 10 West | Suite 400 | | San Antonio | TX | 78229 | |
| Frost, Matthew | | Address Redacted | | | | | | |
| Frost, Robert | | Address Redacted | | | | | | |
| FROZENBOOST.COM | | 6045 Terminal Ave, Suite 100 | | | Colorado Springs | CO | 80915 | |
| Frutchey, Daryl | | Address Redacted | | | | | | |
| Fry, James | | Address Redacted | | | | | | |
| Fueled Creative | | 4701 SW Admiral Way | Suite 137 | | Seattle | WA | 98116 | |
| Fujipoly American Corp | | 900 Milik Street | | | Carteret | NJ | 07008 | |
| Fujiwara, Grant | | Address Redacted | | | | | | |
| Fulfeelment, LLC | | 2201 Long Prairie Road, Suite 107-325 | | | Flower Mound | TX | 75022 | |
| Full Spectrum Laser LLC | | 6216 South Sandhill Road | | | Las Vegas | NV | 89120 | |
| Fuller, Barbara | | Address Redacted | | | | | | |
| Fuller, Cambria | | Address Redacted | | | | | | |
| Fuller, Larry | | Address Redacted | | | | | | |
| Fuller, Lori | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuller, Thomas | | Address Redacted | | | | | | |
| Fulton & Kozak LLC | | 71787 Jonesboro Road, Suite 100A | | | Morrow | GA | 30260 | |
| Fumex, LLC | | 1150 Cobb International Place | Suite D | | Kennesaw | GA | 30152 | |
| Funnell, EDWARD | | Address Redacted | | | | | | |
| Funnell, Edward | | Address Redacted | | | | | | |
| Furniture Services Inc. | DBA ACRS | 775 Woodruff Road | | | Greenville | SC | 29607 | |
| Fusco, Adam | | Address Redacted | | | | | | |
| Fusion Project Management Ltd | DBA Fusion Projects | #800 - 850 West Hastings Street | | | Vancouver | BC | V6C1E1 | Canada |
| Fusion Technology | | 1543 Plymouth Street | | | Mountain View | CA | 94043 | |
| Fusion Trade, Inc. | Fusion Worldwide | One Marina Park Drive | Suite 305 | | Boston | MA | 02210 | |
| FUTEK Advanced Sensor Technology, Inc. | | 10 Thomas | | | Irvine | CA | 92618 | |
| Fuzhou BAK Battery Co., LTD | Sherry Liu | 4002 Wengchang Avenue | Fuzhou High-tech Development District | | Fuzhou | Jiangxi | 344099 | China |
| G & T Properties | | 10 Guittard Road | | | Burlingame | CA | 94010 | |
| G & W Equipment, Inc. | | 600 Lawton Road | | | Charlotte | NC | 28216 | |
| G and K Services | | PO Box 677057 | | | Dallas | TX | 75267 | |
| G&G Builders, Inc. | Harry Cathrea | 4542 Contractors Place | | | Livermore | CA | 94551 | |
| G&T Properties LLP | Laura Lomazzi | 10 Guittard Road | | | Burlingame | CA | 94010 | |
| G. P Industries | | 333 E Parr Blvd | | | Reno | NV | 89512 | |
| G.A. Wirth Company, Inc. | | 3494 Camino Tassajara | #244 | | Danville | CA | 94506 | |
| G.F. League Company, Inc. (QUICK CRATE) | | PO Box 3626 | | | Greenville | SC | 29608-3626 | |
| GA Business Purchaser LLC | DBA Guardian Alarm Company | 20840 Southfield Rd | | | Southfield | MI | 48075 | |
| Gadamsetty, Pranav | | Address Redacted | | | | | | |
| Gaging.com LLC | Monty Abrams | 5016 Tropical Cliff Avenue | | | Las Vegas | NV | 89130 | |
| Gagliardi, Kimberly | | Address Redacted | | | | | | |
| Gagnon, Amy | | Address Redacted | | | | | | |
| Galaviz, Andres | | Address Redacted | | | | | | |
| Galco Industrial Electronics | Beata Votral | 26010 Pinehurst Drive | | | Madison Heights | MI | 48071 | |
| Galco Industrial Electronics | | 26010 Pinehurst Drive | | | Madison Heights | MI | 48071 | |
| Galea, Robert | | Address Redacted | | | | | | |
| Gali, Ali | | Address Redacted | | | | | | |
| Gallagher, Peter | | Address Redacted | | | | | | |
| Gallardo, Armando | | Address Redacted | | | | | | |
| Gallo Business Media | | 8001 Lincoln Ave. | Suite 720 | | Skokie | IL | 60077 | |
| Galloway, David | | Address Redacted | | | | | | |
| Galvan, Alex | | Address Redacted | | | | | | |
| Gambino, George | | Address Redacted | | | | | | |
| Gamble, Avion | | Address Redacted | | | | | | |
| Gamble, Jvonte | | Address Redacted | | | | | | |
| Gamers Gear LLC | DBA Wonder Guards | 218 Old Zoar Rd. | | | Monroe | CT | 06468 | |
| Gamma Technologies LLC | Lana Castillo | 601 Oakmont Lane | Suite 220 | | Westmont | IL | 60559 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gamma Technologies LLC | | 601 Oakmont Ln Suite 220 | | | Westmont | IL | 60559 | |
| Gandu, Venkata Sainath Redd | | Address Redacted | | | | | | |
| Ganzcorp Investments, Inc. | DBA Mustang Dynamometer | 2300 Pinnacle Parkway | | | Twinsburg | OH | 44087 | |
| Garcia, Angel | | Address Redacted | | | | | | |
| Garcia, Jeff | | Address Redacted | | | | | | |
| Garcia, Juan | | Address Redacted | | | | | | |
| Garcia, Juan | | Address Redacted | | | | | | |
| Garcia, Norbert | | Address Redacted | | | | | | |
| Garcia, Ricardo | | Address Redacted | | | | | | |
| Garcia, Roger | | Address Redacted | | | | | | |
| Garcia, Rosalia | | Address Redacted | | | | | | |
| Gardner, Anthony | | Address Redacted | | | | | | |
| Garfield Signs & Graphics, LLC | Josh | 203 Ford Street | | | Greer | SC | 29650 | |
| Garreth Adam Williams | | Address Redacted | | | | | | |
| Garrett Cashwell | | Address Redacted | | | | | | |
| Garrett, Ashley | | Address Redacted | | | | | | |
| Garrett, Bradley | | Address Redacted | | | | | | |
| Garrett, Patrick | | Address Redacted | | | | | | |
| Gartner, Inc. | | 56 Top Gallant Road | | | Stamford | CT | 06902 | |
| Gartner, Inc. | | PO Box 911319 | | | Dallas | TX | 75391 | |
| Gary Abraham | | Address on File | | | | | | |
| Gary D. Nelson Associates | | PO Box 49195 | | | San Jose | CA | 95161 | |
| Gary Silvers | | Address Redacted | | | | | | |
| Gatekeeper Systems USA Inc | Abdul Azim | 221 Valley Road | | | Wilmington | DE | 19804 | |
| Gatekeeper Systems USA Inc | Bob LeBlevec | 221 Valley Road | | | Wilmington | DE | 19804 | |
| Gatekeeper Systems USA Inc | | Dept CH 19468 | | | Palatine | IL | 60055-9468 | |
| Gatekeeper Systems USA Inc | | LB# 1872 | PO Box 95000 | | Philadelphia | PA | 19195 | |
| Gatta, Nicholas | | Address Redacted | | | | | | |
| Gaultney, Brian | | Address Redacted | | | | | | |
| Gauri Joshi | | Address Redacted | | | | | | |
| Gautam, Sparsh | | Address Redacted | | | | | | |
| Gavin Troster | | Address Redacted | | | | | | |
| GAWS of London | | One America Square | | | London | | EC3N 2AD | United Kingdom |
| Gaytan, Alfredo | | Address Redacted | | | | | | |
| GBT US LLC | | PO Box 53618 | | | Phoenix | AZ | 85027-3618 | |
| GEA PHE Systems North America, Inc. | | 100 GEA Drive | | | York | PA | 17406 | |
| Gellert Scali Busenkell & Brown LLC | Bradley Lehman | 1201 N. Orange Street, Suite 300 | | | Wilmington | DE | 19801 | |
| Gellert Scali Busenkell & Brown LLC | | 8 Penn Center | 1628 John F. Kennedy Blvd, Suite 1901 | | Philadelphia | PA | 19103 | |
| Gems Sensors, Inc. | COREY FLANIGAN | PO Box 96860 | | | Chicago | IL | 60693 | |
| Gems Sensors, Inc. | Richard Slenn | PO Box 96860 | | | Chicago | IL | 60693 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gems Sensors, Inc. | RMA RMA | PO Box 96860 | | | Chicago | IL | 60693 | |
| Gems Sensors, Inc. | | PO Box 96860 | | | Chicago | IL | 60693 | |
| Genard, Inc. DBA Lennova | | 1717 Boyd St. | | | Santa Ana | CA | 92705 | |
| Gendy, Hany | | Address Redacted | | | | | | |
| General Assembly Corporation | | 7101 N. Mesa St | PMB# 544 | | El Paso | TX | 79912-3613 | |
| General Cable Industries, Inc. | | 4 Tesseneer Drive | | | Highland Heights | KY | 41076 | |
| General Heating & AC | | 224 Hicks Road | | | Greenville | SC | 29605 | |
| General Heating Air Conditioning of Greenville, Inc. | | 224 Hicks Road | | | Greenville | SC | 29605 | |
| General Metals LLC | | 328 E Main ST | PO BOX 99 | | Pine Level | NC | 27568 | |
| General Services Administration | Craig Yokum | 1800 F Street NW | | | Washington | DC | 20006 | |
| General Services Administration | | 1800 F Street NW | | | Washington | DC | 20006 | |
| General Traffic Equipment Corp | Raymond Staffon | 259 Broadway | | | Newburgh | NY | 12550 | |
| Generation IM Climate Solutions Fund II, L.P. | | PO Box 309 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| GENERATION INVESTMENT MANAGEMENT | | 555 Mission Street | | | San Francisco | CA | 94105 | |
| Genesys Industrial Corp | Dutch Dillingham | 3210 East 85th Street | | | Kansas City | MO | 64132 | |
| Genesys Industrial Corp | Eileen ONeill | 3210 East 85th Street | | | Kansas City | MO | 64132 | |
| GENFARE, LLC | Antonio Scimo | DBA Genfare | PO Box 277399 | | Atlanta | GA | 30384-7399 | |
| GENFARE, LLC | Antonio Scimo | GENFARE | 800 ARTHUR AVE. | | ELK GROVE VILLAGE | IL | 60007 | |
| GENFARE, LLC | TERESE GILLUM | DBA Genfare | PO Box 277399 | | Atlanta | GA | 30384-7399 | |
| GENFARE, LLC | TERESE GILLUM | GENFARE | 800 ARTHUR AVE. | | ELK GROVE VILLAGE | IL | 60007 | |
| Genomic Life, Inc. | | 3344 North Torrey Pines Court | STE 100 | | La Jolla | CA | 92037 | |
| George Derek Weiss | | Address Redacted | | | | | | |
| George E Becker | | Address Redacted | | | | | | |
| George Heiser Body Co., Inc. | Trenia Christianson | 9426 8th Ave.S | | | Seattle | WA | 98108 | |
| George Heiser Body Co., Inc. | | 9426 8th Ave.S | | | Seattle | WA | 98108 | |
| George Hernandez | Golden State Maintenance & Inspection LLC | Address Redacted | | | | | | |
| George Industries | | 4116 Whiteside Street | | | Los Angeles | CA | 90063 | |
| George Industries | | PO Box 841583 | | | Los Angeles | CA | 90063 | |
| George Industries | | PO Box 841583 | | | Los Angeles | CA | 90084-1583 | |
| George JU | | Address Redacted | | | | | | |
| George, Daniel | | Address Redacted | | | | | | |
| Georgeson LLC | | 1290 Avenue of the Americas, 9th Floor | | | New York | NY | 10104 | |
| Georgeson LLC | | Dept CH 16640 | | | Palatine | IL | 60055 | |
| Georgia Child Support | | PO Box 1600 | | | Carrollton | GA | 30112 | |
| Georgia Department of Administrative Services | | 200 Piedmont Avenue, S.E. | Suite 1308, West Tower | | Atlanta | GA | 30334 | |
| Georgia Department of Administrative Services | | 200 Piedmont Ave, Ste 1308 | West Tower | | Atlanta | GA | 30334 | |
| Georgia Department of Revenue | | Processing Center | PO Box 740239 | | Atlanta | GA | 30374-0239 | |

**Exhibit F**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Georgia Department of Revenue | | Processing Center | PO Box 740317 | | Atlanta | GA | 30374 | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| Georgia Dept of Revenue | Unclaimed Property Program | 4125 Welcome All Rd Suite 701 | | | Atlanta | GA | 30349-1824 | |
| Georgia Transit Association | | 2146 Roswell Road | Suite 108-885 | | Marietta | GA | 30062 | |
| Georgia/Carolina Safety Specialties, Inc | | 1120 W. Butler Road, Suite R | | | Greenville | SC | 29607 | |
| Georgia/Carolina Safety Specialties, Inc. | DBA Eyes in Motion, USA & Saefty Rx Eyewear | DBA Eyes in Motion, USA & Saefty Rx Eyewear | 1120 W. Butler Road | Suite R | Greenville | SC | 29607 | |
| Georgianna Mogul | | Address Redacted | | | | | | |
| Georgie Jemail | | Address Redacted | | | | | | |
| Geospace Technologies Corporation | | 7007 Pinemont Drive | | | Houston | TX | 77040 | |
| Gerald Henry | | Address Redacted | | | | | | |
| Gerber, John | | Address Redacted | | | | | | |
| Gerflor USA | Abby Pantoja | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| Gerflor USA | Ellyn Grunenwald | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| Gerflor USA | FLOORING ROLLS FLOORING ROLLS | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| Gerflor USA | | 595 Supreme Drive | | | Bensenville | IL | 60106 | |
| GES Canada Limited | | 5675 McLaughlin Road | | | Mississauga | ON | L5R 3K5 | Canada |
| Gexpro Services | Dan Phillips | 9500 N. Royal Lane, Suite 130 | | | Irving | TX | 75063 | |
| Gexpro Services | GS Operating, LLC | 201 Forrester Dr | | | Greenville | SC | 29607 | |
| Gexpro Services | GS Operating, LLC | 9500 North Royal Lane | Suite 130 | | Irving | TX | 75063 | |
| GH Metal Solutions, Inc. | CARI LOCKLEAR | PO Box 742323 | | | Atlanta | GA | 30374 | |
| GH Metal Solutions, Inc. | DALE JOLLY | PO Box 742323 | | | Atlanta | GA | 30374 | |
| GH Metal Solutions, Inc. | DAVID CAME | PO Box 742323 | | | Atlanta | GA | 30374 | |
| GH Metal Solutions, Inc. | | PO Box 742323 | | | Atlanta | GA | 30374 | |
| Ghanbari Ph.D., Vahideh | | Address Redacted | | | | | | |
| Gheorghe Szilagyi | | Address Redacted | | | | | | |
| Ghorab, Mona | | Address Redacted | | | | | | |
| GI Glass Holdings, LLC | Custom Glass Solutions Upper Sandusky, LLC | 28908 Network Place | | | Chicago | IL | 60673-1289 | |
| GI Glass Holdings, LLC | Custom Glass Solutions Upper Sandusky, LLC | Custom Glass Solutions Upper Sandusky | 12688 SH 67 | | Upper Sandusky | OH | 43351 | |
| GI Glass Holdings, LLC | Custom Glass Solutions Upper Sandusky, LLC | d/b/a Custom Glass Solutions Upper Sandusky, LLC | 28908 Network Place | | Chicago | IL | 60673-1289 | |
| Giehl, Michael | | Address Redacted | | | | | | |
| Gigavac LLC | Frida Sofia Aguilar Romo | 6382 Rose Lane | | | Carpinteria | CA | 93013 | |
| Gigavac LLC | | 6382 Rose Lane | | | Carpinteria | CA | 93013 | |
| GIGAVAC, LLC | Courtney Brightman | 529 Pleasant Street | | | Attleboro | MA | 02703 | |
| GIGAVAC, LLC | COURTNEY BRIGHTMAN | 6382 ROSE LN | | | CARPINTERIA | CA | 93013 | |
| GIGAVAC, LLC | Madeleine C. Parish | Latham & Watkins LLP | 1271 Avenue of the Americas | | New York | NY | 10020 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GigSky, Inc. | John Francis | 2390 El Camino Real, Suite 250 | | | Palo Alto | CA | 94306 | |
| Gilbert Eng | | Address Redacted | | | | | | |
| Gilbert, Anthony | | Address Redacted | | | | | | |
| Gilbert, Donna | | Address Redacted | | | | | | |
| Gill, Randall | | Address Redacted | | | | | | |
| Gillespie, James | | Address Redacted | | | | | | |
| Gina Oh | | Address Redacted | | | | | | |
| Giorgio Amil | | Address Redacted | | | | | | |
| Giri Bhattarai | | Address Redacted | | | | | | |
| Girish, Tanya | | Address Redacted | | | | | | |
| Girls Athletic Leadership School of Los Angeles | | 8015 Van Nuys Blvd | | | Panorama City | CA | 91402 | |
| Giron, Ricko | | Address Redacted | | | | | | |
| GitHub, Inc. | | 88 Colin P Kelly Jr. Street | | | San Francisco | CA | 94107 | |
| GitLab, Inc. | | 268 Bush St | #350 | | San Francisco | CA | 94104 | |
| GL Frederick Inc | Electrical Services Company | 9835 Kitty Lane | | | Oakland | CA | 94603 | |
| Gladstein, Neandross & Associates | | 2525 Ocean Park Boulevard | Suite 200 | | Santa Monica | CA | 90405 | |
| Glass & Marker Inc. | Sam Yudes | 2220 Livingston Street, #209 | | | Oakland | CA | 94707 | |
| Glass Doctor | | PO Box 26406 | | | Greenville | SC | 29616 | |
| Glass Service Center | | 1215 3rd Avenue | | | Rock Island | IL | 61201 | |
| Gleason Reel Corp | | PO Box 7410219 | | | Chicago | IL | 60674-0219 | |
| Gleason Reel Corporation | Gleason Reel Corp | PO Box 7410219 | | | Chicago | IL | 60674-0219 | |
| Gleason Reel Corporation | OHF Credit | Michelle Cobb, Credit Analyst | 701 Millennium Blvd | | Greenville | SC | 29607 | |
| Gleason Reel Corporation | | 600 South Park Street | | | Mayville | WI | 53050 | |
| Gleason Reel Corporaton | | 600 South Park Street | | | Mayville | WI | 53050 | |
| Glenn Collins | | Address Redacted | | | | | | |
| Glenn, Robert | | Address Redacted | | | | | | |
| Global Choice, Inc | Prepac Designs, Inc | 25 Abner Place | | | Yonkers | NY | 10704 | |
| Global Equipment Company | ACCOUNT MGR Barbara Bouton | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global Equipment Company | DIANE KELLY | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global Equipment Company | Nick Cimber | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global Equipment Company | | PO Box 905713 | | | Charlotte | NC | 28290 | |
| Global HR Research, LLC | Employment Screening Services | 9530 Marketplace Road | Suite 301 | | Fort Myers | FL | 33912 | |
| Global HR Research, LLC | Employment Screening Services | PO Box 638968 | | | Cincinnati | OH | 45263-8968 | |
| Global Innovations, U.S.A | | 3901 N Via De Cordoba | | | Tucson | AZ | 85749 | |
| Global Technology Ventures Inc. | | 37408 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Global Traffic Technologies LLC | Craig Carroll | 7800 Third Street North, Suite 100 | | | Saint Paul | MN | 55128 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Global Traffic Technologies LLC | | 7800 Third Street North, Suite 100 | | | Saint Paul | MN | 55128 | |
| Globalization Partners | | 175 Federal Street | 17th Floor | | Boston | MA | 02110 | |
| Gloria J. Stewart | | Address Redacted | | | | | | |
| Gloss Postproduction LLC | | 3767 Overland Avenue | Unite 112 | | Los Angeles | CA | 90034 | |
| Glossop, Susan | | Address Redacted | | | | | | |
| Glover, Antonio | | Address Redacted | | | | | | |
| Glover, Derienzo | | Address Redacted | | | | | | |
| Glover, Jordan | | Address Redacted | | | | | | |
| Gloves Plus, Inc. | | 227 Neely Ferry Road | | | Simpsonville | SC | 29680 | |
| GM Nameplate, Inc./SuperGraphics | | 2040 15th Avenue | | | Seattle | WA | 98119 | |
| GMPC LLC | | 11390 W Olympic Blvd | Suite 400 | | Los Angeles | CA | 90064 | |
| GMW Associates | INSIDE SALES Simone Sexton | 955 Industrial Road | | | San Carlos | CA | 94070 | |
| Godfrey & Wing LLC | dba Imprex Inc. | 3260 S 108th Street | | | Milwaukee | WI | 53227 | |
| Godshall & Godshall Personnel Consultants, Inc | Send POs to | Godshall Staffing | PO Box 1984 | | Greenville | SC | 29602 | |
| Godshall & Godshall Personnel Consultants, Inc | | PO Box 1984 | | | Greenville | SC | 29602 | |
| GoEngineer, Inc. | Teri Knight | 739 E Fort Union Blvd | | | Midvale | UT | 84047 | |
| Goetzinger, Christopher | | Address Redacted | | | | | | |
| GOH America Corporation | | 1165 Northchase PKWY SE Suite 230 | | | Marietta | GA | 30067 | |
| Goh America Corporation | | 1165 Northchase Pkwy, Ste 230 | | | Marietta | GA | 30067 | |
| Goh Shoji Co., Inc Marudai shokai kasumigaura soko | | 1838, Kamiinayoshi | | | Kasumigaura-shi | Ibaraki | 315-0056 | Japan |
| Goheen, Spencer | | Address Redacted | | | | | | |
| Goins III, Joseph | | Address Redacted | | | | | | |
| Goins, Josiah | | Address Redacted | | | | | | |
| Goken America LLC | | 5100 Parkcenter Ave | | | Dublin | OH | 43017 | |
| Gold Coast Dist. | | 2638 Kenita St. | | | Oxnard | CA | 93035 | |
| Golden Strip Glass, Inc. | Henry Kurtz | PO Box 1176 | | | Mauldin | SC | 29662 | |
| Golden Strip Glass, Inc. | | PO Box 1176 | | | Mauldin | SC | 29662 | |
| Gomez Ocampo, John | | Address Redacted | | | | | | |
| Gomez, Adan | | Address Redacted | | | | | | |
| Gomez, Andre | | Address Redacted | | | | | | |
| Gomez, Hugo | | Address Redacted | | | | | | |
| Gomez, Irene | | Address Redacted | | | | | | |
| Gonzales, Diogenes | | Address Redacted | | | | | | |
| Gonzales, Jonathan | | Address Redacted | | | | | | |
| Gonzales, Kareen | | Address Redacted | | | | | | |
| Gonzalez, Cindy | | Address Redacted | | | | | | |
| Gonzalez, Jaudiel | | Address Redacted | | | | | | |
| Gonzalez, Jorge | | Address Redacted | | | | | | |
| Gonzalez, Jose | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Luis | | Address Redacted | | | | | | |
| Gonzalez, Travis | | Address Redacted | | | | | | |
| Goodman, Catherine | | Address Redacted | | | | | | |
| Goodnough, Brandon | | Address Redacted | | | | | | |
| Goodnough, Daniel | | Address Redacted | | | | | | |
| Goodwin, Brittney | | Address Redacted | | | | | | |
| Goodwin, Dustin | | Address Redacted | | | | | | |
| Goodwin, Dustin | | Address Redacted | | | | | | |
| Goodwin, Jason | | Address Redacted | | | | | | |
| Goodwin, Patrick | | Address Redacted | | | | | | |
| Goodwyn, Mills & Cawood, Inc | | 2660 Eastchase Lane | Suite 200 | | Montgomery | AL | 36117 | |
| Gopaluni, Karthikeyan | | Address Redacted | | | | | | |
| Gordey, James | | Address Redacted | | | | | | |
| Gordon A. Nevison | | Address Redacted | | | | | | |
| Gordon A. Nevison | | Address Redacted | | | | | | |
| Gordon A. Nevison | | Address Redacted | | | | | | |
| Gordon Ericksen Facilities Services | | 17810 8th Ave S | | | Burien | WA | 98148 | |
| Gore, Erik | | Address Redacted | | | | | | |
| Gorilla Circuits | | 1445 Oakland Rd | | | San Jose | CA | 95112 | |
| Gorilla Creative | | 7172 Regional Street | #506 | | Dublin | CA | 94568 | |
| GOS | | PO Box 3358 | | | Greenville | SC | 29602 | |
| Gosaye, Clifford | | Address Redacted | | | | | | |
| Got Electric, LLC | Joshua Parmentier | 18978 Bonanza Way | | | Gaithersburg | MD | 20879 | |
| GoTriangle | | 4600 Emperor Blvd | Ste 101 | | Durham | NC | 27703 | |
| Gourmet Lovers Catering Inc | Carolina Guardado | 1722 North Tustin St | | | Orange | CA | 92865 | |
| Govardhan, Rohan Ravindra | | Address Redacted | | | | | | |
| GOVARDHAN, ROHAN RAVINDRA | | Address Redacted | | | | | | |
| Gowling WLG LLP | | 160 Elgin Street | Suite 2600 | | Ottawa | ON | K1P 1C3 | Canada |
| Gowri Shankar Shekar | | Address Redacted | | | | | | |
| Goyal, Priyanka | Priyanka Goyal | Address Redacted | | | | | | |
| GPS Networking | | 710 West 4th Street | Unit A | | Pueblo | CO | 81003 | |
| Grace Lee | | Address Redacted | | | | | | |
| Grace, Dustin | | Address Redacted | | | | | | |
| Graffiti Shield | | 2940 East La Palma Avenue | Suite D | | Anaheim | CA | 92806 | |
| Grafton, Daniel | | Address Redacted | | | | | | |
| Grainger | Ashley Watson | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Grainger | JEFF WHALEN | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Grainger | Nathan Jared | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Grainger | | Dept 880089966 | | | Palatine | IL | 60038-0001 | |
| Granados Vazquez, Alberto | | Address Redacted | | | | | | |
| GRANADOS VAZQUEZ, ALBERTO | | Address Redacted | | | | | | |
| Grand Hyatt at SFO | | 55 South Mcdonnel Rd | | | San Francisco | CA | 94128 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grant Elementary School District | | 8835 Swasey Dr. | | | Redding | CA | 96001 | |
| Graphic Innovations Inc. | Carolyn Bouchard | 380 Jefferson Blvd.-Unit C | | | Warwick | RI | 02886 | |
| Graphic Products Inc. | | PO Box 4030 | | | Beaverton | OR | 97076-4030 | |
| Graphic Products, Inc | | 9825 SW Sunshine Ct. | | | Beaverton | OR | 97005 | |
| Graybar | JASON WATKINS | File 57072 | | | Los Angeles | CA | 90074-7072 | |
| Graybar | LARRY LITTLEJOHN | File 57072 | | | Los Angeles | CA | 90074-7072 | |
| Graybar | | File 57072 | | | Los Angeles | CA | 90074-7072 | |
| Graybar | | PO Box 403052 | | | Atlanta | GA | 30384 | |
| Grayhawk Search Inc. | | 320 March Road | Unit 401 | | Kanata | ON | K2K 2E3 | Canada |
| Grayhill Inc | | 561 Hillgrove Ave | | | LaGrange | IL | 60525 | |
| Grayson Thermal Systems Corp. | CIARA ABBEY | 980 Hurricane | | | Franklin | IN | 46131 | |
| Grayson Thermal Systems Corp. | FAY TAYLOR | 980 Hurricane | | | Franklin | IN | 46131 | |
| Grayson Thermal Systems Corp. | FAYBIAN TAYLOR | 980 Hurricane | | | Franklin | IN | 46131 | |
| Grayson Thermal Systems Corp. | | 257 Wharfdale Road | | | Tyseley - Birminngham | | B-1120P | United Kingdom |
| Grayson Thermal Systems Corp. | | Unit 4 Kingpin Industrial Park | | | Tyseley Wharf | Birmingham | B11 2FE | United Kingdom |
| Grayson Thermal Systems Corp. | | 980 Hurricane | | | Franklin | IN | 46131 | |
| Grayson Thermal Systems Corp. | | 980 Hurricane Road | | | Franklin | IN | 46131 | |
| Great American Alliance Insurance Company | | 301 E Fourth Street | | | Cincinnati | OH | 45202 | |
| Great American Insurance Company | c/o Joseph E. Lehnert, Esq. | KMK Law | 1 E 4th St, Ste 1400 | | Cincinnati | OH | 45202 | |
| Great American Insurance Group | | 3561 Solutions Center | | | Chicago | IL | 60677 | |
| Great American Insurance Group | | PO Box 89400 | | | Cleveland | OH | 44101 | |
| Great Lakes Rubber Portland Inc. | DBA Chinook O-Rings and Seals | 8062 SW Nimbus Ave | Bldg 6 | | Beaverton | OR | 97008 | |
| Great Lakes Rubber Portland Inc. | DBA Chinook O-Rings and Seals | DBA Chinook O-Rings and Seals | 8062 SW Nimbus Ave Bldg 6 | | Beaverton | OR | 97008 | |
| GreatAmerican Leasing Corporation | | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| Greater Bridgeport Transit Authority | | 1 Cross St | | | Bridgeport | CT | 06610 | |
| Greater Bridgeport Transit Authority | | One Cross Street | | | Bridgeport | CT | 06610 | |
| Greater Peoria Mass Transit District | | 2105 NE Jefferson Ave | | | Peoria | IL | 61603 | |
| Greater Peoria Mass Transit District | | 21 Northeast Jefferson St | | | Peoria | IL | 61603 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greater Portland Metro | | 114 Valley St. | | | Portland | ME | 04102 | |
| Greater Portland Transit District | | 114 Valley St. | | | Portland | ME | 04102 | |
| Greater Portland Transit District (Metro) | | 114 Valley Street | | | Portland | ME | 04102 | |
| Greater Raleigh Chamber of Commerce | Natalie Griffith | PO Box 2978 | | | Raleigh | NC | 27602 | |
| Greater Raleigh Chamber of Commerce | | 800 South Salisbury Street | | | Raleigh | NC | 27601 | |
| Greater Raleigh Chamber of Commerce | | PO Box 2978 | | | Raleigh | NC | 27602 | |
| Greatwide Dedicated Transport | | PO Box 770 | | | Anderson | SC | 29622-0750 | |
| Green Earth Sustainable Solutions LLC | | 117 Bernal Road | Suite 70 MS 239 | | San Jose | CA | 95119 | |
| Green Earth Sustainable Solutions LLC | | 360 S. Market Street, Unit 1507 | | | San Jose | CA | 95113 | |
| Green Heart Foods, LLC | Nautica Welch | 1069 Pennsylvania Ave | | | San Francisco | CA | 94107 | |
| Green Metro Construction | | 1299 Bayshore Hwy | Ste 128 | | Burlingame | CA | 94010 | |
| Green Mountain Transit | | 101 Queen City Park Rd | | | Burlington | VT | 05401 | |
| Green Mountain Transit | | 15 Industrial Parkway | | | Burlington | VT | 05401 | |
| Green Paradigm Consulting, Inc. | | 11800 Clark Street | | | Arcadia | CA | 91006 | |
| Green State Power LLC | | PO Box 13604 | | | GREENSBORO | NC | 27415 | |
| Green, Chad | | Address Redacted | | | | | | |
| Green, Taborus | | Address Redacted | | | | | | |
| Greenberg Traurig, LLP | | 3003 Breezewood Lane, PO Box 368 | | | Mount Airy | NC | 27030 | |
| Greenberg Traurig, LLP | | 8400 NW 36th Street | Suite 400 | | Doral | FL | 33166 | |
| Greenlight Innovation Corp. | | 3430 Brighton Avenue | Unit 104A | | Burnaby | BC | V5A 3H4 | Canada |
| Greenlink Transit Authority | | 100 West McBee Ave | | | Greenville | SC | 29601 | |
| Greentech Landscape Servies | | 333 N Grant St | | | San Mateo | CA | 94401-1808 | |
| Greentree Advisors LLC | | 3198 Oakdale | | | Hickory Corners | MI | 49060 | |
| Greentree Advisors LLC | | 7021 Verde Way | | | Naples | FL | 34108 | |
| Greenville Camperdown Hotel, LLC | AC Hotel Greenville | 315 S Main Street | | | Greenville | SC | 29601 | |
| Greenville Chamber of Commerce | | 24 Cleveland Street | | | Greenville | SC | 29601 | |
| Greenville Chamber of Commerce | | 550 S. Main Street | Suite 550 | | Greenville | SC | 29607 | |
| Greenville City Center LLC | Hyatt Regency Greenville | 220 North Main Street | | | Greenville | SC | 29601 | |
| Greenville County Tax Collector | | 301 University Ridge | Greenville County Square | | Greenville | SC | 29601 | |
| Greenville County Tax Collector | | 301 University Ridge | Suite 700 | | Greenville | SC | 29601 | |
| Greenville Drive, LLC | | 935 S Main Street | Suite 202 | | Greenville | SC | 29601-3345 | |
| Greenville Drive, LLC | | 945 S. Main Street | | | Greenville | SC | 29601 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | Devin Stone | 2707 Poinsett Highway | | | Greenville | SC | 29609 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | INSIDE SALES Joey Russo | 2707 Poinsett Highway | | | Greenville | SC | 29609 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenville Industrial Rubber & Gasket Co., Inc. | | 2707 Poinsett Highway | | | Greenville | SC | 29609 | |
| Greenville Industrial Rubber & Gasket Co., Inc. | | PO Box 4469 | | | Greenville | SC | 29608 | |
| Greenville Maintenance | Hunter Jenkins | PO Box 27036 | | | Greenville | SC | 29616 | |
| Greenville Maintenance | Rex Jones | PO Box 27036 | | | Greenville | SC | 29616 | |
| Greenville Maintenance | Rex W. Jones, Vice President | PO Box 27036 | | | Greenville | SC | 29616 | |
| Greenville Maintenance | | 100 West McBee Ave | PO Box 2207 | | Greensboro | NC | 29601 | |
| Greenville Maintenance | | 2503 Rutherford Road | | | Greenville | SC | 29609 | |
| Greenville Maintenance | | 4 McDougall Court, Suite 107-B | | | Greenville | SC | 29607 | |
| Greenville Maintenance | | Attn Danny Moyd | 2 Exchange Street | | Greenville | SC | 29605 | |
| Greenville Mechanical, LLC | Gail Borrmann | 103 Woodruff Industrial Lane | | | Greenville | SC | 29607 | |
| Greenville Mechanical, LLC | Jamie Bridwell | 103 Woodruff Industrial Lane | | | Greenville | SC | 29607 | |
| Greenville Office Supply Co., Inc. | Greenville Office Supply Company Co Inc | Charles W Scales III | 310 E Frontage Rd | | Greer | SC | 29651 | |
| Greenville Office Supply Co., Inc. | Heather Hickman New | PO Box 3358 | | | Greenville | SC | 29602 | |
| Greenville Office Supply Company Co Inc | Charles W Scales III | 310 E Frontage Rd | | | Greer | SC | 29651 | |
| Greenville Pickens Roundtrac | | 220 Kay Drive | | | Easley | SC | 29640 | |
| Greenville Police Department False Alarm Reduction Program | | PO Box 6496 | | | Greenville | SC | 29606 | |
| Greenville Scale Co., Inc | GSC | 149 Landmark Drive | | | Taylors | SC | 29687 | |
| Greenville Tech | | PO Box 5616 | | | Greenville | SC | 29606 | |
| Greenville Transit Authority | | 100 W. McBee Avenue | | | Greenville | SC | 29601 | |
| Greenville Transit Authority | | PO Box 2207 | | | Greenville | SC | 29602 | |
| Greenville Transit Authority d/b/a Greenlink | | 100 W. McBee Avenue | | | Greenville | SC | 29601 | |
| Greenville Water | | PO Box 687 | | | Greenville | SC | 29602-0687 | |
| Greenville Water System | | 407 West Broad Street | P.O. Box 687 | | Greenville | SC | 29601 | |
| Greenville Water System | | PO Box 687 | | | Greenville | SC | 29602 | |
| Greenville, City and County of SCTAC | Danny Moyd | c/o SCTAC | 2 Exchange Street | | Greenville | SC | 29605 | |
| Greer, Austin | | Address Redacted | | | | | | |
| Greg Fadell, LLC DBA Not | | DBA Not, Inc. | 9420 Allen Road | | Clarkston | MI | 48348 | |
| Greg Smith Equipment Sales | | 4685 Troy Court | | | Jurupa Valley | CA | 92509 | |
| Greg Smith Equipment Sales | | 5800 Massachusetts Ave. | | | Indianapolis | IN | 46218 | |
| Greggs, Jason | | Address Redacted | | | | | | |
| Gregoire, Darcie | | Address Redacted | | | | | | |
| Gregory Koplow | | Address Redacted | | | | | | |
| Gregory M. Johnson | | Address Redacted | | | | | | |
| Gregory Scott Rikard | | Address Redacted | | | | | | |
| Greyson Chun | Arnold Chun | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grice, Marcus | | Address Redacted | | | | | | |
| Grid Connect | INSIDE SALES Carla Silveria | 1630 W. Diehl Rd. | | | Naperville | IL | 60563 | |
| Grid Subject Matter Experts, LLC | | 145 Parkshore Drive | Suite 140 | | Folsom | CA | 95630 | |
| GridFabric, LLC | | 111 North Broadway | Suite B | | Green Bay | WI | 54303 | |
| Grier, Paul | | Address Redacted | | | | | | |
| Griffin, Chase | | Address Redacted | | | | | | |
| Griffin, Christopher | | Address Redacted | | | | | | |
| Griffin, Kristina | | Address Redacted | | | | | | |
| Griffiths Corporation | DBA K-TEK CAROLINA | 2717 Niagara Ln. N | | | Minneapolis | MN | 55447 | |
| Grippe, Franklin | | Address Redacted | | | | | | |
| Grooms, James | | Address Redacted | | | | | | |
| Groove Jones LLC | | 3900 Willow Street | Suite 200 | | Dallas | TX | 75226 | |
| Grote Industries, LLC | Ashleigh Hamilton | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | Dorothee Suin de Boutemard | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | Lora McMahon | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | | 2600 Lanier Drive | | | Madison | IN | 47250 | |
| Grote Industries, LLC | | Fifth Third Bank | Dept 0116 | | Cincinnati | OH | 45263-0116 | |
| Grote Industries, LLC | | PO Box 734425 | | | Chicago | IL | 60673-4425 | |
| Group Dekko | | 4777 Solutions Center | | | Chicago | IL | 60677-4007 | |
| Grover, Sai | | Address Redacted | | | | | | |
| Gruntworkz Welding and Fab Inc. | | 15519 80th Ave | | | Blue Grass | IA | 52726 | |
| GS Manufacturing Inc. | | 985 W. 18th Street | | | Costa Mesa | CA | 92627 | |
| GS Operating, LLC d/b/a Gexpro Services | Ben Aderholt, Esq. | 9 Greenway Plaza, Suite 1100 | | | Houston | TX | 77046 | |
| GS Operating, LLC d/b/a Gexpro Services | Ben L. Aderholt | Coats Rose, P.C. | 9 Greenway Plaza, Suite 1000 | | Houston | TX | 77046 | |
| GS Operating, LLC d/b/a Gexpro Services | John D. Demmy | Saul Ewing LLP | 1201 N. Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| GS Operating, LLC d/b/a Gexpro Services | John D. Demmy | Saul Ewing LLP | 1201 N. Market Street, Suite 2300 | | Wilmington | DE | 19899 | |
| GS Operating, LLC d/b/a Gexpro Services | Raymond Herzog | 9500 N. Royal Lane, Suite 130 | | | Irving | TX | 75063 | |
| GSA/FAS/QVOCFA | | 450 Golden Gate Ave 5th FL East | | | San Francisco | CA | 94102 | |
| GSF/FAS/QVOCFA | | 450 Golden Gate Avenue, 5th Floor East | | | San Francisco | CA | 94102 | |
| GSL Fine Lithographers | | 8386 Rovana Circle | | | Sacramento | CA | 95828 | |
| GSW Manufacturing Inc | Diana Zeltner | 1801 Production Drive | PO Box 1045 | | Findlay | OH | 45839 | |
| GSW Manufacturing Inc | Yukari Weese | 1801 Production Drive | PO Box 1045 | | Findlay | OH | 45839 | |
| GSW Manufacturing Inc | | 1801 Production Drive | | | Findlay | OH | 45840 | |
| GT Development Corporation | Deborah Turner | IMI Precision | 425 C St. N.W. | Suite 100 | Auburn | WA | 98001 | |
| GT Development Corporation | Deborah Turner GT Development Corporation | IMI Precision | 425 C St. N.W. | Suite 100 | Auburn | WA | 98001 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GT Development Corporation | Service GT Customer | IMI Precision | 425 C St. N.W. | Suite 100 | Auburn | WA | 98001 | |
| GTI Roll Transportation Services, Inc. | | 5020 rue Fairway | | | Lachine | QC | H8T 1B8 | Canada |
| Gudino, Marco | | Address Redacted | | | | | | |
| Guerrero, Michael | | Address Redacted | | | | | | |
| Guevara, John | | Address Redacted | | | | | | |
| GuidePoint Security LLC | | 2201 Cooperative Way | Suite 225 | | Herndon | VA | 20171 | |
| Guittard Chocolate Co. | | 10 Guittard Road | | | Burlingame | CA | 94010 | |
| Gulab Singh | | Address Redacted | | | | | | |
| Gulamhussein, Nizar | | Address Redacted | | | | | | |
| Gunderson Dettmer Stough Villeneuve Franklin & Hachigian, LLP | Maggie White | 550 Allerton Street | | | Redwood City | CA | 94063 | |
| Gunnison, Ezekiel | | Address Redacted | | | | | | |
| Guofeng Jin | | Address Redacted | | | | | | |
| Guoyuan Qi | | Address Redacted | | | | | | |
| Gupta, Akagra | | Address Redacted | | | | | | |
| Gurcan, Chase | | Address Redacted | | | | | | |
| Gurobi Optimization, LLC | Mark Steidel | 9450 SW Gemini Drive | #90729 | | Beaverton | OR | 97008 | |
| Guthrie, Hunter | | Address Redacted | | | | | | |
| Gutierrez, Aaron | | Address Redacted | | | | | | |
| Gutierrez, Andres | | Address Redacted | | | | | | |
| Gutierrez, Christopher | | Address Redacted | | | | | | |
| Gutierrez, Esiquiel | | Address Redacted | | | | | | |
| Guzman, Beatriz | | Address Redacted | | | | | | |
| Guzman, Marvin | | Address Redacted | | | | | | |
| H & W Electrical | | PO Box 3662 | | | Greenville | SC | 29608 | |
| H & W Electrical Corp | | PO Box 9716 | | | Greenville | SC | 29604 | |
| H.A. DeHart & Son | | 311 Crown Point Road | | | Thorofare | NJ | 08086 | |
| H.A. DeHart & Son, Inc. | | 311 Crown Point Road | | | Thorofare | NJ | 08086 | |
| H.B. Fuller Company | | 1200 Willow Lake Blvd. | | | St. Paul | MN | 55110 | |
| Ha Yeon Kim | | Address Redacted | | | | | | |
| Haaker Equipment Company | DBA Total Clean | 2070 N. White Ave | | | La Verne | CA | 91750 | |
| Habig, William | | Address Redacted | | | | | | |
| Hackett, Moses | | Address Redacted | | | | | | |
| Hadley Products Corporation | BETH HAWKINS | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Hadley Products Corporation | Kris Vanderwall | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Hadley Products Corporation | Linda Kingma | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Hadley Products Corporation | | 2851 Prairie St SW | | | Grandville | MI | 49418 | |
| Haeufle, John | | Address Redacted | | | | | | |
| Hagen, Chris | | Address Redacted | | | | | | |
| Hagler I, Xander | | Address Redacted | | | | | | |
| Haider Bajwa | | Address Redacted | | | | | | |
| Haig Precision Mfg. Corp. | | 3616 Snell Avenue | | | San Jose | CA | 95136 | |
| Hakan Topakkaya | | Address Redacted | | | | | | |
| Haldex Brake Products Corp. | Isis Guel | 10930 N Pomona Ave | | | Kansas City | MO | 64153 | |
| Haldex Brake Products Corp. | MICHELLE CASARES | 10930 N Pomona Ave | | | Kansas City | MO | 64153 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haldex Brake Products Corp. | | 10930 N Pomona Ave | | | Kansas City | MO | 64153 | |
| Haldex Brake Products Corp. | | Dept. #289301 | Haldex Brake Products Corp. | PO Box 67000 | Detroit | MI | 48267-2893 | |
| Hale, James | | Address Redacted | | | | | | |
| Halkey Roberts Corporation | Joe Martens | 2700 Halkey Roberts Place North | | | Saint Petersburg | FL | 33716 | |
| Halkey Roberts Corporation | Joseph Martin | 2700 Halkey Roberts Place North | | | Saint Petersburg | FL | 33716 | |
| Hall III, John | | Address Redacted | | | | | | |
| Hall, James | | Address Redacted | | | | | | |
| Hall, Rashun | | Address Redacted | | | | | | |
| Hall, Scott | | Address Redacted | | | | | | |
| Hall, William | | Address Redacted | | | | | | |
| Haltec Corporation | Janet Hendershot | PO Box 1180 | 2556 State Route 9 | | Salem | OH | 44460-8180 | |
| Haltec Corporation | Jason Crank | PO Box 1180 | 2556 State Route 9 | | Salem | OH | 44460-8180 | |
| Haltec Corporation | | 2556 State Route 9 | PO Box 1180 | | Salem | OH | 44460-8180 | |
| Hamdard, Ashvir | | Address Redacted | | | | | | |
| Hamelin, Mark | | Address Redacted | | | | | | |
| Hamid Madani | DBA Base Builders, Inc. | Address Redacted | | | | | | |
| Hamilton Clark Sustainable Capital Inc. | John McKenna | 1701 Pennsylvania Ave NW | Suite 200 | | Washington | DC | 20006 | |
| Hamilton, Matthew | | Address Redacted | | | | | | |
| Hamm, Jesse | | Address Redacted | | | | | | |
| Hammett, Scott | | Address Redacted | | | | | | |
| Hampton City School Board | | 1819 Nickerson Blvd | | | Hampton | VA | 23663 | |
| Hampton Roads Transit | | 3400 Victoria Blvd. | | | Hampton | VA | 23661 | |
| Hampton, Artis | | Address Redacted | | | | | | |
| Han, David | | Address Redacted | | | | | | |
| Hanbury Brown, Holly | | Address Redacted | | | | | | |
| Handling Services Inc | Heath Bland | 21 AD Asbury Road | | | Greenville | SC | 29605 | |
| Handling Services Inc | Stephanie Hovanec | 21 AD Asbury Road | | | Greenville | SC | 29605 | |
| Handling Solutions LLC | | PO Box 1551 | | | Clemmons | NC | 27012-1551 | |
| Hangtown Electric, Inc | | PO Box 630 | | | Shingle Springs | CA | 95682 | |
| Hanover Displays | BRENT ANDERSON | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | KEELY ELLIS | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | KRISTYN LEVATO | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | | 1601 Tonne Road | | | Elk Grove Village | IL | 60007 | |
| Hanover Displays | | 6111 North River Road | | | Rosemont | IL | 60018 | |
| Hans Information Co. | | 613 Baiwangxin Tech Building | Songbai Road, Xili Street, Nanshan District | | Shenzhen | | | China |
| Hansen, Alex | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hansen, Nicholas | | Address Redacted | | | | | | |
| Hansens Precision Machining, Inc. | | 5611 Kendall Ct. | #2 | | Arvada | CO | 80002 | |
| Hanson Bridgett LLP | Shannon Nessier | 425 Market Street, 26th Floor | | | San Francisco | CA | 94105 | |
| Happy Tree Productions Inc. | Dean Vogtman | 1040 84th Ave. West | | | Duluth | MN | 55808 | |
| Harbor Diesel & Equipment, Inc | HD Industries | 537 W. Anaheim St. | | | Long Beach | CA | 90813 | |
| Hargraves, Curtis | | Address Redacted | | | | | | |
| Hargrove, Torrance | | Address Redacted | | | | | | |
| Harminder Singh Grewal | | Address Redacted | | | | | | |
| Harmon, Matthew | | Address Redacted | | | | | | |
| Harney, Brendan | | Address Redacted | | | | | | |
| Harold A Steuber Enterprises, Inc. | | Associated Services Company | 600 McCormick Street | | San Leandro | CA | 94577 | |
| Harper | | 35 West Court Street, Suite 400 | | | Greenville | SC | 29601 | |
| Harper Corporation | FRANK TUCKER | 35 W. Court Street | Suite 400 | | Greenville | SC | 29601-2817 | |
| Harper Corporation | | 35 W. Court Street | Suite 400 | | Greenville | SC | 29601-2817 | |
| Harper, James | | Address Redacted | | | | | | |
| Harper, Jarocca | | Address Redacted | | | | | | |
| Harrell, Cruz | | Address Redacted | | | | | | |
| Harriet Rouhana | | Address Redacted | | | | | | |
| Harris Assembly Group | | 187 Industrial Park Dr. | | | Binghamton | NY | 13904 | |
| Harris Haifeng Zeng | | Address Redacted | | | | | | |
| Harris Handling LLC | | PO Box 471965 | | | Charlotte | NC | 28277 | |
| Harris Integrated Solutions | | 319 Garlington Rd | Suite C8 | | Greenville | SC | 29615 | |
| Harris Integrated Solutions | | PO Box 4286 | | | West Columbia | SC | 29171-4286 | |
| Harris, Alvin | | Address Redacted | | | | | | |
| Harris, Kenya | | Address Redacted | | | | | | |
| Harris, Melvon | | Address Redacted | | | | | | |
| Harris, Tiffany | | Address Redacted | | | | | | |
| Harrison, Heather | | Address Redacted | | | | | | |
| Harrison, William | | Address Redacted | | | | | | |
| Harrisons Workwear | | 206D New Neely Ferry Rd | | | Mauldin | SC | 29662 | |
| Harry the Hirer | | 81-95 Burnley Street | | | Richmond | VIC | 3121 | Australia |
| Harsco Corporation | DBA Protran Technology | 1762 Solutions Center | | | Chicago | IL | 60677-1007 | |
| HARSCO RAIL, LLC | | 1762 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| HARSCO RAIL, LLC. | HARSCO RAIL, LLC | 1762 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| HARSCO RAIL, LLC. | PROTRAN, A DIVISION OF HARSCO CORPORATION | CREDIT DEPARTMENT | 2401 EDMUND RD | | WEST COLUMBIA | SC | 29171 | |
| Harsha Kestur Narayanaswamy | | Address Redacted | | | | | | |
| Harting, Inc. of North America | SARAH CORCORAN | 6280 Eagle Way | | | Chicago | IL | 60678-1062 | |
| Harting, Inc. of North America | | 6280 Eagle Way | | | Chicago | IL | 60678-1062 | |
| Harvard Campus Services | Robert Kulch | 46 Blackstone Street | | | Cambridge | MA | 02139 | |
| Harvard University | | 28 Travis Street | | | Allston | MA | 02134 | |
| Harvey Warren Wiener | | Address Redacted | | | | | | |

**Exhibit F**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HashiCorp | Attn Director or Officer | 101 Second Street, Suite 700 | | | San Francisco | CA | 94105 | |
| Hassan Sabik | | Address Redacted | | | | | | |
| Hassane Al-Sibai | | Address Redacted | | | | | | |
| Hastings Air-Energy Control, Inc. | INSIDE SALES Kellie Griffin | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hastings Air-Energy Control, Inc. | PAYMENTS-A/R Sue Bohrer | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hastings Air-Energy Control, Inc. | VP-FINANCE Mike Bohrer | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hastings Air-Energy Control, Inc. | | 5555 S. Westridge Drive | | | New Berlin | WI | 53151 | |
| Hauser, Jan | | Address Redacted | | | | | | |
| Hawaii Dept of Taxation | Attn Bankruptcy Dept | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| Hawaii Medical Service Association | | PO Box 29810 | | | Honolulu | HI | 96820-1730 | |
| Hawkins Towing | | 32 Taunya Lane | | | Travelers Rest | SC | 29690 | |
| Hawkins Towing Inc | | 32 Taunya Lane | | | Travelers Rest | SC | 29690 | |
| Hawkins, Calvin | | Address Redacted | | | | | | |
| Haydock, Benjamin | | Address Redacted | | | | | | |
| Haydon, Graham | | Address Redacted | | | | | | |
| Haynsworth Sinkler Boyd, PA | | 1201 Main Street | 22nd Floor | | Columbia | SC | 29201 | |
| Haywood, Rakeem | | Address Redacted | | | | | | |
| Haywood, Roderick | | Address Redacted | | | | | | |
| Hazarika, Deeprekha | | Address Redacted | | | | | | |
| Hazmat Safety Consulting, LLC | | 1765 Duke Street | | | Alexandria | VA | 22314 | |
| HBM Prenscia, Inc. | Jae Thompson | 5210 E. Williams Circle, Suite 240 | | | Tucson | AZ | 85711 | |
| HDR Engineering Inc. | | 8404 Indian Hills Drive | | | Omaha | NE | 68114 | |
| Health Solutions Services | Interactive Health | 11409 Cronhill Drive | Suite M | | Owings Mills | MD | 21117 | |
| Health Solutions Services | Interactive Health | 1700 East Golf Rd | Suite 900 | | Schaumburg | IL | 60173 | |
| Healy, Michelle | | Address Redacted | | | | | | |
| Heard, Myliah | | Address Redacted | | | | | | |
| Heavy Duty Lift & Equipment | | 6559 Bermuda Ln. | | | Flowery Branch | GA | 30542 | |
| Heavy Haul Solutions, LLC | | 386 Sims Chapel Road | | | Spartanburg | SC | 29306 | |
| Heena Bansal | | Address Redacted | | | | | | |
| HEF-P Baltimore County, LLC | | 4242 North Point Rd | | | Dundalk | MD | 21222 | |
| HEF-P Manassas, LLC | | 8500 Public Works Drive | | | Manassas | VA | 20110 | |
| Heigl Adhesive Sales, Inc | DBA Heigl Technologies | 7667 Cahill Rd., Suite 100 | | | Edina | MN | 55439 | |
| Heiken, Brandon | | Address Redacted | | | | | | |
| Heilind Electronics | | 3100 Summit Ave #200 | | | Plano | TX | 75074 | |
| Heilind Electronics, Inc. | Dawna Evans | 2636 N First St, Suite 107 | | | San Jose | CA | 95134 | |
| Heilind Electronics, Inc. | Jack Wallace | 2636 N First St, Suite 107 | | | San Jose | CA | 95134 | |
| Heilind Electronics, Inc. | | 2636 N First St, Suite 107 | | | San Jose | CA | 95134 | |
| Heilind Electronics, Inc. | | 58 Jonspin Rd. | | | Wilmington | MA | 01887 | |
| Heilind Electronics, Inc. | | 6520 Meridien Drive, Suite 100 | | | Raleigh | NC | 27616 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heisener Electronics Limited | | Flat/Rm 2103 21/F | Ho King Commerical Centre | No. 2-16 Fa Yuen Street | Mong Kok | | | Hong Kong |
| Heliox Automotive B.V. | Aswin Linden | De Waal 24 | Noord-Brabant | | Best | | 5684 PH | Netherlands |
| Heliox Technology Inc. | | 165 Ottley Drive NE, Suite 205 | | | Atlanta | GA | 30324 | |
| Heliox Technology North America LLC | | 165 Ottley Dr NE | Suite 205 | | Atlanta | GA | 30324 | |
| Hella, Incorporated | | Dept #771011 | PO Box 77000 | | Detroit | MI | 48277-0011 | |
| Helm, Joshua | | Address Redacted | | | | | | |
| Helmut Jilling | | Address Redacted | | | | | | |
| Helriegel, Stephen | | Address Redacted | | | | | | |
| Helwig Carbon Products | Geoff Wienke | 8900 W Tower Ave. | | | Milwaukee | WI | 53224 | |
| Helwig Carbon Products | | 8900 W Tower Ave. | | | Milwaukee | WI | 53224 | |
| HEM Data | | 17320 12 Mile Rd. | | | Southfield | MI | 48076-2105 | |
| Hemsing, Elizabeth | | Address Redacted | | | | | | |
| Henderson, Raven | | Address Redacted | | | | | | |
| Henderson, Wendy | | Address Redacted | | | | | | |
| Hendricks Fabrication Inc. | | 712 Shiloh Road | | | Piedmont | SC | 29673 | |
| Heng, Hoeun | | Address Redacted | | | | | | |
| Henkel Corporation | | One Henkel Way | | | Rocky Hill | CT | 06067 | |
| Hennessy, Michael | | Address Redacted | | | | | | |
| Henry Christopher Hammett | | Address Redacted | | | | | | |
| Henry Ngai | Henry Hung Chung Ngai | Address Redacted | | | | | | |
| Henry Servin & Sons, Inc. | HS&S | 2185 Ronald St. | | | Santa Clara | CA | 95050-2838 | |
| Henry, Manuel | | Address Redacted | | | | | | |
| Herbst, Alex | | Address Redacted | | | | | | |
| Hercules Capital, Inc. | | 400 Hamilton Avenue, Suite 310 | | | Palo Alto | CA | 94301 | |
| Hercules Technology Growth Capital | | 400 Hamilton Avenue | Suite 310 | | Palo Alto | CA | 94301 | |
| Hercules Technology Growth Capital, Inc., | | 400 Hamilton Avenue, Suite 310 | | | Palo Alto | CA | 94301 | |
| Heredia, Robert | | Address Redacted | | | | | | |
| Heritage Wire Harness, LLC | BRANDI TOWNSEND | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness, LLC | CHARLENE MAGBIE | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness, LLC | Martha Scott | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness, LLC | | 1500 Airport Rd | | | Fort Payne | AL | 35967 | |
| Heritage-Crystal Clean | Christopher Heritage-Crystal Clean | 13621 Collections Center Dr | | | Chicago | IL | 60693 | |
| Heritage-Crystal Clean | CORPORATE OFFICE CORPORATE OFFICE | 13621 Collections Center Dr | | | Chicago | IL | 60693 | |
| Heritage-Crystal Clean | Joey Belue | 13621 Collections Center Dr | | | Chicago | IL | 60693 | |
| Hermenegildo, Melissa | | Address Redacted | | | | | | |
| Hermes Engineering | | St. Mur 15 | | | Sofia | | 1680 | Bulgaria |
| Hernandez Jr., Angel | | Address Redacted | | | | | | |
| Hernandez, Alfred | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez, David | | Address Redacted | | | | | | |
| Hernandez, David | | Address Redacted | | | | | | |
| Hernandez, Leo | | Address Redacted | | | | | | |
| Hernandez, Maura | | Address Redacted | | | | | | |
| Herrera, Jennifer | | Address Redacted | | | | | | |
| Herron, Nicholas | | Address Redacted | | | | | | |
| Herron, Shelvin | | Address Redacted | | | | | | |
| Hervieux, Ben | | Address Redacted | | | | | | |
| Hester Fabrication Inc. | Daniel Hester | 20876 Corsair Blvd | Unit A | | Hayward | CA | 94545 | |
| HET MCPS, LLC | | 200 Cummings Center, Suite 273D | | | Beverly | MA | 01915 | |
| Hettmann, Joseph | | Address Redacted | | | | | | |
| Heustess, Coleman | | Address Redacted | | | | | | |
| Hexagon Manufacturing Intelligence, Inc | | 250 Circuit Drive | | | North Kingstown | RI | 02852 | |
| Hi Pro Speed International Inc | Michelle | 15332 E Valley Blvd | | | City of Industry | CA | 91746 | |
| Hi Pro Speed International Inc | Michelle | 5367 Ayon Ave | | | Irwindale | CA | 91706 | |
| Hi Pro Speed International Inc | | 15332 E Valley Blvd | | | City of Industry | CA | 91746 | |
| Hidden Pasture Unicorn Farm, LLC | | 108 Hidden Pasture Trail | | | Fountain Inn | SC | 29644 | |
| High Pressure Technologies, LLC | | 24895 Ave Rockefeller | | | Valencia | CA | 91355 | |
| HighByte Intelligence Hub | | PO Box 17854 | | | Portland | ME | 04112 | |
| HighByte, Inc. | | PO Box 17854 | | | Portland | ME | 04112 | |
| Highland Electric Fleets | | 200 Cummings Center, Suite 273D | | | Beverly | MA | 01915 | |
| Highland Electric Transportation | | 195 Defense Highway | | | Annapolis | MD | 21401 | |
| Highland Electric Transportation | | 589 Bay Road, No 516 | | | Hamilton | MA | 01982 | |
| Highland Electric Transportation, Inc. | Sean Leach | 200 Cummings Center, Suite 273D | | | Beverly | MA | 01915 | |
| Highland Electric Transportation, Inc. | | 589 Bay Road, No 516 | | | Hamilton | MA | 01982 | |
| Highlight Labs LLC | | 6 Liberty Square #2026 | | | Boston | MA | 02109 | |
| Hi-Heat Industries | QUINCY MCCORD | 256 Hanover Rd | | | Lewistown | MT | 59457 | |
| Hi-Heat Industries | | 256 Hanover Rd | | | Lewistown | MT | 59457 | |
| Hilbish, James | | Address Redacted | | | | | | |
| Hilco Diligence Services, LLC | Sandy Clark | 5 Revere Drive, Suite 300 | | | Northbrook | IL | 60062 | |
| Hilco Valuation Services, LLC | Sandy Clark | 5 Revere Drive, Suite 300 | | | Northbrook | IL | 60062 | |
| Hill, Dale | | Address Redacted | | | | | | |
| Hill, Kameron | | Address Redacted | | | | | | |
| Hill, Tanner | | Address Redacted | | | | | | |
| Hill, Tommy | | Address Redacted | | | | | | |
| Hill, Tristen | | Address Redacted | | | | | | |
| Hiller Aviation Institute | Lanie Agulay | 601 Skyway Road | | | San Carlos | CA | 94070 | |
| Hin, Bobby | | Address Redacted | | | | | | |
| Hin, Michael | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hioki USA Corporation | Suong Mac | 18383 Preston Road Suite 150 | | | Dallas | TX | 75252 | |
| Hioki USA Corporation | | 6600 Chase Oaks Blvd., Suite 150 | | | Plano | TX | 75023 | |
| Hioki USA Corporation | | 6 Corporate drive | | | Cranbury | NJ | 08512 | |
| HiQ Solar, Inc. | | 1259 Reamwood Ave | | | Sunnyvale | CA | 94089 | |
| HireVue, Inc | | 10876 S River Front Parkway | STE 500 | | South Jordan | UT | 84095 | |
| Hisco, Inc. | | 6650 Concord Park Drive | | | Houston | TX | 77040 | |
| Hi-Tech | | PO Box 691863 | | | Stockton | CA | 95269 | |
| Ho, Joshua | | Address Redacted | | | | | | |
| Ho, Simon | | Address Redacted | | | | | | |
| Hoad, Devin | | Address Redacted | | | | | | |
| Hoang, Tri | | Address Redacted | | | | | | |
| Hobbs & Towne, Inc | | PMB 269 | PO Box 987 | | Valley Forge | PA | 19482 | |
| Hodge Products Inc | Matt Jones | 7365 Mission Gorge Road | Suite F | | San Diego | CA | 92120 | |
| Hodge Products Inc | Matt Jones | PO Box 1326 | | | El Cajon | CA | 92022-1326 | |
| Hodge Products Inc | | 7365 Mission Gorge Road | Suite F | | San Diego | CA | 92120 | |
| Hodge Products Inc | | PO Box 1326 | | | El Cajon | CA | 92022-1326 | |
| Hodges Transportation, Inc. | | Nevada Automotive Test Center | P.O. Box 234 | | Carson City | NV | 89702 | |
| Hoffman & Hoffman, Inc. | MEREDITH SLOAN | PO Box 896000 | | | Charlotte | NC | 28289 | |
| Hoffman & Hoffman, Inc. | PAT LAWSON | PO Box 896000 | | | Charlotte | NC | 28289 | |
| Hoffman & Hoffman, Inc. | | PO Box 896000 | | | Charlotte | NC | 28289 | |
| Hoffman, Kenneth | | Address Redacted | | | | | | |
| Hoists Direct LLC | | 123 Charter St. | | | Albemarle | NC | 28001 | |
| Holden, Joseph | | Address Redacted | | | | | | |
| Holder Electric Supply | | 431 N. Pleasanturg Dr. | | | Greenville | SC | 29607 | |
| Holder, David | | Address Redacted | | | | | | |
| Holder, Trevor | | Address Redacted | | | | | | |
| Holland | | 27052 Network Place | | | Chicago | IL | 60673-1270 | |
| Hollenbeck, Mark | | Address Redacted | | | | | | |
| Hollin Machine Repair & Scraping, Inc. | | PO Box 1065 | | | Easley | SC | 29641 | |
| Hollis, Shawn | | Address Redacted | | | | | | |
| Holloway, Cassie | | Address Redacted | | | | | | |
| Holloway, Christopher | | Address Redacted | | | | | | |
| Holly A. OHearn | | Address Redacted | | | | | | |
| Holly Zimmerman | | Address Redacted | | | | | | |
| Holmes Jr., Louis | | Address Redacted | | | | | | |
| Holstar LLC | Chad Sullivan | 210 PIntail Drive | | | McKinney | TX | 75072 | |
| Holstar LLC | Doug Mercer | 210 PIntail Drive | | | McKinney | TX | 75072 | |
| Holstar LLC | Kirk Extrell | 210 PIntail Drive | | | McKinney | TX | 75072 | |
| Holt, Dennis | | Address Redacted | | | | | | |
| Hom, Ana Dominique | | Address Redacted | | | | | | |
| Hom, Jason | | Address Redacted | | | | | | |
| Home Depot | | 2455 Paces Ferry Road NW | | | Atlanta | GA | 30339 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Homeland Insurance Company of New York | Intact Insurance Group USA LLC | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| Homeland Manufacturing, Inc. | | 11537 W. Dixie Shores Drive | | | Crystal River | FL | 34429 | |
| Homemade Classes, LLC | | 15620 Agatewood Road NE | | | Bainbridge Island | WA | 98110 | |
| HonBlue Inc. | | 501 Sumner St, #3B1 | | | Honolulu | HI | 96817 | |
| Hong Nan | | Address Redacted | | | | | | |
| Hood Exhibits, Inc. | DBA Hood Branded Environments | 1001 Canal Blvd. | Suite C | | Richmond | CA | 94804 | |
| Hoosier Tank & Manufacturing, Inc. | Amy Steele | 2190 Industrial Drive | | | Niles | MI | 49120 | |
| Hoosier Tank & Manufacturing, Inc. | Nicole Rininger | 2190 Industrial Drive | | | Niles | MI | 49120 | |
| Hoosier Tank & Manufacturing, Inc. | | 2190 Industrial Drive | | | Niles | MI | 49120 | |
| Hope Contractors of Shreveport, Inc. | | 1513 W. Dalzell | | | Shreveport | LA | 71133 | |
| Hope Contractors of Shreveport, Inc. | | PO Box 3726 | | | Shreveport | LA | 71133 | |
| Hopf, Patrick | | Address Redacted | | | | | | |
| Hopper, Taquiesha | | Address Redacted | | | | | | |
| HornBlasters Inc | | 3752 Copeland Dr | | | Zephyrhills | FL | 33542 | |
| Horton, Matthew | | Address Redacted | | | | | | |
| Hossein A Maleki | | Address Redacted | | | | | | |
| Hottinger Bruel and Kjaer Inc. | CHRISTOPHER DeMARTINI | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Hottinger Bruel and Kjaer Inc. | Jae Thompson | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Hottinger Bruel and Kjaer Inc. | Tara Bailey | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Hottinger Bruel and Kjaer Inc. | | 19 Bartlett Street | | | Marlboro | MA | 01752 | |
| Houlihan Lokey Financial Advisors, Inc. | | 10250 Constellation Blvd. | 5th Floor | | Los Angeles | CA | 90035 | |
| Houston Casualty Company (UK Branch) | | 1 Aldgate | | | London | | EC3N 1RE | United Kingdom |
| Houston Casualty Company (UK Branch) | | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| Houston-Galveston Area Council | | P.O. Box 22777 | | | Houston | TX | 77227-2777 | |
| Hovair Automotive LLC | Rusty Jackson | 211 Province Street | | | Franklin | IN | 46131 | |
| Hovair Systems Manufacturing Inc | | 6912 South 220th Street | | | Kent | WA | 98032 | |
| Howard Allegan | | Address Redacted | | | | | | |
| Howard Gaines | | Address Redacted | | | | | | |
| Howard, John | | Address Redacted | | | | | | |
| Howard, Kerri | | Address Redacted | | | | | | |
| Howzell, Allison | | Address Redacted | | | | | | |
| HPS | | 5367 Ayon Ave | | | Irwindale | CA | 91706 | |
| HQS Technician Services, LLC | | 3620 Griffith Drive | | | Stockton | CA | 95212 | |
| HR Experts on Demand | | 2801 Wade Hampton Blvd | Suite 115-263 | | Taylors | SC | 29687 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HR Kleckner Construction, Inc. | | PO Box 2927 | | | Dublin | CA | 94568 | |
| HRP Associates, Inc. | | 197 Scott Swamp Road | | | Farmington | CT | 06032 | |
| HTI/Human Technologies Inc. | | 105 North Spring Steet, Suite 200 | | | Greenville | SC | 29601 | |
| HTI/Human Technologies Inc. | | PO Box 896593 | | | Charlotte | NC | 28289-6593 | |
| Huang Ogata, Zachary | | Address Redacted | | | | | | |
| Hub Group Inc. | | 2001 Hub Group Way | | | Oak Brook | IL | 60523-1000 | |
| Hub Group Inc. | | 33773 Treasury Center | | | Chicago | IL | 60694 | |
| Huber+Suhner, Inc | Desiree Diaz | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Huber+Suhner, Inc | Johanne Hairston | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Huber+Suhner, Inc | Sandra Denham | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Huber+Suhner, Inc | | 8530 Steele Creek Place Drive | Suite H | | Charlotte | NC | 28273 | |
| Hubner Manufacturing Corporation, Inc. | DARLENE BERRY | 510 Tram Trail | | | Dunlap | TN | 37327 | |
| Hubner Manufacturing Corporation, Inc. | Micah Sprecher | 510 Tram Trail | | | Dunlap | TN | 37327 | |
| Hubner Manufacturing Corporation, Inc. | Tripp Ward | 510 Tram Trail | | | Dunlap | TN | 37327 | |
| Hubner Manufacturing Corporation, Inc. | | 450 Wando Park Blvd. | | | Mount Pleasant | SC | 29464 | |
| Hudgens, Stanley | | Address Redacted | | | | | | |
| Hudson Insurance Company | | 100 William Street, 5th Floor | | | New York | NY | 10038 | |
| Hudson Insurance Group | Raksha Lahiri, CFA, Vice President | 580 California Street Floor, 16 th Floor | | | San Francisco | CA | 94104 | |
| Hudson, Katelin | | Address Redacted | | | | | | |
| Huebner, Terrence | | Address Redacted | | | | | | |
| Hueso, Ricky | | Address Redacted | | | | | | |
| Hughes, Gregory | | Address Redacted | | | | | | |
| Hughey, Jonathan | | Address Redacted | | | | | | |
| Huibregtse, Richard | | Address Redacted | | | | | | |
| Huiwen Lin | | Address Redacted | | | | | | |
| Human Factors North Inc. | | 174 Spadina Avenue | Suite 202 | | Toronto | ON | M5T 2C2 | Canada |
| Human Technologies, Inc. | | 105 North Spring Steet, Suite 200 | | | Greenville | SC | 29601 | |
| Humatics Corporation | Phil Mann | 101 Main Street | Suite 1400 | | Cambridge | MA | 02142 | |
| Humberto Wu, LLC | The Catering Company | 13613 NE 126th Place, #350 | | | Kirkland | WA | 98034 | |
| Humboldt Transit Authority | Jim Wilson | 133 V Street | | | Eureka | CA | 95501 | |
| Humboldt Transit Authority | | 133 V Street Eureka | | | Eureka | CA | 95501 | |
| Hung Vuong | | Address Redacted | | | | | | |
| Hung, Kang Yung | | Address Redacted | | | | | | |
| Hunter Services Inc. | | 140 Woodruff Rd | #132 | | Greenville | SC | 29607 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hunter, Michael | | Address Redacted | | | | | | |
| Hunter, Sandra | | Address Redacted | | | | | | |
| Huntress, Kara | | Address Redacted | | | | | | |
| Huron Consulting Group, Inc | | 550 W. Van Buren Street | | | Chicago | IL | 60607 | |
| Hurst, Leslie | | Address Redacted | | | | | | |
| Hurtado, David | | Address Redacted | | | | | | |
| Hurtig, Jeffery | | Address Redacted | | | | | | |
| Husch Blackwell LLP | Michael Brandess | 120 S. Riverside Plaza, Suite 2200 | | | Chicago | IL | 60606 | |
| Hutchins, Grant | | Address Redacted | | | | | | |
| Hutchinson Aerospace & Industry | Art Hale | 82 South Street | | | Hopkinton | MA | 01748 | |
| Hutchinson Aerospace & Industry | Sandy Della Penna | 82 South Street | | | Hopkinton | MA | 01748 | |
| Hutchinson Aerospace & Industry | | 82 South Street | | | Hopkinton | MA | 01748 | |
| Hutchisson III, William | | Address Redacted | | | | | | |
| Hutton, Tyler | | Address Redacted | | | | | | |
| Huxley Joseph | | Address Redacted | | | | | | |
| Hyatt Regency Long Beach | | 200 South Pine Avenue | | | Long Beach | CA | 90802 | |
| Hyatt, Chris | | Address Redacted | | | | | | |
| Hydradyne LLC | CORY ODOM | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | KAREN BERNARD POC | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | KAREN BERNARD-EDMUNDS | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | | 1957 SC Hwy 101 | | | Greer | SC | 29651 | |
| Hydradyne LLC | | Carolina Fluid Air | P.O Box 974799 | | Dallas | TX | 75397 | |
| Hydraulic & Pneumatics Sales, Inc. | JODY CLONINGER | ATTN Accounts Receivable | P. O. Box 410587 | | Charlotte | NC | 28241 | |
| Hydraulic & Pneumatics Sales, Inc. | | P. O. Box 410587 | | | Charlotte | NC | 28241 | |
| Hydraulic Controls Inc. | Leslie Guzman | PO Box 8157 | | | Emeryville | CA | 94662 | |
| Hydraulic Controls Inc. | | PO Box 8157 | | | Emeryville | CA | 94662 | |
| Hydraulic Fittings, Inc | DBA HFI Fluid Power Products | 1210 Washington Ave | | | Racine | WI | 53403 | |
| Hydraulic Fittings, Inc HFI Fluid Power Products | | 1210 Washington Ave | | | Racine | WI | 53403 | |
| Hydro Engineering | | 865 W 2600 So | | | Salt Lake City | UT | 84119 | |
| Hydrogenics Corporation | | 220 Admiral Blvd. | | | Mississauga | ON | L5T 2N6 | Canada |
| HYG Financial Services, Inc. | c/o Wells Fargo Vendor Financial Services LLC | Attn Lisa Boddicker | 800 Walnut Street MAC F0005-055 | | Des Moines | IA | 50309 | |
| HYG Financial Services, Inc. | | 5000 Riverside Dr., Suite 300 East | | | Irving | TX | 75039-4314 | |
| HYG Financial Services, Inc. | | 800 Walnut St | | | Des Moines | IA | 50309-3605 | |
| HYG Financial Services, Inc. | | PO Box 77102 | | | Minneapolis | MN | 55480 | |
| HYG Financial Services, Inc. | | PO Box 14545 | | | Des Moines | IA | 50306-3545 | |
| Hyman, Catherine | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HyperSurf Internet Services Inc. | | 1929 Concourse Dr. | | | San Jose | CA | 95131 | |
| Hysen, Dora | | Address Redacted | | | | | | |
| Hyun Soo Kim | | Address Redacted | | | | | | |
| Hyunjoo Park | | Address Redacted | | | | | | |
| I & A Engineering | | Iradj Rahnama | 1610 Blossom Hill Rd. | Suite 6A | San Jose | CA | 95124 | |
| I.C. Ink Image Co., Inc. | DBA Harbor Signs | DBA Harbor Signs | PO Box 4487 | | Stockton | CA | 95204 | |
| I/O Controls | GABRIEL LOPEZ-BERNAL | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I/O Controls | Jerry Lin | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I/O Controls | MICHELLE UPTON | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I/O Controls | | 1357 W. Foothill Blvd. | | | Azusa | CA | 91702 | |
| I2SE GmbH | | Friedrich - Ebert - Str. 61, | | | Leipzig | | 4109 | Germany |
| Ian Tolbert | | Address Redacted | | | | | | |
| Iav Automotive Engineering | | 15620 Technology Drive | | | Northville | MI | 48168 | |
| IB Abel Inc | | 2745 Black Bridge Road | | | York | PA | 17406 | |
| iba America, LLC | | 370 Winkler Dr | Suite C | | Alpharetta | GA | 30004 | |
| Ibanez, Marcos | | Address Redacted | | | | | | |
| Ibis Hannover City | | Vahrenwalder Str. 113 | | | Hannover | | 30165 | Germany |
| Ibrahim Said | | Address Redacted | | | | | | |
| Ice Components, Inc. | | 1165 Allgood Road | Suite #20 | | Marietta | GA | 30062 | |
| Ickes Jr., Lloyd | | Address Redacted | | | | | | |
| ICOMERA U.S., Inc. | Andrea Agreda | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICOMERA U.S., Inc. | GABRIEL LOPEZ-BERNAL | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICOMERA U.S., Inc. | VAN JOHNSON | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICOMERA U.S., Inc. | | 9210 Corporate Blvd. | Suite 100 | | Rockville | MD | 20850 | |
| ICS Inc. | | 217 Donaldson Rd | | | Greenville | SC | 29605 | |
| ID Wholesaler | Mark Nusbaum | 1501 NW 163rd St | | | Miami | FL | 33169 | |
| ID Wholesaler | | 1501 NW 163rd St | | | Miami | FL | 33169 | |
| ID Wholesaler | | 5830 NW 163rd Street | | | Miami Lakes | FL | 33014 | |
| ID Wholesaler | | PO Box 95265 | | | Chicago | IL | 60694 | |
| Idaho State Tax Commission | Attn Compliance Division | PO Box 36 | | | Boise | ID | 83722-0036 | |
| Idaho State Tax Commission | Unclaimed Property Program | 304 N 8th St. Suite 208 | | | Boise | ID | 83702-5834 | |
| Idaho State Tax Commission | | 11321 W Chinden Blvd Bldg 2 | | | Boise | ID | 83714 | |
| Idaho State Tax Commission | | PO Box 76 | | | Boise | ID | 83707-0076 | |
| Ideal Products, Inc. | | PO Box 4090 | | | Ontario | CA | 91761 | |
| Ideal Prototypes, Inc. | | 2216 Page Road | Suite 102 | | Durham | NC | 27703 | |
| IDEX Global Services | | 505 Montgomery Street | Suite 1250 | | San Francisco | CA | 94111 | |
| IDK Co., Ltd | | 588 JinShan Rd | Jiangbei | | Ningbo | | | China |
| Iduate, Daniel | | Address Redacted | | | | | | |
| IES Synergy, Inc. | | 330 E. Maple Rd | Suite U | | Troy | MI | 48083 | |
| IEWC CORP. | Charlie Medlen | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| IEWC CORP. | Jason Bower | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| IEWC CORP. | Keri Brylow | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| IEWC CORP. | | Dept CH - Box 17084 | | | Palatine | IL | 60055-7084 | |
| Ignacio J. Ciocchini | DBA True Eye Design LLC | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Igus Bearings, Inc. | DBA Igus, Inc. | P.O. Box 14349 | | | East Providence | RI | 02914 | |
| Iizaki, Geoffrey | | Address Redacted | | | | | | |
| IKD Co., Ltd | | 588 Jinshan Road | Jiangbei Investment Pioneering Park | | Ningbo | | 315033 | China |
| Ikenberry, Devin | | Address Redacted | | | | | | |
| Ikonix USA LLC | INSIDE SALES Lindsay Baker | 28105 N. Keith Drive | | | Lake Forest | IL | 60045 | |
| ILI Infodisk, Inc | SAI Global Standards | 205 W Wacker Dr. | Suite 1800 | | Chicago | IL | 60606 | |
| ILKI HWANG | | Address Redacted | | | | | | |
| Illinois Department of Revenue | | State of IL | | | Springfield | IL | 62726-0001 | |
| Illinois Dept of Revenue | Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Public Transportation Association | | 928 S. Spring St. | | | Springfield | IL | 62704 | |
| Illinois Secretary of State | Jesse White | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois Secretary of State | | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois State Treasurer | | 555 W. Monroe Street, 14th Floor | | | Chicago | IL | 60661 | |
| Imagi Outdoor | Natacha Quesnel | 9436, Du Golf Blv. | | | Montreal | QC | H1J 3A1 | Canada |
| Imanami Corporation | Juliet Beacham | PMB 1018 | 1990 N California Blvd Ste 20 | | Walnut Creek | CA | 94596-3791 | |
| Imeco Cables America Inc. | | 5650 Kieran | | | St Laurent | QC | H4S 2B5 | Canada |
| Imeco Cables America Inc. | | 33 Gus Lapham Ln | | | Plattsburgh | NY | 12901 | |
| Immedion LLC | | 78 Global Drive | Suite 100 | | Greenville | SC | 29607 | |
| IMMI Holdings, Inc. | DBA Indiana Mills & Manufacturing, Inc. | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| IMMI Vehicle Improvement Products, Inc. | Legal Department | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Impact Business Coaches | | 4855 Walnut Grove | Suite 101 | | Johns Creek | GA | 30022 | |
| Impak Corporation | | 13700 S Broadway | | | Los Angeles | CA | 90061 | |
| Impakt Holdings, LLC | DBA DMP | 1655 Rollins Road | | | Burlingame | CA | 94010 | |
| In, Mycahjane | | Address Redacted | | | | | | |
| Inceptra | | 1900 N. Commerce Pkway | | | Weston | FL | 33326 | |
| Inceptra | | 1900 N Commerce Pkwy | | | Weston | FL | 33326 | |
| Inceptra | | 2020 N W 150th Avenue | Suite 300 | | Pembroke Pines | FL | 33028 | |
| Inceptra LLC | | 1900 N Commerce PKWY | | | Weston | FL | 33326-3236 | |
| InCharge Energy, Inc. | | 1433 5th Street | | | Santa Monica | CA | 90401 | |
| Indeed, Inc | | Mail Code 5160 | PO Box 660367 | | Dallas | TX | 75266-0367 | |
| Indexx, Inc. | | 303 Haywood Rd | | | Greenville | SC | 29607 | |
| Indian Harbor Insurance Company | AXA XL Professional Insurance | Kimberly Bongiorno | 505 Eagleview Boulevard, Suite 100 | PO Box 636 | Exton | PA | 19341-0636 | |
| Indian Head Industries, Inc. | DBA MGM Brakes | 229 PARK AVENUE | | | MURPHY | NC | 28906 | |
| Indian Head Industries, Inc. | DBA MGM Brakes | 6200 Harris Technology Blvd. | | | Charlotte | NC | 28269 | |
| Indian Head Industries, Inc. | DBA MGM Brakes | DBA MGM Brakes | 6200 Harris Technology Blvd. | | Charlotte | NC | 28269 | |
| Indian Head Tool & Cutter Grinding, Inc. | | 802 Walnut St | PO Box 1094 | | Waterford | PA | 16441 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indiana Attorney Generals Office | Unclaimed Property Division | PO Box 2504 | | | Greenwood | IN | 46142 | |
| Indiana Department of Revenue | | 100 N Senate Ave | | | Indianapolis | IN | 46204 | |
| Indiana Dept of Revenue | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | | Indianapolis | IN | 46204 | |
| Indicate Technologies Inc | | 2065 Martin Ave, Ste 103 | | | Santa Clara | CA | 95050 | |
| Indoff Incorporated | | 11816 Lackland RD | | | St Louis | MO | 63146 | |
| Inductive Automation, LLC | | 340 Palladio Parkway | Suite 540 | | Folsom | CA | 95630 | |
| Inductive Automation, LLC | | PO Box 2030 | | | Folsom | CA | 95763 | |
| Industrial Diecast Design, LLC | | 125 NW 13th Street | Suite B7 | | Boca Raton | FL | 33432 | |
| Industrial Fabricators, Inc. | Chris Barnes | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Fabricators, Inc. | Claudia Chaires | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Fabricators, Inc. | DEBBIE TAYLOR | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Fabricators, Inc. | | 125 NW 13th Street, Suite B-7 | | | Boca Raton | FL | 33432 | |
| Industrial Fabricators, Inc. | | 4328 South York Hwy | | | Gastonia | NC | 28052 | |
| Industrial Gas Springs Inc | Karen Lukasiewicz | 370 W Dussel Dr Ste A | | | Maumee | OH | 43537-1604 | |
| Industrial Gas Springs Inc | | 370 W Dussel Dr Ste A | | | Maumee | OH | 43537-1604 | |
| Industrial Handling Solutions LLC | JOHN FORD | 1619 Montford Dr. | | | Charlotte | NC | 28209 | |
| Industrial Handling Solutions LLC | TOM CURRIER | 1619 Montford Dr. | | | Charlotte | NC | 28209 | |
| Industrial Handling Solutions LLC | | 1619 Montford Dr. | | | Charlotte | NC | 28209 | |
| Industrial Rubber Supply USA Inc | Kevin Magalas | 630 9th Street NW, Building 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | ACCTS REC Nguyen Nguyen | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | CAULK/KIT/FLOORING CAULK/KIT/FLOORING | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | Kathy Slater | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Rubber Supply USA Inc. | | 55 Dunlop Ave | | | Winnipeg | MB | R2X 2V2 | Canada |
| Industrial Rubber Supply USA Inc. | | 630 9th Street NW, Bldg 1 | | | West Fargo | ND | 58078 | |
| Industrial Safety Shoe Company | | 1421 E. First St. | | | Santa Ana | CA | 92701 | |
| Industrial Service Group, LLC | | 7645 Brookside Street | | | Spartanburg | SC | 29303 | |
| Industrial Supply Solutions, Inc | | 804 Julian Road | | | Salisbury | NC | 28147 | |
| Industrial Supply Solutions, Inc | | PO Box 844601 | | | Boston | MA | 02284-4601 | |
| Industrialex | | 6250 Joyce Dr. | | | Arvada | CO | 80403 | |
| Industrystar Solutions LLC | | 300 East Liberty St. | | | Ann Arbor | MI | 48104 | |
| Indy Wiring Services, LLC | | 3800 N State Road 267 | Suite E | | Brownsburg | IN | 46112 | |
| Ineo Systrans USA | Equans | 8601-Dunwoody Place | Suite 115 | | Sandy Springs | GA | 30350 | |
| Infinita Lab Inc. | | 15060 Sperry Ln | | | Saratoga | CA | 95070 | |
| Infinite Electronics International, Inc. | dba L-COM | 17792 Fitch | | | Irvine | CA | 92614-6020 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Infinite Electronics International, Inc. | formerly L-COM | 17792 Fitch | | | Irvine | CA | 92614 | |
| Infinite Electronics International, Inc. | formerly L-COM | Infinite Electronics International, Inc. | Dept LA 24787 | | Pasadena | CA | 91185-4787 | |
| Infinite Electronics International, Inc. | formerly L-COM | PO Box 55758 | | | Boston | MA | 02205 | |
| INFODEV | CHARLES ROUTIER | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| INFODEV | MADELEINE BONNEVILLE | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| INFODEV | SHEILA PARADIS | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| INFODEV | | 1995 Frank Carrel | Suite 202 | | Quebec | QC | G1N 4H9 | Canada |
| Infodev Electronic Designer International Inc. | | 202-1995 rue Frank-Carrel | | | Quebec | QC | G1N 4H9 | Canada |
| Infosys Limited | | Plot No. 44/97 A | 3rd Cross, Electronic City, Hosur Road | | Benguluru | | 560 100 | India |
| Infosys Limited | | 2400 N Glenville Dr c150 | | | Richardson | TX | 75082 | |
| Infosys Ltd. | Benesch, Friedlander, Coplan and Aronoff LLP | Kevin M. Capuzzi | 1313 N Market Street Suite 1201 | | Wilmington | DE | 19801 | |
| Infosys Ltd. | Rajiv Kumar | 2400 N Glenville Dr C150 | | | Richardson | TX | 75082 | |
| Info-Tech Research Group Inc. | | 3960 Howard Hughes Pkwy | Ste 500 | | Las Vegas | NV | 89169 | |
| InfraStrategies LLC | Wendy Mendez | 18100 Von Karman Ave, Ste 850 | | | Irvine | CA | 92648 | |
| Ingber, Kyle | | Address Redacted | | | | | | |
| Ingenio Engineering LLC | | 5920 Old Sawmill Road | | | Fairfax | VA | 22030 | |
| Ingersoll-Rand Industrial U.S., Inc. | | 525 Harbour Place Dr | | | Davidson | NC | 28036-7444 | |
| Ingram, Jonathan | | Address Redacted | | | | | | |
| INGUN USA, Inc. | | 252 Latitude Ln. | Suite 105 & 106 | | Lake Wylie | SC | 29710 | |
| Inigo Insurance | Lloyds Syndicate 1301 | 7th Floor, 1 Creechurch Place | | | London | | EC3A 5AY | United Kingdom |
| INIT Innovations In Transportation Inc. | DAN BURS | 424 Network Station | | | Chesapeake | VA | 23320 | |
| INIT Innovations In Transportation Inc. | EVELYN RUNGE | 424 Network Station | | | Chesapeake | VA | 23320 | |
| INIT Innovations In Transportation Inc. | LEE NOBLES | 424 Network Station | | | Chesapeake | VA | 23320 | |
| INIT Innovations In Transportation Inc. | | 424 Network Station | | | Chesapeake | VA | 23320 | |
| Inland Marine Industries, Inc. | | 3245 Depot Rd. | | | Hayward | CA | 94545 | |
| Inland Metal Technologies | JESSICA DICKINSON | 3245 Dport Road | | | Hayward | CA | 94545 | |
| Inland Powder Coating Corporation | | PO Box 3427 | | | Ontario | CA | 91761 | |
| Inmotion US LLC | | 3157 State Street | | | Blacksburg | VA | 24060 | |
| Innes, Roger | | Address Redacted | | | | | | |
| Innoairvation, Inc. | | 270 Storey Drive | P.O. Box 365 | | Waverly Hall | GA | 31831 | |
| Innominds Software Inc | Pradeep Lakkaraju | 2055 Junction Ave, Suite 122 | | | San Jose | CA | 95131 | |
| Innominds Software Inc | | 2055 Junction Avenue | | | San Jose | CA | 95131 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Innominds Software Inc | | 2055, Junction Ave, Suite# 122 | | | San Jose | CA | 95131 | |
| Innominds Software Inc. | Accounts | 99 Almaden Blvd Suite 710 | | | San Jose | CA | 95113 | |
| Innovative Manufacturing & Design LLC | Jennifer Kapustka | 1528 Roper Mountain Road | | | Greenville | SC | 29615 | |
| InnovMetric Software Inc. | | 2014 Cyrille-Duquest | Suite 310 | | Quebec City | QC | G1N 4N6 | Canada |
| Insight Direct USA, Inc. | | 2701 E Insight Way | | | Chandler | AZ | 85286-1930 | |
| Insight Direct USA, Inc. | | PO Box 731069 | | | Dallas | TX | 75373 | |
| Insight Financial Staffing & Search Group, LLC | Dan Schutt | 48 Parkway Commons Way | | | Greer | SC | 29650 | |
| Insight Global, LLC | Hannah Schippers | 4170 Ashford Dunwoody Rd NE | Suite 250 | | Atlanta | GA | 30319 | |
| Insight Global, LLC | | 4170 Ashford Dunwoody Rd NE | Suite 250 | | Atlanta | GA | 30319 | |
| InsightSoftware, LLC | | 2222 Sedwick Rd Ste 101 | | | Durham | NC | 27713-2658 | |
| Inspired Solutions International | MVSCS | DBA MVSCS | 6668 9 HWY | | Selkirk | MB | R1A 4G2 | Canada |
| Instaclustr Pty Limited | | Level A, Building 23 | University Drive South | | Bruce | ACT | 2617 | Australia |
| Instaclustr Pty Limited | | LPO Box 5027 | University of Canberra | | Bruce | | 2627 | Australia |
| Instaclustr US Holdings, Inc. | NetApp | Level A, Building 23 | University Drive South | | Bruce | ACT | 2617 | Australia |
| InstaLAN Systems, Inc. | | 4630 Kane Court | | | Fremont | CA | 94538 | |
| Institute for Process Excellence | | 2870 N Bryant Street | | | Denver | CO | 80211 | |
| Institute for Process Excellence | | 3700 Quebec Street | Suite 100-103 | | Denver | CO | 80207 | |
| Institute of Configuration Management, Inc. | Institute for Process Excellece | 2870 Bryant Street | | | Denver | CO | 80211 | |
| Instrumart LLC | | 35 Green Mountain Drive | | | South Burlington | VT | 05403 | |
| Intact Insurance Company | | 1725 Windward Concourse No 210 | | | Alpharetta | GA | 30005 | |
| Intact Insurance Company | | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| Intact Insurance Group USA LLC | Gavin Russell | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| in-tech smart charging GmbH | | Friedrich List Platz 2 | | | Leipzig | | 4103 | Germany |
| Integrated Manufacturing and Supply, Inc. | | 620 Orvis Ave | | | San Jose | CA | 95112 | |
| Integration Partners | Chris Kolb | 12 Hartwell Ave | | | Lexington | MA | 02421 | |
| Intellic Integration LLC | | 2081 Hutton Drive | | | Carrollton | TX | 75006 | |
| Intellic Integration LLC | | 2081 Hutton Drive | Suite 103 | | Carrollton | TX | 75006 | |
| Intellic Integration LLC | | 2081 Hutton Drive | Suite 103 | | Carrollton | TX | 75006 | |
| Intellitec Products LLC | Casey Clugston Intellitec Products LLC | 1485 Jacobs Rd | | | Deland | FL | 32724 | |
| Intellitec Products LLC | | PO Box 775608 | | | Chicago | IL | 60677-5608 | |
| Intepro Systems America, LP | | 14712-A Franklin Avenue | | | Tustin | CA | 92780 | |
| Interface, Inc. | Mark Amatuzzo | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Interface, Inc. | Melissa Cowan | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Interface, Inc. | | 7401 E Butherus Drive | | | Scottsdale | AZ | 85260 | |
| Interiano, Joseph | | Address Redacted | | | | | | |
| Interior Plantscapes, LLC | | 51 Plant Drive Ext. | | | Greenville | SC | 29607 | |
| Interior Plantscapes, LLC | | PO Box 217 | | | Mauldin | SC | 29662 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Jeffrey H. Reynolds | 15 New Sudbury St Stop 20800B | | | Boston | MA | 02203 | |
| Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| International Bond & Marine Brokerage, LTD. | | 2 Hudson Pl 4th Floor | | | HOBOKEN | NJ | 07030 | |
| International Freight Services Inc. | | 1610 Rollins Rd | | | Burlingame | CA | 94010 | |
| International Organization for Standardization (ISO) | | Chemin de Blandonnet 8 | CP 401 | 1214 Vernier | Geneva | | CP 401 | Switzerland |
| International Parking and Mobility Institute | | PO Box 3787 | | | Fredericksburg | VA | 22402 | |
| International Port Manage | IPME CORP | 19523 S. Susana Rd. | | | COMPTON | CA | 90221 | |
| International Transportation Innovation Center | dba ITIC | 2 Exchange Street | | | Greenville | SC | 29605 | |
| International Transportation Innovation Center | Liz Griffith | PO Box 486 | | | Conestee | SC | 29636 | |
| International Transportation Innovation Center | Mary M. Caskey | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| International Transportation Innovation Center | | 5 Hercules Way | | | Greenville | SC | 29605 | |
| International Transportation Innovation Center (ITIC) | SC Technology and Aviation Center | Jody Bryson | 2 Exchange Street | | Greenville | SC | 29605 | |
| Interphase Electric | | 79 Rocklyn Avenue | | | Lynbrook | NY | 11563 | |
| InterRegs Ltd | | 21-23 East Street | | | Fareham, | Hampshire | PO16 0BZ | United Kingdom |
| Intertek Testing Service NA, Inc | | PO Box 405176 | | | Atlanta | GA | 30384 | |
| InterVision Systems LLC | Danielle Frankina | 2270 Martin Ave | | | Santa Clara | CA | 95050 | |
| InterVision Systems LLC | Mark McEnroe | 2270 Martin Ave | | | Santa Clara | CA | 95050 | |
| InterVision Systems LLC | | 16401 Swingley Ridge Rd, Suite 500 | | | St. Louis | MO | 63017 | |
| InterVision Systems LLC | | 2270 Martin Ave | | | Santa Clara | CA | 95050 | |
| InterVision Systems LLC | | 300 Santana Row, Suite 450 | | | San Jose | CA | 95128 | |
| Interwest Consulting Group Inc. | | 9300 W Stockton Blvd, #105 | | | Elk Grove | CA | 95758 | |
| Interwest Consulting Group Inc. | | PO Box 18330 | | | Boulder | CO | 80308 | |
| InterWorks, Inc. | | 1425 S Sangre Road | | | Stillwater | OK | 74074 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| Intrado Digital Media, LLC | | PO Box 74007143 | | | Chicago | IL | 60674 | |
| Intralinks, Inc. | | 101 California Street | | | San Francisco | CA | 94111 | |
| Intuiface | | 211 West Wacker Drive, 3rd Floor | | | Chicago | IL | 60606 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intuilab Inc. | | 211 West Wacker Drive | 3rd Floor | | Chicago | IL | 60606 | |
| INVENTORY PCARD PURCHASES | | 1 Whitlee Ct | | | Greenville | SC | 29607 | |
| Invio Automation, Inc. | Accounts Receivable | 16185 National Parkway | | | Lansing | MI | 49332 | |
| Invio Automation, Inc. | | 16185 National Parkway | | | Lansing | MI | 48906 | |
| IOActive, Inc. | Attn Director or Officer | 1426 Elliott Avenue West | | | Seattle | WA | 98119 | |
| IoTecha Corp | Brenda LiBrizzi | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | Jacque Kirila | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | Maura McCarthy | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | | 220 Old New Brunswick Rd | Suite 202 | | Piscataway | NJ | 08854 | |
| IoTecha Corp | | 2555 Route 130 | Suite 2 | | Cranbury | NJ | 08512 | |
| Iowa City Transit (ICT) | | 1200 S. Riverside Drive | | | Iowa City | IA | 52240 | |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Iowa Office of the State Treasurer | Great Iowa Treasure Hunt | Lucas State Office Building | 321 E 12th St., 1st Floor | | Des Moines | IA | 50319 | |
| Iowa Public Transit Association | | 400 East Court Avenue | Suite 126 | | Des Moines | IA | 50309 | |
| IPG Photonics Company | | 8900 Harrison Street | | | Davenport | IA | 52806 | |
| Ipswitch, Inc. | | PO Box 3726 | | | New York | NY | 10008-3726 | |
| IRI Consultants, Inc. | | 3290 W Big Beaver Rd | Suite 142 | | Troy | MI | 48084 | |
| Iris Infrared & Intelligent Sensors NA. Inc | Dina Stegall | 34 Peachtree St. NW | Suite 2610 | | Atlanta | GA | 30303 | |
| Iris Infrared & Intelligent Sensors NA. Inc | Kahiha Nguvi | 34 Peachtree St. NW | Suite 2610 | | Atlanta | GA | 30303 | |
| Iris Infrared & Intelligent Sensors NA. Inc | Primary Contact - Orders Iris | 34 Peachtree St. NW | Suite 2610 | | Atlanta | GA | 30303 | |
| Iris Infrared & Intelligent Sensors NA. Inc | | 1575 Northside Drive NW, Suite 330 | | | Atlanta | GA | 30318 | |
| Iron Mountain | | 1 Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain | | PO 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain | | P. O. Box 27129 | | | New York | NY | 10087-7129 | |
| Iron Mountain | | PO Box 915004 | | | Dallas | TX | 75391-5004 | |
| Iron Mountain | | Storage Service | PO 27128 | | New York | NY | 10087-7128 | |
| Iron Mountain Information Management, LLC | c/o Jacqueline M. Price, Esq | Hackett Feinberg PC | 155 Federal Street 9th Floor | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | | 1101 Enterprise Drive | | | Royersford | PA | 19468 | |
| Ironshore Indemnity Inc. | Liberty Mutual Insurance | Michelle Mongiello | 28 Liberty Street, 5th Fl | | New York | NY | 10005 | |
| Irving, Kelly | | Address Redacted | | | | | | |
| Isaac E. Pritzker | | 1 Letterman Drive | Suite C4-420 | | San Francisco | CA | 94129 | |
| Isabellenhuette Heusler GmbH & Co. KG | Joanne Oliveira | d/b/a Isotek Corporation | 1199 GAR Highway | | Swansea | MA | 02777 | |
| Isabellenhuette Heusler GmbH & Co. KG | Matthias Hilpert | d/b/a Isotek Corporation | 1199 GAR Highway | | Swansea | MA | 02777 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Isabellenhuette Heusler GmbH & Co. KG | | Eibacher Weg 3-5 | | | Dillenburg | | 35683 | Germany |
| Isabellenhuette Heusler GmbH & Co. KG | | 1199 GAR Highway | | | Swansea | MA | 02777 | |
| Isabellenhutte USA | | 1199 G.A.R. Highway | | | Swansea | MA | 02777 | |
| Islas Soto, Cesar | | Address Redacted | | | | | | |
| ISR Transit USA Inc | Integrated Systems REsearch ISR Transit USA Inc | 715 South, 21st Avenue | Suite 1 | | Hollywood | FL | 33020 | |
| ISR Transit USA Inc. | Matthew Gradinger | 715 South 21st Avenue Suite 1 | | | Hollywood | FL | 33020 | |
| Istate Truck, Inc. | DBA I-State Truck Center | 2901 East 78th Street | | | Minneapolis | MN | 55425-1501 | |
| Istate Truck, Inc. | DBA I-State Truck Center | NW7246 | PO Box 1450 | | Minneapolis | MN | 55485 | |
| Italian American Corporation | April Yohn | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| Italian American Corporation | Franz Schmechtig | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| Italian American Corporation | Veronica Batezone | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| Italian American Corporation | | 1515 Alvarado Street | | | San Leandro | CA | 94577 | |
| item America, LLC dba item Southeast | | 102 Bucklevel Road | | | Greenwood | SC | 29649 | |
| Itin Scale CO., Inc. | | 4802 Glenwood Road | | | Brooklyn | NY | 11234 | |
| ITR LLC | DBA All City Tow Service | 1015 S Bethany | | | Kansas City | KS | 66105 | |
| ITR, LLC d/b/a All City Tow Service | The Porto Law Firm | Nicholas Porto | 1616 West 45th Street | | Kansas City | MO | 64111 | |
| ITR, LLC d/b/a All City Tow Service | | 1015 S Bethany Street | | | Kansas City | KS | 66105 | |
| ITT KONI NA | Jessica Davis | 240 Fall St | | | Seneca Falls | NY | 13148 | |
| ITT KONI NA | | 1961 A International Way | | | Hebron | KY | 41048 | |
| ITT KONI NA | | 28556 Network Place | | | Chicago | IL | 60603 | |
| Iveco Group N.V. | | Via Puglia, 35 | | | Torino | | 10156 | Italy |
| Ivy Jean Bertuzzi | | Address Redacted | | | | | | |
| Iwahashi, Gregory | | Address Redacted | | | | | | |
| Iwona Stroka | | Address Redacted | | | | | | |
| J and B Tool Sales | | 31720 Plymouth Road | | | Livonia | MI | 48150 | |
| J F Industries Inc | BPG, Inc. | 513 Hrosham Road | | | Horsham | PA | 19044 | |
| J F Industries Inc | BPG, Inc. | Brandon Products Group | 440 Industrial Drive | | North Wales | PA | 19454 | |
| J F Industries Inc | CHAD SINON | 513 Hrosham Road | | | Horsham | PA | 19044 | |
| J F Industries Inc | JEREMY FIELDER | 513 Hrosham Road | | | Horsham | PA | 19044 | |
| J Ranck Electric, Inc. | | 1993 Gover Parkway | | | Mt. Pleasant | MI | 48858 | |
| J Rillan Daniel Dasalla | JRD Films | Address Redacted | | | | | | |
| J. B. Hunt Transport, Inc. | | 615 JB Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J. B. Hunt Transport, Inc. | | PO Box 98545 | | | Chicago | IL | 60693 | |
| J. Frank Associates, LLC | Joele Frank, Wilkinson Brimmer Katcher | 622 Third Avenue | 36th Floor | | New York | NY | 10017 | |
| J. J. Keller & Associates, Inc. | Cindy Hull | 3003 Breezewood Lane | PO Box 368 | | Neenah | WI | 54957-0368 | |
| J. J. Keller & Associates, Inc. | Emily Charles | 3003 Breezewood Lane | PO Box 368 | | Neenah | WI | 54957-0368 | |
| J. J. Keller & Associates, Inc. | Vicky Klassen | 3003 Breezewood Lane | PO Box 368 | | Neenah | WI | 54957-0368 | |
| J. J. Keller & Associates, Inc. | | PO Box 6609 | | | Carol Stream | IL | 60197-6609 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J.I.T. Manufacturing | | PO Box 1017 | 428 Oglesby Lane | | Cowpens | SC | 29330 | |
| J.P. Morgan Securities LLC | | 270 Park Avenue | | | New York | NY | 10017 | |
| J.V. Currie Associates, Inc. | DBA Currie Associates | DBA Currie Associates | 10 Hunter Brook Lane | | Queensbury | NY | 12804 | |
| J.W. Koehler Electric, Inc. | Mike Reckman | 2716 W Central Park Ave | | | Davenport | IA | 52804 | |
| J.W. Koehler Electric, Inc. | Robin Rollins | 2716 W Central Park Ave | | | Davenport | IA | 52804 | |
| J2 Cloud Services LLC | eFax Corporate | DBA eFax Corporate | 6922 Hollywood Blvd Suite 500 | | Los Angeles | CA | 90028 | |
| J2 Cloud Services LLC | | 700 S Flower St FL 15 | | | Los Angeles | CA | 90017-4101 | |
| J3 Industries | | 2831 E El Dorado Pkwy | Suite 103 PMB-165 | | Frisco | TX | 75034 | |
| J-8 Equipment Company, Inc | | PO Box 40402 | | | Denver | CO | 80204-0402 | |
| Jaan Laansoo | | Address Redacted | | | | | | |
| Jack G. Kudanian | | Address Redacted | | | | | | |
| Jackie Allen | DBA Cupio | PO Box 322 | | | Shreveport | LA | 71162 | |
| Jackson Group Peterbilt | DBA St George Peterbilt, Inc. | 203 E Playa Della Rosita | | | Washington | UT | 84780 | |
| Jackson Group Peterbilt | DBA St George Peterbilt, Inc. | PO Box 276734 | | | Salt Lake City | UT | 84127 | |
| Jackson II, Richard | | Address Redacted | | | | | | |
| Jackson, Demecia | | Address Redacted | | | | | | |
| Jackson, Kanye | | Address Redacted | | | | | | |
| Jackson, Kenneth | | Address Redacted | | | | | | |
| Jackson, Olando | | Address Redacted | | | | | | |
| Jackson, Phillip | | Address Redacted | | | | | | |
| Jackson, Romero | | Address Redacted | | | | | | |
| Jackson, Sheila | | Address Redacted | | | | | | |
| Jacob Michael Eiden | | Address Redacted | | | | | | |
| Jacob Taussig | | Address Redacted | | | | | | |
| Jacques Domercq | | Address on File | | | | | | |
| Jade Global, Inc. | Sarnjit Sadhra | 1731 Technology Drive | Suite 350 | | San Jose | CA | 95110 | |
| Jadhav, Aditya | | Address Redacted | | | | | | |
| Jae Kim | | Address Redacted | | | | | | |
| Jaehee Kim | | Address Redacted | | | | | | |
| JaeHoon Ryu | | Address Redacted | | | | | | |
| Jagadale, Pankaj | | Address Redacted | | | | | | |
| JagCo Global | | 3133 W Frye Rd | | | Chandler | AZ | 85226 | |
| Jagresh K Rana | JKR and RR Revocable Living Trust | Address Redacted | | | | | | |
| JAK | J.A. King | 6541 Franz Warner Parkway | | | Whitsett | NC | 27377 | |
| JAK | J.A. King | DBA J.A. King | 6541 Franz Warner Parkway | | Whitsett | NC | 27377 | |
| JAK | J.A. King | PO Box 746284 | | | Atlanta | GA | 30374 | |
| Jama Software Inc. | Neil Bjorklund | 135 SW Taylor, Suite 200 | | | Portland | OR | 97204 | |
| James A Newell | | Address Redacted | | | | | | |
| James B Lounsbury | | Address Redacted | | | | | | |
| James Bevan | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James C Davidson | | Address Redacted | | | | | | |
| James Christopher Burrows | | Address on File | | | | | | |
| James David Diamond | | Address Redacted | | | | | | |
| James Frederick Meyerhoffer | | Address Redacted | | | | | | |
| James G. Huffman | Huffmans Welding Works | Address Redacted | | | | | | |
| James Hunter Hayes | J. Hunter Hayes | Address Redacted | | | | | | |
| JAMES JU | | Address Redacted | | | | | | |
| James Kent Wilson | | Address Redacted | | | | | | |
| JAMES M ETHERTON and JOYCE H ETHERTON CO-TTEE JNJ LIVING TRUST U/A DTD 10/05/2020 | SANDRA L ETHERTON | Address Redacted | | | | | | |
| James Schwaba | | 1 Letterman Drive | Suite C4-420 | | San Francisco | CA | 94129 | |
| James W. Tarpey | | Address Redacted | | | | | | |
| James Z. Wu | DBA Envision Productions, Inc. | Address Redacted | | | | | | |
| James, Corey | | Address Redacted | | | | | | |
| James, Michael | | Address Redacted | | | | | | |
| James, Ryan | | Address Redacted | | | | | | |
| JAMS, Inc. | Lynne Hart | PO Box 845402 | | | Los Angeles | CA | 90084 | |
| Janesville Tool & Mfg, Inc. | | 3930 Enterprise Drive | | | Janesville | WI | 53546 | |
| Janette M. Hunter | Global Innovations USA | Address Redacted | | | | | | |
| Jani, Jainil | | Address Redacted | | | | | | |
| Janicki Industries, Inc. | | 1476 Moore Street | | | Sedro Woolley | WA | 98284 | |
| Jan-Pro of San Francisco | | 61 Airport Blvd. | Suite B | | South San Francisco | CA | 94080 | |
| Jared Leninger | On The Road Graphics LLC | Address Redacted | | | | | | |
| Jarnagin, Jordan | | Address Redacted | | | | | | |
| Jason Ashmore | | Address Redacted | | | | | | |
| Jason Dashinsky | | Address Redacted | | | | | | |
| Jason Dvorak | | Address Redacted | | | | | | |
| Jason Mucciocoli | | Address Redacted | | | | | | |
| Jay Cook | | Address Redacted | | | | | | |
| Jay Kim | | Address Redacted | | | | | | |
| Jay Swartz | | Address Redacted | | | | | | |
| Jayasinghe, Raveen | | Address Redacted | | | | | | |
| Jayco | Jeremy Villanueva | Address on File | | | | | | |
| Jayco | | Address on File | | | | | | |
| JB HUNT TRANSPORT | ERICA HAYES | CC2 | 306 JB HUNT CORP DRIVE | | LOWELL | AR | 72745 | |
| JCB Squared LLC | DBA Crown Trophy | JCB Squared LLC | 92 Orchard Park Drive | | Greenville | SC | 29615 | |
| JD Bird | | 17876 Peru Rd. STE 3 | | | DUBUQUE | IA | 52001-8303 | |
| Jean Fortin | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jean Martin Inc | | 260 Madison Ave, Suite 8060 | | | New York | NY | 10016 | |
| Jean Suzanne Suskind | Jean Suskind | Address Redacted | | | | | | |
| Jean Suzanne Suskind | | Address Redacted | | | | | | |
| Jeff Anderson | | Address Redacted | | | | | | |
| Jefferson Reed | | Address Redacted | | | | | | |
| Jeffery Hammond | | Address Redacted | | | | | | |
| Jeffrey A. Sobul | DBA Cobalt Creative | Address Redacted | | | | | | |
| Jeffrey Cohen JDPC | Jeffrey Cohen, Esq. | 6018 East Dale Ln | | | Cave Creek | AZ | 85331 | |
| Jeffrey Lee Harris | | Address Redacted | | | | | | |
| Jeffrey Myrick | | Address Redacted | | | | | | |
| Jeffrey Polakowski | | Address Redacted | | | | | | |
| Jeffrey Schuyler | | Address Redacted | | | | | | |
| Jemby Electric Inc. | CEO/OWNER Benjie Craig | 4468 Technology Dr. | | | Fremont | CA | 94538 | |
| Jemby Electric Inc. | | 4468 Technology Dr. | | | Fremont | CA | 94538 | |
| Jenkins, Dameale | | Address Redacted | | | | | | |
| Jenkins, Robert | | Address Redacted | | | | | | |
| Jenkins, Ty | | Address Redacted | | | | | | |
| Jennifer Claire McConnell | | Address Redacted | | | | | | |
| Jennifer M. Granholm | | Address Redacted | | | | | | |
| Jennifer Martin | | Address Redacted | | | | | | |
| Jennings-Dill, Inc. | | PO Box 6066 | | | Greenville | SC | 29606-6066 | |
| Jenny Shin | Jaewon Shin | Address Redacted | | | | | | |
| Jenny Um | | Address on File | | | | | | |
| Jeremiah A. McQuillan | | Address Redacted | | | | | | |
| Jeremy Mascarella | | Address Redacted | | | | | | |
| Jerkovic, Drazan | | Address Redacted | | | | | | |
| Jeromy Brians | DBA Rustworks | Address Redacted | | | | | | |
| Jerry L. Aures | | Address Redacted | | | | | | |
| Jerry Moreland Plumbing Inc. | | 339 El Camino Real | | | Millbrae | CA | 94030 | |
| Jerry R. & Jane L. Black REV LIV TR DTD 3/10/97 | Jerry R. Black | Address Redacted | | | | | | |
| Jessica Church | | Address Redacted | | | | | | |
| Jesus Aucar | DBA Kojak Wholesale | Address Redacted | | | | | | |
| Jet Garage Inc | | 17 Wroxeter Ave | | | Toronto | ON | M4K 1J5 | Canada |
| Jet Plastics | | 941 N. Eastern Ave | | | Los Angeles | CA | 90063 | |
| JF Industries Inc | | PO Box 854 | | | Horsham | PA | 19044 | |
| Ji Sun Jennifer Ko | | Address Redacted | | | | | | |
| Jian Xu | | Address Redacted | | | | | | |
| Jiang, Jonathan | | Address Redacted | | | | | | |
| Jiannan Sun | | Address Redacted | | | | | | |
| Jianxin Zhou | | Address Redacted | | | | | | |
| Jigar Shah | | Address Redacted | | | | | | |
| Jimenez, Adriana | | Address Redacted | | | | | | |
| Jimenez, Armando | | Address Redacted | | | | | | |
| Jimenez, Osdal | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jimmy Nguyen | | Address Redacted | | | | | | |
| Jimmy Parcus | | Address Redacted | | | | | | |
| Jinyoung Barnaby | | Address Redacted | | | | | | |
| Jiseon Park | | Address Redacted | | | | | | |
| JL Rogers & Callcott Engineers, Inc | | 426 Fairforest Way | | | Greenville | SC | 29607 | |
| JLRG, Inc. | DBA Precision Specialties | 1158 Campbell Avenue | | | San Jose | CA | 95126 | |
| JM Burns Inc | DBA Burns Truck and Trailer Services | PO Box 239 | | | Ripon | CA | 95366 | |
| JMB Renewables, LLC | | 2500 Summer St | ste 1100 | | Houston | TX | 77007 | |
| JMK, Inc. | | 15 Caldwell Drive | | | Amherst | NH | 03031 | |
| Jobish | | Address Redacted | | | | | | |
| Jobs to Move America | | 525 S. Hewitt St. | | | Los Angeles | CA | 90013 | |
| JobSource North America, Inc. | | PO Box 92 | | | Fullerton | CA | 92832 | |
| Joe Weldie | | Address Redacted | | | | | | |
| Joelle Frank | | 622 Third Avenue, 36th Floor | | | New York | NY | 10017 | |
| John B Filkorn | | Address Redacted | | | | | | |
| John B Roybal | | 18600 South John Deere Road | | | DUBUQUE | IA | 52001-9746 | |
| John B Roybal | | Address Redacted | | | | | | |
| John Casey | | Address Redacted | | | | | | |
| John Copeland | Applied Technologies | Address Redacted | | | | | | |
| John Deere Electronic Solutions, Inc. | Brian Ruud | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Deere Electronic Solutions, Inc. | Patty Mohamed | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Deere Electronic Solutions, Inc. | RMA RMA | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Deere Electronic Solutions, Inc. | | 1441 44th Street N. | | | Fargo | ND | 58102 | |
| John Deere Electronic Solutions, Inc. | | One John Deere Place | | | Moline | IL | 61265 | |
| John Deere Intelligent Solutions, a Division of Deere and Company | Deere and Company | 24275 Network Place | | | Chicago | IL | 60673-1242 | |
| John Deere Intelligent Solutions, a Division of Deere and Company | Matthew T. Gensburg | 200 West Adams St Ste 2425 | | | Chicago | IL | 60606 | |
| John Efird Company | | Address Redacted | | | | | | |
| John Efird Company, Inc | | 1012 NE Main Street | | | Simpsonville | SC | 29681 | |
| John Ernest Neuman | John E Neuman | Address Redacted | | | | | | |
| John F. Erhard | | Address Redacted | | | | | | |
| John Gregory Katz | | Address Redacted | | | | | | |
| John Junker-Andersen | RMG - Resource Management Group | Address Redacted | | | | | | |
| John Kill | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Lewis Adrine | | Address on File | | | | | | |
| John Moss | | Address Redacted | | | | | | |
| John Nystrom | | Address Redacted | | | | | | |
| John Pearson Racing | | 813 E 18th St. | #9 | | Greeley | CO | 80631 | |
| John Rothlisberger | | Address Redacted | | | | | | |
| John Swartz | | Address Redacted | | | | | | |
| John Tyler Vraciu | | Address Redacted | | | | | | |
| John Wayne Airport, Orange County | Accounts Payable | 3160 Airway Avenue | | | Costa Mesa | CA | 92626 | |
| John, Nikhil | | Address Redacted | | | | | | |
| Johnas, Heather | | Address Redacted | | | | | | |
| Johnny Westmoreland | | Address Redacted | | | | | | |
| Johnson & Johnson Cleaning | | 8564 LOVE RD | | | TALLAHASSEE | FL | 32305 | |
| Johnson Controls Security Solutions LLC | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| Johnson Controls US Holdings Inc. | Johnson Controls Security Solutions (formerly Tyco Fire & Safety) | dba Johnson Controls Security Solutions | PO Box 371967 | | Pittsburgh | PA | 15250 | |
| Johnson Controls US Holdings Inc. | | 2788 Fairforest Clevedale Road | | | Spartanburg | SC | 29301-5000 | |
| Johnson Welded Products, Inc. | BETSY JOHNSON | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson Welded Products, Inc. | BILL JOHNSON | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson Welded Products, Inc. | Kalie Purk | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson Welded Products, Inc. | | 625 South Edgewood Avenue | | | Urbana | OH | 43078-0907 | |
| Johnson, Bryan | | Address Redacted | | | | | | |
| Johnson, Cynthia | | Address Redacted | | | | | | |
| Johnson, Dylan | | Address Redacted | | | | | | |
| Johnson, Geoffrey | | Address Redacted | | | | | | |
| Johnson, James | | Address Redacted | | | | | | |
| Johnson, Kathryn | | Address Redacted | | | | | | |
| Johnson, Kevin | | Address Redacted | | | | | | |
| Johnson, Kylan | | Address Redacted | | | | | | |
| Johnson, Robert | | Address Redacted | | | | | | |
| Johnson, Timothy | | Address Redacted | | | | | | |
| Johnston, Scribner | | Address Redacted | | | | | | |
| Jolley Towing & Recovery | | PO Box 161029 | | | Spartanburg | SC | 29316 | |
| Jolley, Billy | | Address Redacted | | | | | | |
| Jon Byk Advertising, Inc. | Tim Byk | 140 S Barrington Ave | | | Los Angeles | CA | 90049 | |
| Jon J Cook | | Address Redacted | | | | | | |
| Jon Michael Withrow | | Address Redacted | | | | | | |
| Jonathan Allen | | Address Redacted | | | | | | |
| Jonathan Engineered Solutions | Amanda Childers | 410 Exchange | Suite 200 | | Irvine | CA | 92602 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Engineered Solutions | Kathy Kraft | 410 Exchange | Suite 200 | | Irvine | CA | 92602 | |
| Jonathan Engineered Solutions | | 410 Exchange | Suite 200 | | Irvine | CA | 92602 | |
| Jonathan S. Monat, Ph.D. | | Address Redacted | | | | | | |
| Jonathan Sargent | DBA Sargent Pest Solutions | PO Box 718 | | | Mauldin | SC | 29662 | |
| Jonathan Schwartz | | Address Redacted | | | | | | |
| Jonathon Hernandez | | Address Redacted | | | | | | |
| Jones Day | | PO Box 7805 | Ben Franklin Station | | Washington | DC | 20044 | |
| Jones Jr., Larry | | Address Redacted | | | | | | |
| Jones, Brennen | | Address Redacted | | | | | | |
| Jones, Chad | | Address Redacted | | | | | | |
| Jones, Dequanta | | Address Redacted | | | | | | |
| Jones, Jeremy | | Address Redacted | | | | | | |
| Jones, Justin | | Address Redacted | | | | | | |
| Jones, Keke | | Address Redacted | | | | | | |
| Jones, Perry | | Address Redacted | | | | | | |
| Jones, Samad | | Address Redacted | | | | | | |
| Jooseok Roh | Sunjoo Jun | Address Redacted | | | | | | |
| Jordan Mark Redd | | Address Redacted | | | | | | |
| Jordan Whitcomb | | Address Redacted | | | | | | |
| Jordan, Jesse | | Address Redacted | | | | | | |
| Jordan, Tisha | | Address Redacted | | | | | | |
| Jorge Campagnoli | | Address Redacted | | | | | | |
| Jorge Davila | Davilas Janitorial Services | Address Redacted | | | | | | |
| Jorgensen, Brett | | Address Redacted | | | | | | |
| Josan, Mayank | | Address Redacted | | | | | | |
| Josef Joaison Wee | | Address Redacted | | | | | | |
| Joseph Barbato Associates, LLC | | 6 Dickinson Drive, Suite 103 | | | Chadds Ford | PA | 19317 | |
| Joseph Barbato Associates, LLC | | 6 Dickinson Drive | Suite# 103 | | Chadds Ford | PA | 19317 | |
| Joseph Bechara | | Address Redacted | | | | | | |
| Joseph Carlino | | Address Redacted | | | | | | |
| Joseph Cassilli | | Address Redacted | | | | | | |
| Joseph Chrapla | | Address Redacted | | | | | | |
| Joseph Jacob | | Address Redacted | | | | | | |
| Joseph Rogers | | Address Redacted | | | | | | |
| Joseph T. Ryerson & Son | | PO Box 905716 | | | Charlotte | NC | 28290 | |
| Joseph, Eustachius | | Address Redacted | | | | | | |
| Joshi, Ajinkya Pramod | | Address Redacted | | | | | | |
| Joshi, Avani | | Address Redacted | | | | | | |
| Joshi, Gauri | | Address Redacted | | | | | | |
| Joshi, Nachiket | | Address Redacted | | | | | | |
| Joshua Batt | | Address Redacted | | | | | | |
| Joshua Kaipo Lucas | | Address Redacted | | | | | | |
| Josipa Gordana Petrunic | | Address Redacted | | | | | | |
| Joy Global | | 145 Magill Street | | | Lively | ON | P3Y 1K6 | Canada |
| Joy Global | | 25 Fielding Rd | | | Lively | ON | P3Y 1L7 | Canada |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joy Global | | 101 Elk Street, Door E | | | Franklin | PA | 16323 | |
| Joy Global | | Joy Global Underground Mining LLC | 120 Liberty Street | | Franklin | PA | 16323 | |
| JOYCE HOM AND FUNG SIN DONG | | Address Redacted | | | | | | |
| Joyce Zhang Li | | Address Redacted | | | | | | |
| Joyce, Gareth | | Address Redacted | | | | | | |
| JP Electric and Son, Inc. | DBA Ruel Electric | 667 Westminster Street | | | Fitchburg | MA | 01420 | |
| JR Automation Technologies, LLC | c/o Marc N. Swanson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | |
| JR Automation Technologies, LLC | Kassi Batty | 13365 Tyler Street | | | Holland | MI | 49424 | |
| JR Automation Technologies, LLC | | 13365 Tyler Street | | | Holland | MI | 49424 | |
| JR Automation Technologies, LLC | | 4190 Sunnyside Drive | | | Holland | MI | 49424 | |
| JS International Shipping Corporation | DBA JSI Logistics | 1535 B Rollins Road | | | Burlingame | CA | 94010 | |
| JSAC, LLC | | 206 Stonecliff Way | | | Spartanburg | SC | 29301 | |
| J-Tec Industries, Inc. | | 201 Carver Ln | | | East Peoria | IL | 61611 | |
| Juarez, Freddy | | Address Redacted | | | | | | |
| Judd Wire, Inc. | | 124 Turnpike Road | | | Turners Falls | MA | 01376 | |
| Judge, Thomas | | Address Redacted | | | | | | |
| Jueune Lee | | Address Redacted | | | | | | |
| Julian, Bobby | | Address Redacted | | | | | | |
| Juliana, Christopher | | Address Redacted | | | | | | |
| Julie Chong | | Address Redacted | | | | | | |
| Jung Kim | | Address on File | | | | | | |
| Jung Lim Kye | | Address Redacted | | | | | | |
| Junho Lee | | Address Redacted | | | | | | |
| Junk King LLC | | 389 Oyster Point Blvd. | #6 | | South San Francisco | CA | 94080 | |
| Junk Matters, LLC | | PO Box 5065 | | | Spartanburg | SC | 29304 | |
| Juranek, Ryan | | Address Redacted | | | | | | |
| Justimbaste, Rey | | Address Redacted | | | | | | |
| Justin Boettger | | Address Redacted | | | | | | |
| Justin Kho | | Address Redacted | | | | | | |
| Justin Milocco | | Address Redacted | | | | | | |
| Kaeser Compressors, Inc | | 511 Sigman Drive | | | Fredericksburg | VA | 22408 | |
| Kaitlin Baker | | Address Redacted | | | | | | |
| Kakulavaram V. Reddy | | Address Redacted | | | | | | |
| Kalas Mfg., Inc. | | 167 Greenfield Road | | | Lancaster | PA | 17601 | |
| Kale, Maria | | Address Redacted | | | | | | |
| Kalra, Shrey | | Address Redacted | | | | | | |
| Kalyani Mistequay Drivelines LLC | | 1015 West Cedar Street | | | Standish | MI | 48658 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kamal Kumar Bhura | | Address Redacted | | | | | | |
| Kamal, Nora | | Address Redacted | | | | | | |
| Kamin Industries Inc. | | 2150 5th Avenue | | | Ronkonkoma | NY | 11779 | |
| Kamin Motor Group Inc, dba Electric Vehicle Sales Inc. | | 2150 5th Ave | | | Ronkonkoma | NY | 11779 | |
| Kang Yang International | Target Tech Inc, | 1600 Jarvis Ave | | | Elk Grove Village | IL | 60007 | |
| Kang, Na Kyung | | Address Redacted | | | | | | |
| Kansas Dept of Revenue | Scott State Office Building | 120 SE 10th Avenue | | | Topeka | KS | 66612-1103 | |
| Kansas Dept of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| Kansas State Treasurer | Unclaimed Property Division | 900 SW Jackson Ste 201 | | | Topeka | KS | 66612-1235 | |
| Kantola Training Solutions, LLC | | 55 Sunnyside Ave | | | Mill Valley | CA | 94941 | |
| Kar Bhowmik, Haimanti | | Address Redacted | | | | | | |
| Karen Ann Pettke | Karen Pettke | Address Redacted | | | | | | |
| Karhan, Turkiz | | Address Redacted | | | | | | |
| Karounos, George | | Address Redacted | | | | | | |
| Karr, Ethan | | Address Redacted | | | | | | |
| Karri, Suresh | | Address Redacted | | | | | | |
| Karrie Mieske | | Address on File | | | | | | |
| Karst Sports | | 35 Rodeo Dr. | | | Fairmont | WV | 26554 | |
| Katherine Erdman | | Address Redacted | | | | | | |
| Katherine Randazzo | | Address Redacted | | | | | | |
| Katherine Randazzo | | Address Redacted | | | | | | |
| Kathryn J. Johnas | | Address Redacted | | | | | | |
| Kathy Thai | c/o Justice Law Corporation | 751 N Fair Oaks Ave, Ste 101 | | | Pasadena | CA | 91103 | |
| Kazantzis, William | | Address Redacted | | | | | | |
| KazTia Design LLC | | 439 12th Ave | | | Union Grove | WI | 53182 | |
| KDB Printing Enterprises Inc. | DBA Minuteman Press | 435 Wade Hampton Blvd. | | | Greenville | SC | 29609 | |
| Kean, Raymond | | Address Redacted | | | | | | |
| Keeney, Melissa | | Address Redacted | | | | | | |
| Keeney, Nakia | | Address Redacted | | | | | | |
| Keisler, Marissa | | Address Redacted | | | | | | |
| Keith Siu | | Address Redacted | | | | | | |
| Keller Products | | PO Box 4105 | 41 Union Street | | Manchester | NH | 03108 | |
| Keller USA, Inc. | | 2168 Carolina Place Drive | | | Fort Mill | SC | 29708 | |
| KELLER, PAUL | | Address Redacted | | | | | | |
| Kelley Engineering, LLC | Matthew A. Kelley | 709 Highway 17 | | | Piedmont | SC | 29673 | |
| Kemeera, Inc, DBA Fathom | DBA FATHOM | 3000F Danville Blvd #141 | | | Alamo | CA | 94507 | |
| Kemeera, Inc, DBA Fathom | DBA FATHOM | 620 3rd Street | | | Oakland | CA | 94607 | |
| Kemme, William | | Address Redacted | | | | | | |
| Kempower Oyj | | Hennalankatu 71 | | | Lahti | | 15810 | Finland |
| Ken Lukawski | | Address Redacted | | | | | | |
| Kennedy Wall, Michael | | Address Redacted | | | | | | |
| Kennedy, Tyler | | Address Redacted | | | | | | |
| Kennely Ho | | Address Redacted | | | | | | |
| Kenneth Landon Hurlburt | Landon Hurlburt | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenneth R Franzese | | Address Redacted | | | | | | |
| Kenson Plastics Inc | Allen Dunlap | 620 West Beaver Street | | | Zelienople | PA | 16063 | |
| Kenson Plastics Inc | Ashley Pratte | 620 West Beaver Street | | | Zelienople | PA | 16063 | |
| Kenson Plastics Inc | Christina Starcher | 620 West Beaver Street | | | Zelienople | PA | 16063 | |
| Kenson Plastics Inc | | 2835 Darlington Road | | | Beaver Falls | PA | 15010 | |
| Kentucky Child Support | | P.O. Box 14059 | | | Lexington | KY | 40512-4059 | |
| Kentucky Clean Fuels Coalition | | PO Box 5174 | | | Louisville | KY | 40255 | |
| Kentucky Department of Revenue | | 501 High St. | | | Frankfort | KY | 40601 | |
| Kentucky Dept of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | | State of KY | | | Frankfort | KY | 40620 | |
| Kentucky State Treasury | Unclaimed Property Division | 1050 US Highway 127 South, Suite 100 | | | Frankfort | KY | 40601 | |
| Keolis Transit Services, LLC | Bud Spear | 223 W Meadowview Road | | | Greensboro | NC | 27406 | |
| Keolis Transit Services, LLC | | 200 South East End Ave. | | | Pomona | CA | 97166 | |
| Keolis Transit Services, LLC | | Cost Center #415 | 2050 Villanova Drive | | Reno | NV | 89502 | |
| Kepco, Inc. | | 131-38 Sanford Avenue | | | Flushing | NY | 11355 | |
| Keriazes, Kayla | | Address Redacted | | | | | | |
| Kerlin Bus Sales & Leasing | | 9294 South State Road 15 | PO Box 157 | | Silver Lake | IN | 46982 | |
| Kerlin Bus Sales & Leasing | | 9294 South State Road 15 | | | Silver Lake | IN | 46982 | |
| Keronite International ltd | | 1 Tudor Rose Court | 53 Hollands Road | | Haverhill | | CB9 8PJ | United Kingdom |
| Kerr, Heather | | Address Redacted | | | | | | |
| Kershaw, Dejuan | | Address Redacted | | | | | | |
| Kerwin Associates | | 1733 Woodside Road | Suite 260 | | Redwood | CA | 94061 | |
| Kerwin Associates, LLC | | 1733 Woodside Road, Suite 260 | | | Redwood City | CA | 94061 | |
| Kesavan, Ramesh | | Address Redacted | | | | | | |
| Kevin Howard | | Address Redacted | | | | | | |
| Kevin Lee | | Address Redacted | | | | | | |
| Kevin Leung | | Address Redacted | | | | | | |
| Kevin Martin | | Address Redacted | | | | | | |
| Kevin Paquet | | Address Redacted | | | | | | |
| Kevin Whitaker Chevrolet, Inc. | | PO Box 16029 | | | Greenville | SC | 29607 | |
| Keyence Corporation of America | | 669 River Drive | Suite 403 | | Elmwood Park | NJ | 07407 | |
| Keynote and Co. | | 1614 Emerald River Drive | | | Katy | TX | 77494 | |
| Keysight technologies Singapore Pte, Ltd. | | No 1 Yishun Avenue 7 | | | Singapore | | 768923 | Singapore |
| Keysight Technologies, Inc. | | 1400 Fountaingrove Parkway | | | Santa Rosa | CA | 95403 | |
| Keystone National Group, LLC | | 60 E. South Temple | Suite 2100 | | Salt Lake City | UT | 84111 | |
| Kforce Inc | | 8405 Benjamin Rd Ste G | | | Tampa | FL | 33634-1235 | |
| KG Technologies Inc | | 6028 State Farm Drive | | | Rohnert Park | CA | 94928 | |
| Khammao, Bob | | Address Redacted | | | | | | |
| Khatib, Amar | | Address Redacted | | | | | | |
| Khatri, Gagan | | Address Redacted | | | | | | |
| Khazaee, Javad | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ki Seon Jeon | | Address Redacted | | | | | | |
| Kidde Technologies, Inc. | ANISHA TAYLOR HARRIS | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kidde Technologies, Inc. | Christine Scaia | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kidde Technologies, Inc. | JOHN LEWIS | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kidde Technologies, Inc. | | 4200 Airport Dr., NW | | | Wilson | NC | 27896 | |
| Kiel NA, LLC. | Christine McDonald | 3000 Saint Charles Rd | | | Bellwood | IL | 60104-1544 | |
| Kiel NA, LLC. | Don Makarius | 3000 Saint Charles Rd | | | Bellwood | IL | 60104-1544 | |
| Kiel NA, LLC. | | 3000 Saint Charles Rd | | | Belwood | IL | 60104-1544 | |
| Kiel NA, LLC. | | 3000 St. Charles Rd | | | Bellwood | IL | 60104-1544 | |
| Kiesewetter, Patton | | Address Redacted | | | | | | |
| Kilpatrick Townsend & Stockton LLP | | 607 14th Street, NW | Suite 900 | | Washington | DC | 20005 | |
| Kim, Claire | | Address Redacted | | | | | | |
| Kim, Jae Hyun | | Address Redacted | | | | | | |
| Kimball Communications Inc | Brian Kimball | 245 Duncan Hill Road | | | Hendersonville | NC | 28792 | |
| Kimberly Allen | | Address Redacted | | | | | | |
| Kimley-Horn & Associates, Inc. | | 4525 Main St., Suite 1000 | | | Virginia Beach | VA | 23462 | |
| Kimley-Horn and Associates, Inc. | | 421 Fayetteville St, Suite 600 | | | Raleigh | NC | 27601 | |
| Kimley-Horn and Associates, Inc. | | PO Box 75557 | | | Baltimore | MD | 21275-5557 | |
| Kinard, Theo | | Address Redacted | | | | | | |
| Kinder Holdings LLC | DBA bioPURE Environmental Services | 655H Fairview Rd, Suite 333 | | | Simpsonville | SC | 29680 | |
| King County Metro | | 12200 East Marginal Way So | | | Seattle | WA | 98168 | |
| King County Metro | | 201 S. Jackson | KSC-TR-0342 | | Seattle | WA | 98104 | |
| King County Metro | | Metro Transit | 201 South King Street, 4th Floor | | Seattle | WA | 98104 | |
| King County, Department of Transportation | | 12200 East Marginal Way So | | | Seattle | WA | 98168 | |
| King Kustom Kovers, Inc. | Dale Dameral | 22357 Mission Blvd | | | Hayward | CA | 94541 | |
| Kingfisch LLC | DBA Budget Blinds of Greenville | 348 Feaster Rd, Suite A | | | Greenville | SC | 29615 | |
| Kinsbursky Brothers Inc. | | 125 East Commercial Street | Suite A | | Anaheim | CA | 92801-1214 | |
| Kintetsu World Express Inc. | | One Jericho Plaza | Suite 100 | | Jericho | NY | 11753 | |
| Kirkland & Ellis LLP | | 300 N Lasalle Dr | | | Chicago | IL | 60654 | |
| Kirkpatrick, Geoffrey | | Address Redacted | | | | | | |
| Kirksey, Curtis | | Address Redacted | | | | | | |
| Kirlin, David | | Address Redacted | | | | | | |
| Kirsten Andrews-Schwind | | Address Redacted | | | | | | |
| Kissling Electrotec, Inc. | | 320A Business Parkway | | | Greer | SC | 29651-7114 | |
| Kit, Petr | | Address Redacted | | | | | | |
| Kit, Zoryana | | Address Redacted | | | | | | |
| Kitagawa Industries | | 2860 Zanker Rd Suite # 102 | | | San Jose | CA | 95134 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kitsap County Transit | ACCTS PAYABLE Christine Nelson | 60 Washington Ave, Suite 200 | | | Bremerton | WA | 98337 | |
| Kitsap County Transit | Jeff Dimmem | 60 Washington Ave, Suite 200 | | | Bremerton | WA | 98337 | |
| Kitsap Transit | | 60 Washington Ave. Ste. 200 | | | Bremerton | WA | 98337 | |
| Kiwitz, Amanda | | Address Redacted | | | | | | |
| KL2 Connects LLC | | 15 Baird Lane | | | Asheville | NC | 28804 | |
| Klumpp, Alex | | Address Redacted | | | | | | |
| Knies, Joshua | | Address Redacted | | | | | | |
| Knight Global | Knght Industries & Associates | 2705 Commerce Parkway | | | Auburn Hills | MI | 48326 | |
| Knight, Jessie | | Address Redacted | | | | | | |
| Knight, Kashunda | | Address Redacted | | | | | | |
| Knight, Walter | | Address Redacted | | | | | | |
| Knipfing, Isaac | | Address Redacted | | | | | | |
| Knockeart, James | | Address Redacted | | | | | | |
| KnowBe4 | | 33 N Garden Avenue. Suite 1200 | | | Clearwater | FL | 33755 | |
| KnowBe4, Inc. | | 33 N. Garden Avenue | Suite 1200 | | Clearwater | FL | 33755 | |
| Knowledge Key Associates, In. DBA Training Camp | Training Camp | 6 Neshaminy Interplex | Suite 101 | | Trevose | PA | 19053 | |
| Knowles, Logan | | Address Redacted | | | | | | |
| Ko Ko, Zin Phyo | | Address Redacted | | | | | | |
| Ko, Yungunn | | Address Redacted | | | | | | |
| Kobalt Industries, Inc. | Keith Klingerman | d/b/a AR Industries | 1739 S Grove Avenue #B | | Ontario | CA | 91761 | |
| Kobalt Industries, Inc. | Kim Salt | d/b/a AR Industries | 1739 S Grove Avenue #B | | Ontario | CA | 91761 | |
| Kober, Zachary | | Address Redacted | | | | | | |
| Kolors by Keisler Auto Body & Heavy Truck Collision Repair, LLC | Lonnie Keisler | 5935 Edmund Highway | | | Lexington | SC | 29073 | |
| Kolors By Keisler, LLC | | 5935 Edmund Highway | | | Lexington | SC | 29073 | |
| Komatsu High Impact Joy Global | | 8770 W Bryn Mawr Ave., Suite 100 | | | Chicago | IL | 60631 | |
| Komatsu Logistics Corp | | 2-3-6, Akasaka | Minato-ku | | Tokyo | | 107-8414 | Japan |
| Komatsu Logistics Corp | | 3-1-1 Ueno | Osaka | | Hirakata-Shi | | 5731011 | Japan |
| Komatsu Logistics Corp | | 3-25-1, Shinomiya | Kanagawa | | Hiratsuka | | 254-8555 | Japan |
| Komatsu Logistics Corp | | 400 Shinden Yokokura | Tochigi Prefecture | | Oyama City | | 323-8558 | Japan |
| Komatsu Logistics Corp | | 400 Yokokura Shinden | Tochigi Prefecture | | Oyama City | | 323-0819 | Japan |
| Komatsu Logistics Corp | | Tsu 23 Futsu-machi | Ishikawa | | Komatsu-shi | | 923-0392 | Japan |
| Komatsu Logistics Corp | | 8770 W Bryn Mawr Ave., Suite 100 | | | Chicago | IL | 60631 | |
| Komatsu Ltd. | also known as Go-shoji | 2-3-6, Akasaka | Minato-ku | | Tokyo | | 107-8414 | Japan |
| Komatsu Ltd. | Pietragallo Gordon Alfano Bosick Raspanti, LLP | Attn Richard Parks, Esquire | 301 Grant Street | One Oxford Centre, 38th Floor | Pittsburgh | PA | 15219 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Komatsu Ltd. | Pioetragallo Gordon alfano Bosick and Raspanti, LLP | Richard J. Parks, Attorney for Komatsu Limited | 300 Grant Street, 38th Floor | | Pittsburgh | PA | 15219 | |
| Komatsu Ltd. | | 2-3-6, Akasaka | Minato-ku | | Tokyo | | 107-8414 | Japan |
| Konecranes, Inc. | | 10310-2 Pioneer Blvd. | | | Santa Fe Springs | CA | 90670 | |
| Kongsberg Power Products Systems I, LLC | ANGELA YOUNG | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | ANTHONY BUGAMELLI | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | CARLOS ROSAS | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | | 300 South Cochran Street | | | Willis | TX | 77378 | |
| Kongsberg Power Products Systems I, LLC | | PO Box 588 | | | Willis | TX | 77378-0588 | |
| Koni NA, Inc | Kay Shewnarain | 1961 A International Way | | | Hebron | KY | 41048 | |
| Koni NA, Inc | | 1961 A International Way | | | Hebron | KY | 41048 | |
| Koni NA, Inc | | 28556 Network Place | | | Chicago | IL | 60673-1285 | |
| Koonce, Shaquinna | | Address Redacted | | | | | | |
| Koops, Inc. | | 987 Productions Ct. | | | Holland | MI | 49423 | |
| Kopis LLC | | 411 University Ridge | Suite 230 | | Greenville | SC | 29601 | |
| Koprince McCall Pottroff LLC | | 901 Kentucky Street | Suite 301 | | Lawrence | KS | 66044 | |
| KORE1, LLC | | 3651 Lindell Road | | | Las Vegas | NV | 89103 | |
| KORE1, LLC | | 530 TECHNOLOGY DR. #150 | | | Irvine | CA | 92618 | |
| Kosmek USA Ltd | | 650 Springer Drive | | | Lombard | IL | 60148 | |
| Kotha, Saisindhu | | Address Redacted | | | | | | |
| Kovalenko, John | | Address Redacted | | | | | | |
| Kozan, Michael | | Address Redacted | | | | | | |
| KPCB GGF Associates, LLC | co Kleiner Perkins Caufield & Byers LLC | 2750 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| KPCB Green Growth Fund, LLC | co Kleiner Perkins Caufield & Byers LLC | 2750 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| KPIT Technologies Inc. | | 21333 Haggerty Road | Suite 100 | | Novi | MI | 48375 | |
| KPIT Technologies Inc. | | 28001 Cabot Drive | Suite 110 | | Novi | MI | 48377 | |
| KPMG LLP | | 464 Monterey Ave, Suite E | | | Los Angeles | CA | 90040 | |
| KPMG LLP | | Dept 0613 | PO Box 120001 | | Dallas | TX | 75312-0613 | |
| Krakauer, Mary Louise | | Address Redacted | | | | | | |
| Krantz, Nicholas | | Address Redacted | | | | | | |
| Kranz an Addison Group Company | CV Partners | 7076 Solutions Center | | | Chicago | IL | 60677 | |
| Kraus, Ethan | | Address Redacted | | | | | | |
| Kraus, Tobias | | Address Redacted | | | | | | |
| Krayden, Inc. | | 1491 W 124th Ave | | | Westminster | CO | 80234 | |
| Kreps, Mary | | Address Redacted | | | | | | |
| Kretschmar, Andrea | | Address Redacted | | | | | | |
| Kreutziger, Jason | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krinjak, David | | Address Redacted | | | | | | |
| Krishnaprasada Gundihithlu | | Address Redacted | | | | | | |
| Kristie deJong | | 1015 K Street, Suite 200 | | | Mountain View | CA | 94039 | |
| Kristie deJong | | Address Redacted | | | | | | |
| Kristin Falcone | | Address Redacted | | | | | | |
| Kronos, Inc / CIT Vendor Finance | | Lease Payments | P.O. Box 100706 | | Pasadena | CA | 91189 | |
| Kronos, Inc. | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos, Inc. | | PO Box 743208 | | | Atlanta | GA | 30374 | |
| Krummel, Mikal | | Address Redacted | | | | | | |
| KSG Enterprise | 12 Point Productions | 4038 Peppertree Dr | | | Weston | FL | 33332 | |
| KTH Sales, Inc. | | 8574 Louisiana Place | | | Merrillville | IN | 46410-6360 | |
| KTM Solutions, Inc. | KTM Engineering | 603 High Tech Court | | | Greer | SC | 29650 | |
| Kubik Inc | Kevin Taylor | 1680 Mattawa Avenue | | | Mississauga | ON | L4X 3A5 | Canada |
| Kuehne + Nagel, Inc. | | 921 W Bethel Road | | | Coppell | TX | 75019 | |
| Kuehne + Nagel, Inc. | | PO Box 7247-7382 | Lockbox 7992 | | Philadelphia | PA | 19170 | |
| Kuldip Randhawa | | Address Redacted | | | | | | |
| Kulkarni, Anish Srikanth | | Address Redacted | | | | | | |
| Kumar, Hamoodah | | Address Redacted | | | | | | |
| Kumar, Pramod | | Address Redacted | | | | | | |
| Kuria, Gibby | | Address Redacted | | | | | | |
| Kurian, Alexander | | Address Redacted | | | | | | |
| Kuroiwa, Derek | | Address Redacted | | | | | | |
| Kurtis Williamson | | Address Redacted | | | | | | |
| Kurtz & Revness, P.C. | | 1265 Drummers Lane | Suite 120 | | Wayne | PA | 19087 | |
| KUS USA, INC. | | 3350 Davie Road, Suite 203 | | | Davie | FL | 33314 | |
| Kuykendall, Dacoda | | Address Redacted | | | | | | |
| Kuzmic, Greg | | Address Redacted | | | | | | |
| Kvaser, Inc. | | 29 Cantata Drive | | | Mission Viejo | CA | 92692 | |
| Kwasi Sarpong | | Address Redacted | | | | | | |
| Kwi Suk Kim | | Address Redacted | | | | | | |
| Kwon Hyuksae | | Address Redacted | | | | | | |
| Kyabasinga, Andrew | | Address Redacted | | | | | | |
| KYEL Group Inc. | | PO Box 998 | | | Fountain Inn | SC | 29644 | |
| Kyle House | | Address Redacted | | | | | | |
| Kyoung Kim | | Address on File | | | | | | |
| Kyung Jik Lim | | Address Redacted | | | | | | |
| KYUNGKU YOON | | Address Redacted | | | | | | |
| L Miller & Son Inc. | | 606 Triana Blvd NW | | | Huntsville | AL | 35805 | |
| L&R Technologies, LLC | | 6065 Memorial Drive | | | Dublin | OH | 43017 | |
| L&T Technology Services Limited | | 2035 Lincoln Highway | Suite 3002 | | Edison | NJ | 08817 | |
| L3 Harris Technologies Inc | | 221 Jefferson Ridge Parkway | | | Lynchburg | VA | 24501 | |
| L3Harris Technologies, Inc., L3Harris - PSPC | c/o Valerie DeFilippo | 1025 W. NASA Boulevard, M/S A-11A | | | Melbourne | FL | 32919 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LabCreatrix Global | Pei Evans | 2120 University Ave | Suite 432 | | Berkeley | CA | 94704 | |
| Labor Management Universal Health Benefit Trust | | 1055Park View Drive | Suite 111 | | Covina | CA | 91724 | |
| Labrador Regulated Information Transparency Inc. | | 530 Means Street, Suite 410 | | | Atlanta | GA | 30318 | |
| Lacework, Inc. | | 391 San Antonio Rd Suite 300 | | | Mountain View | CA | 94040 | |
| Laco Technologies Inc. | Emily Garcia | 3085 W Directors Row | | | Salt Lake City | UT | 84104 | |
| Laco Technologies Inc. | | 3085 W Directors Row | | | Salt Lake City | UT | 84104 | |
| LACO, Inc | Erika Meciar | 1150 Trademark Dr #111 | | | Reno | NV | 89521 | |
| LACO, Inc | Mae Tornio | 1150 Trademark Dr #111 | | | Reno | NV | 89521 | |
| LACO, Inc | | 1150 Trademark Dr #111 | | | Reno | NV | 89521 | |
| LACO, Inc | | 6767 Preston Avenue | | | Livermore | CA | 94551 | |
| LACO, Inc | | PO Box 3069 | | | Danville | CA | 94526 | |
| LACO, INC | | 1150 Trademark Dr #111 | | | Reno | NV | 89521 | |
| LACO, Inc. | Merle C. Meyers and Kathy Quon Bryant | c/o Meyers Law Group, P.C. | 100 Shoreline Highway, Suite B-160 | | Mill Valley | CA | 94941 | |
| Lacy, Brock | | Address Redacted | | | | | | |
| LADD Distribution | Amy Roark | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LADD Distribution | BEVERLY LYBROOK | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LADD Distribution | Dawn Dombrowski | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LADD Distribution | | 26449 Network Place | | | Chicago | IL | 60673-1264 | |
| LAG Strategy Corp | | 427 S El Molino Ave #6 | | | Pasadena | CA | 91101 | |
| Lahlouh Inc | | 1649 Adrian Rd | | | Burlingame | CA | 94010 | |
| Lai, David | | Address Redacted | | | | | | |
| Lai, Tommy | | Address Redacted | | | | | | |
| Laing, Mathew | | Address Redacted | | | | | | |
| Lajeunesse, Eugene | | Address Redacted | | | | | | |
| Lake, Stephanie | | Address Redacted | | | | | | |
| Lakshmanan, Arvind Kumar | | Address Redacted | | | | | | |
| Lakshmanan, Gubendran | | Address Redacted | | | | | | |
| Lalljie, Andre | | Address Redacted | | | | | | |
| Lam, Cherk | | Address Redacted | | | | | | |
| Lam, Stanley | | Address Redacted | | | | | | |
| Lamar Texas Limited Partnership | The Lamar Companies | 814 Duncan Reidville Rd. | | | Duncan | SC | 29334 | |
| Lamar Texas Limited Partnership | The Lamar Companies | PO Box 96030 | | | Baton Rouge | LA | 70896 | |
| Lamlein, Benton | | Address Redacted | | | | | | |
| Lance Poutu | | Address Redacted | | | | | | |
| Land of Sky Regional Council | Arlene Wilson | 339 New Leicester Highway | Suite 140 | | Asheville | NC | 28806 | |
| Land of Sky Regional Council | Bill Eaker | 339 New Leicester Highway | Suite 140 | | Asheville | NC | 28806 | |
| Landmark American Insurance Company | RSUI Indemnity Company | 945 East Paces Ferry Road NE, Suite 1800 | | | Atlanta | GA | 30326 | |
| Landon HR Consulting | Chuck Landon | 3409 Cerritos Ave | | | Los Alamitos | CA | 90720 | |
| Landstar Ranger | | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Landstar Ranger, Inc. | | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |
| Langdon, Richard | | Address Redacted | | | | | | |
| Langley, Sterling | | Address Redacted | | | | | | |
| Langston Construction Co. of Piedmont, LLC | | 125 Langston Rd | | | Piedmont | SC | 29673 | |
| LaRock, Guthrie | | Address Redacted | | | | | | |
| Larry Jones | | Address Redacted | | | | | | |
| Larry Reese | | Address Redacted | | | | | | |
| Laser Design Inc. | | 9401 James Avenue S | Suite 132 | | Bloomington | MN | 55431 | |
| Laser Fabrication & Machine Co., Inc. | DONALD L. THACKER | PO Box 709 | | | Alexandria | AL | 36250 | |
| Laserform and Machine Inc | CHIP ELSASSER | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserform and Machine Inc | CHRIS CROMER | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserform and Machine Inc | DEVIN BARRICK | 10010 Farrow Rd | | | Columbia | SC | 29203 | |
| Laserform and Machine, Inc. | Attn Mr. Brent Hutto | 10010 Farrow Road | | | Columbia | SC | 29203 | |
| Laserform and Machine, Inc. | c/o Tara E. Nauful, Esq. | 999 Lake Hunter Circle Suite D | | | Mount Pleasant | SC | 29464 | |
| Laserline Holdings LLC | | PO Box 535 | | | Roy | UT | 84067 | |
| Laservision USA, LP | Abdalla Sammaneh | 595 Phalen Blvd | | | St. Paul | MN | 55130 | |
| Laservision USA, LP | Tim Brinkmann | 595 Phalen Blvd | | | St. Paul | MN | 55130 | |
| Last Frontier Aerial, LLC | | PO Box 33032 | | | Juneau | AK | 99803 | |
| Latham & Watkins | | 501 Canal Boulevard, Suite G | | | Sacramento | CA | 95814 | |
| Latham & Watkins | | 555 Eleventh Street, N.W. | Suite 1000 | | Washington | DC | 20004 | |
| Latham & Watkins LLP | Madeleine C. Parish | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Latinos In Transit | | PO Box 4382 | | | Covina | CA | 91723 | |
| Latitude Applied Technologies | Kyle Morris | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| Latitude Applied Technologies | MIKE ROSE | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| Latitude Applied Technologies | RAILEY LOLLIE | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| Latitude Applied Technologies | | 303 Dale Drive | | | Fountain Inn | SC | 29644 | |
| Latitude Applied Technologies LLC | | 1400 Shiloh Church Rd | | | Piedmont | SC | 29673 | |
| Latoya Lomax | Amanda Brookhuis | Kirby G. Smith Law Firm, LLC | 4488 N. Shallowford Rd., Ste. 105 | | Dunwoody | GA | 30338 | |
| Laughlin, Gavril | | Address Redacted | | | | | | |
| Laughter, Janet | | Address Redacted | | | | | | |
| Laura Hepting | | Address Redacted | | | | | | |
| Laura Kim | | Address Redacted | | | | | | |
| Laura Krause | | Address Redacted | | | | | | |
| Laurel Products LLC | DBA Warm Fuzzy Toys | 23 Broderick Road | | | Burlingame | CA | 94010 | |
| Laurena Wong | | Address Redacted | | | | | | |
| Laurie & Brennan, LLP | Daniel Brennan | 2 N. Riverside Plaza, Suite 1750 | | | Chicago | IL | 60606 | |
| Lauzun & Associates, Inc. dba FPC of Brighton | | 10491 Stoney Point Dr. | | | South Lyon | MI | 48178 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lavulo, John | | Address Redacted | | | | | | |
| Lawhun, Brandon | | Address Redacted | | | | | | |
| Lawrence A. Hough | | Address Redacted | | | | | | |
| Lawrence T. Brewer | | Address Redacted | | | | | | |
| Lawrence Transit | | PO Box 708 | | | Lawrence | KS | 66044 | |
| Lawson Products, Inc. | Jackie Packard and Allison Lemberg | 8770 W. Bryn Mawr Ave, Suite 900 | | | Chicago | IL | 60631 | |
| Lawyers for Employee and Consumer Rights, APC | | 4100 W Alameda Avenue | Third Floor | | Burbank | CA | 91505 | |
| LAZ Parking | | 5621 Alan Boyd Dr | | | Sacramento | CA | 95837 | |
| Lazaro, Arturo | | Address Redacted | | | | | | |
| Lazo v. Proterra Operating Co., Inc. | Benjamin Haber | Wilshire Law Firm | 3055 Wilshire Blvd., 12th Floor | Case No. 21STCV30663 | Los Angeles | CA | 90010 | |
| Lazo v. Proterra Operating Co., Inc. | Douglas Han | Justice Law Corporation | 751 North Fair Oaks Ave, Ste. 101 | Case No. 21STCV30663 | Pasadena | CA | 91103 | |
| Lazo, Maho | | Address Redacted | | | | | | |
| Lazzerini Corporation | Rocco Carbone | 1011 Herman Street | | | Elkhart | IN | 46516 | |
| LBV Hotel, LLC | | 154 Berkeley Street | | | Boston | MA | 02116 | |
| Le Groupe Poitras Inc | | 1265 Rue Borne | | | Quebec | QC | GIN IM6 | Canada |
| Le Nouveau Palace S.A. | DoubleTree by Hilton Brussels City | Rue Gineste 3 | | | Brussels | | 1210 | Belgium |
| Le, Charles | | Address Redacted | | | | | | |
| Leacock, Ferdinand | | Address Redacted | | | | | | |
| Leading Mobility Consulting Ltd | | 192 Spadina Avenue | Suite 303 | | Toronto | ON | M5T 2C2 | Canada |
| Leal Hernandez, Jaime | | Address Redacted | | | | | | |
| Lean Coaching inc | | 6 Parklane Blvd | suite 667 | | Dearborn | MI | 48126 | |
| Lean Factory America, LLC | | 816 E. 3rd Street | | | Buchanan | MI | 49107 | |
| LEB Services LLC | DBA Jan-Pro of the Western Carolina | LEB Services LLC | 128 Milestone Way | | Greenville | SC | 29615 | |
| LEB Services, LLC  dba Jan-Pro of the Western Carolinas | | 128 Milestone Way | | | Greenville | SC | 29615 | |
| LeBarre, Leo | | Address Redacted | | | | | | |
| LeDonne, Mario | | Address Redacted | | | | | | |
| Lee Hecht Harrison | | Address Redacted | | | | | | |
| Lee Mathews Equipment, Inc. | | 6345 Downing Street | | | Denver | CO | 80216-1227 | |
| Lee Morton | | Address Redacted | | | | | | |
| Lee Spring Company LLC | | 140 58th Street | Suite 3C | | Brooklyn | NY | 11220 | |
| Lee White - Sole Proprietor | | Address Redacted | | | | | | |
| Lee, Chengtse | | Address Redacted | | | | | | |
| Lee, Curtis | | Address Redacted | | | | | | |
| Lee, Joshua | | Address Redacted | | | | | | |
| Lee, Juliet | | Address Redacted | | | | | | |
| Lee, Nathan | | Address Redacted | | | | | | |
| Lee, Russell | | Address Redacted | | | | | | |
| Lee, Wen Chao | | Address Redacted | | | | | | |
| Leech Tishman | Jeffrey M. Carbino | 1007 N Orange Street Suite 420 | | | Wilmington | DE | 19801 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leech Tishman Fuscaldo & Lampl, LLC | Sanford L. Frey, Esq., and John Steiner, Esq. | 200 S. Los Robles Avenue Suite 300 | | | Pasadena | CA | 91101 | |
| Leech Tishman Fuscaldo & Lampl, LLC | Sanford L. Frey, Esq., and John Steiner, Esq. | Los Robles Avenue, Suite 300 | | | Pasadena | CA | 91101 | |
| LEG Industrie-Elektronik GmbH | | Textilstr. 2 | | | Viersen | | 41751 | Germany |
| Legacy Components, LLC | Brian Lowell Wolf | 4613 N. Clark Ave | | | Tampa | FL | 33614 | |
| Legacy Roofing & Waterproofing, Inc. | Barbara Laubach | 1698 Rogers Ave #10 | | | San Jose | CA | 95112 | |
| LegalDesk, Inc. | | 254 Barclay Ave. | | | Millbrae | CA | 94030 | |
| LEGE, DANTE | | Address Redacted | | | | | | |
| Lehigh Outfitters, LLC | | 39 East Canal Street | | | Nelsonville | OH | 45764 | |
| LEM U.S.A., Inc | SATYA LEM U.S.A., Inc | Bin 88054 | | | Milwaukee | WI | 53288-0054 | |
| Lemire, Serge | | Address Redacted | | | | | | |
| Lemoine Vilceus | | Address Redacted | | | | | | |
| Lenco Equipment Co., Inc. | | 64750 Federal Blvd. | | | Lemon Grove | CA | 91945 | |
| Lenze Americas Corporation | | 630 Douglas Street | | | Uxbridge | MA | 01569 | |
| Lenze Service GmbH | | Breslauer Strasse 3 | | | Extertal | | 32699 | Germany |
| Leo Benlisa | | Address Redacted | | | | | | |
| Leo H LeBarre Jr | | Address Redacted | | | | | | |
| Leon, Ariel | | Address Redacted | | | | | | |
| Leonard Stacks | DBA Test Tech, LLC | Address Redacted | | | | | | |
| Leonard, Joshua | | Address Redacted | | | | | | |
| Leong, Jamie | | Address Redacted | | | | | | |
| LER TechForce, LLC | Jay Adams | 1888 Poshard Drive | | | Columbus | IN | 47203 | |
| Les Industries Flexpipe Inc. | DANIEL CLOUTIER | 1355 Magenta Est | | | Farnham | QC | J2N 1C4 | Canada |
| Les Industries Flexpipe Inc. | | 1355 Magenta Est | | | Farnham | QC | J2N 1C4 | Canada |
| Level (3) | TW Telecom | PO Box 910182 | | | Denver | CO | 80291 | |
| Level 3 Telecom Holdings, LLC a CenturyLink Company | Centurylink Communications | Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| Level 3 Telecom Holdings, LLC a CenturyLink Company | Centurylink Communications, LLC. -Bankruptcy | ATT Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| Levi & Korsinsky, LLP | Adam M. Apton | 33 Whitehall Street 17th Floor | | | New York | NY | 10004 | |
| Levy, Shane | | Address Redacted | | | | | | |
| Lewallen Automation and Industrial Services | Mike Lewallen | 505 John Ross Court | | | Pelzer | SC | 29669 | |
| Lewallen, Larry | | Address Redacted | | | | | | |
| Lewandowski, JASON | | Address Redacted | | | | | | |
| Lewandowski, Jason | | Address Redacted | | | | | | |
| Lewis Jr., Rick | | Address Redacted | | | | | | |
| Lewis, Desmond | | Address Redacted | | | | | | |
| Lewis, Drusonna | | Address Redacted | | | | | | |
| Lewis, Karen | | Address Redacted | | | | | | |
| Lewis, Matthew | | Address Redacted | | | | | | |
| Lewis, Xavier | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lexco Cable MFG & Distributors Inc | | 7320 W. Agatite | | | Norridge | IL | 60706 | |
| Lexco Cable MFG & Distributors Inc | | P.O. Box 56380 | | | Chicago | IL | 60656 | |
| Lexington Metal Fabricators, Inc. | | PO Box 488 | | | Linwood | NC | 27299 | |
| Lexon Insurance Company | Harris Beach PLLC c/o Brian D. Roy, Esq. | 333 West Washington Street, Suite 200 | | | Syracuse | NY | 13202 | |
| Lexon Insurance Company | | 12890 Lebanon Road | | | Mount Juliet | TN | 37122 | |
| Lextran | | 200 West London Avenu | | | Lexington | KY | 40508 | |
| LG Chem Power, Inc. | | 1857 Technology Drive | | | Troy | MI | 48083 | |
| LG Chem, Ltd. | | LG Twin Towers, 128, Yeoui-daero | Yeongdeungpo-gu | | Seoul | | | South Korea |
| LG Chem. Ltd. | David Lee | LG Twin Tower 128 | Yeoni-daero | Yeongdeungpo-gu | Seoul | | 7336 | South Korea |
| LG Chem. Ltd. | Jeongha Hwang | LG Twin Tower 128 | Yeoni-daero | Yeongdeungpo-gu | Seoul | | 7336 | South Korea |
| LG Chem. Ltd. | Kenny Kwak | LG Twin Tower 128 | Yeoni-daero | Yeongdeungpo-gu | Seoul | | 7336 | South Korea |
| LG Energy Solution, LTD. | David Lee | LG Twin Towers | 128 Yeoui-daero, Yeongdeungpo-gu | | Seoul | | 7336 | South Korea |
| LG Energy Solution, LTD. | David Lee | Tower 1, 108, Yeoui-daero | Yeongdeungpo-gu | | Seoul | | 07336 | South Korea |
| LG Energy Solution, LTD. | | 108, Yeoui-daero | Yeongdeungpo-gu | | Seoul | | | South Korea |
| LG Waterjet & Manufacturing | | 8250 Electric Ave. | | | Stanton | CA | 90680 | |
| LHP Telematics | | 17406 Tiller Court | Suite 100 | | Westfield | IN | 46074 | |
| Li, Cicely | | Address Redacted | | | | | | |
| Libo Wang | | Address Redacted | | | | | | |
| Liezl W Barangan-Suguitan | | Address Redacted | | | | | | |
| Life and Safety Consultants, Inc | | 31 Boland Court | | | Greenville | SC | 29615 | |
| Life Insurance Company of North America | | 1455 Valley Center Parkway | | | Bethlehem | PA | 18017 | |
| Lifelock Medical Supply, LLC | AED Market | 3011 Harrah Drive | Suite R | | Spring Hill | TN | 37174 | |
| Lift One LLC | GREG KOON | PO Box 602727 | | | Charlotte | NC | 28260-2727 | |
| Lift One LLC | | PO Box 602727 | | | Charlotte | NC | 28260-2727 | |
| Lift-It Manufacturing Co., Inc. | | 1603 W. 2nd St. | | | Pomona | CA | 91766 | |
| Lift-U (Hogan Manufacturing | BRIMLOW DAVID | PO Box 398 | | | Escalon | CA | 95320 | |
| Lift-U (Hogan Manufacturing | DIANN BOGER | PO Box 398 | | | Escalon | CA | 95320 | |
| Lift-U (Hogan Manufacturing | JOHN DURHAM | PO Box 398 | | | Escalon | CA | 95320 | |
| Lift-U (Hogan Manufacturing | | PO Box 398 | | | Escalon | CA | 95320 | |
| Lightning eMotors | | 815 14th Street SW, Suite A100 | | | Loveland | CO | 80537 | |
| Lightning Systems Inc. | | 815 14th Street, SW, Suite A100 | | | Loveland | CO | 80537 | |
| Lightship | | 1231 Connecticut Street | | | San Francisco | CA | 94107 | |
| Lightship | | 577 Shotwell Street | | | San Francisco | CA | 94110 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LightShip Energy, Inc. | | 150 Elsie Street | | | San Francisco | CA | 94110 | |
| Lightship Energy, Inc. | | 2101 Pearl Street | | | Boulder | CO | 80302 | |
| LightSource Labs Inc. | | 2845 California ST | | | San Francisco | CA | 94115 | |
| Lim, Cheol Woong | | Address Redacted | | | | | | |
| Lim, Derek | | Address Redacted | | | | | | |
| Lin M. Stillman | | Address Redacted | | | | | | |
| Lina A. Naumann | | Address Redacted | | | | | | |
| Linda Eddy | | Address Redacted | | | | | | |
| Linda Swezey | | Address Redacted | | | | | | |
| Lindsey Flowers | | Address Redacted | | | | | | |
| Lindstrom, Anna | | Address Redacted | | | | | | |
| Line X Edmonton | | Address Redacted | | | | | | |
| Line X Edmonton North | | 17395 - 108th Ave | | | Edmonton | AB | T5S 1G2 | Canada |
| Linear Express | | 7007 Winchester Circle | Suite 130 | | Boulder | CO | 80301 | |
| Lingbo Liu | | Address Redacted | | | | | | |
| Link Engineering Company | | 3143 County Road 154 | | | East Liberty | OH | 43319 | |
| Link Engineering Company | | 401 Southfield Road | | | Dearborn | MI | 48120 | |
| Link Manufacturing Ltd. | KRISTOPHER VANDERWALL | 223 15th St NE | | | Sioux Center | IA | 51250 | |
| Link Mfg., Ltd. | | 223 15th St NE | | | Sioux Center | IA | 51250 | |
| Linkedin Corporation | Erin Reynolds | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linnett, Andrew | | Address Redacted | | | | | | |
| Lino, Tiffany | | Address Redacted | | | | | | |
| Lintelio, LLC | Martha Stabelfeldt | 8360 E Via De Ventura Blvd | Suite L200 | | Scottsdale | AZ | 85258 | |
| Linville, Charles | | Address Redacted | | | | | | |
| Lion Technology, Inc. | Laura Konopko | 570 Lafayette Rd. | | | Sparta | NJ | 07871 | |
| Lippert Components Manufacturing | KAREN ANDELIN | 2909 Pleasant Center Rd | | | Yoder | IN | 46798-9742 | |
| Lippert Components Manufacturing | MIKE MATHEWSON | 2909 Pleasant Center Rd | | | Yoder | IN | 46798-9742 | |
| Lippert Components Manufacturing | | 2909 Pleasant Center Rd | | | Yoder | IN | 46798-9742 | |
| Lira, Edward | | Address Redacted | | | | | | |
| Lira, Steven | | Address Redacted | | | | | | |
| Littelfuse, Inc. | Gary Littelfuse | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Littelfuse, Inc. | JOYCE PANTAS | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Littelfuse, Inc. | Karen Lopez | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Littelfuse, Inc. | | DBA U.S. Sensor Corp | 1832 West Collins Ave | | Orange | CA | 92867 | |
| Little, John | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LittleJohn Portable Toilets & Storage Containers | | PO Box 8622 | | | Greenville | SC | 29604 | |
| Littlejohn, Karissa | | Address Redacted | | | | | | |
| Littleton, Jeremy | | Address Redacted | | | | | | |
| Liu, Ryan | | Address Redacted | | | | | | |
| Livingston & Haven LLC | BILL MEEK | PO Box 890218 | | | Charlotte | NC | 28289-0218 | |
| Livingston & Haven LLC | | PO Box 890218 | | | Charlotte | NC | 28289-0218 | |
| Livingstone, Christopher | | Address Redacted | | | | | | |
| LK Goodwin Co. | | 20 Technology Way | | | West Greenwich | RI | 02817 | |
| LK Goodwin Co. | | 890 Broad Street | | | Providence | RI | 02907 | |
| Lloyd Neel Storr | A-1 Communications Supply Co | Address Redacted | | | | | | |
| Lloyd Neel Storr | A-1 Communications Supply Co | Address Redacted | | | | | | |
| Lloyd W. Aubry Co., Inc. | CONTROLLER Kevin Overstreet | 2148 Dunn Road | | | Hayward | CA | 94545 | |
| Lloyd W. Aubry Co., Inc. | | 2148 Dunn Road | | | Hayward | CA | 94545 | |
| Lloyds America Inc. | | 280 Park Avenue | East Tower, 25th Floor | | New York | NY | 10017 | |
| Lloyds Insurance Company S.A. | | Bastion Tower, Marsveldplein 5 | | | 1050 Brussels | | | Belgium |
| Lloyds of London | | 280 Park Avenue | East Tower, 25th Floor | | New York | NY | 10017 | |
| Lloyds Underwriters | Foley & Lardner LLP | 555 California Street, Suite 1700 | | | San Francisco | CA | 94104 | |
| Load Banks Direct, LLC | | 15765 Acorn Trl | | | Faribault | MN | 55021-7606 | |
| Lock-Ridge Tool Co., Inc. | Dan Klamut | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |
| Lock-Ridge Tool Co., Inc. | Kathryn McKelvey | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |
| Lock-Ridge Tool Co., Inc. | Maria Corona | 2000 Pomona Blvd | Suite A-3 | | Pomona | CA | 91768 | |
| Lock-Ridge Tool Company Inc. | | 145 N 8th Ave | | | Upland | CA | 91768 | |
| Loftware Inc. | Matthew Smith | 249 Corporate Drive | | | Portsmouth | NH | 03801 | |
| Logena Automotive | | 3477 Corporate Parkway | Suite 100 | | Center Valley | PA | 18034 | |
| LogicGate, Inc. | Sara Haven, General Counsel | 320 W. Ohio Street Suite 600W | | | Chicago | IL | 60654 | |
| LogicGate, Inc. | | 320 West Ohio Street | Suite 5E | | Chicago | IL | 60654 | |
| Lollis, Stephen | | Address Redacted | | | | | | |
| Lomax, LaToya | | Address Redacted | | | | | | |
| Lomax, Sally | | Address Redacted | | | | | | |
| Long Trailer and Body Service Inc. | | 5817 Agusta Rd. | | | Greenville | SC | 29605 | |
| Longo Electric Inc. | | 111 Bruce Ave | | | Stratford | CT | 06615 | |
| Longview Holdings Inc. | DBA WTS | 1025 Segovia Circle | | | Placentia | CA | 92870 | |
| Loo Tien Chin | | Address Redacted | | | | | | |
| Loopio Inc. | | 310 Spadina Avenue | Suite 600 | | Toronto | ON | M5T 2E8 | Canada |
| Lopez Island School District | | 86 School Road | | | Lopez Island | WA | 98261 | |
| Lopez Salvador, Porfirio | | Address Redacted | | | | | | |
| Lopez, Brendan | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez, Christian | | Address Redacted | | | | | | |
| Lopez, Daniel | | Address Redacted | | | | | | |
| Lopez, David | | Address Redacted | | | | | | |
| Lopez, Eddie | | Address Redacted | | | | | | |
| Lopez, Joseph | | Address Redacted | | | | | | |
| Lopez, Pedro | | Address Redacted | | | | | | |
| Lopez, Regina | Jamie L Lopez | Address Redacted | | | | | | |
| LORD Corporation | BUSINESS DEVELOPMENT Thang Nguyen | 111 Lord Drive | | | Cary | NC | 27511 | |
| LORD Corporation | James Jiuliani | 111 Lord Drive | | | Cary | NC | 27511 | |
| LORD Corporation | | 111 Lord Drive | | | Cary | NC | 27511 | |
| Lori D. Mills | | 1 Letterman Drive | Suite C4-420 | | San Francisco | CA | 94129 | |
| Los Angeles Cleantech Incubator | Shawn Traylor | 525 S. Hewitt Street | | | Los Angeles | CA | 90013 | |
| Los Angeles County Fire Department | | PO Box 513148 | | | Los Angeles | CA | 90051-1148 | |
| Los Angeles County Fire Department | | PO Box 54740 | | | Los Angeles | CA | 90054-0740 | |
| Los Angeles County Tax Collector | Attn Bankruptcy Unit | PO Box 54110 | | | Los Angeles | CA | 90054 | |
| Los Angeles County Tax Collector | Kenneth Hahn Hall of Administration | 500 W Temple Street | | | Los Angeles | CA | 90012 | |
| Los Angeles County Tax Collector | | 225 North Hill St | Rm 122 | | Los Angeles | CA | 90012 | |
| Los Angeles County Tax Collector | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles County Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054 | |
| Los Angeles Department of Transportation | General Manager | 100 S. Main St., 10th Floor | | | Los Angeles | CA | 90012 | |
| Los Angeles Department of Transportation | | 100 South Main Street | | | Los Angeles | CA | 90012 | |
| Lot Network Inc. | | 2055 E WARNER RD | | | Tempe | AZ | 85284 | |
| LOU METRO REVENUE COMM | | PO Box 35410 | | | Louisville | KY | 40232 | |
| Loudoun County School Board | | 42000 Loudoun Center Place | | | Leesburg | VA | 20175 | |
| Louisa County Public Schools | | 953 Davis Hwy | | | Mineral | VA | 23117 | |
| Louisa County School Board | | 953 Davis Hwy | | | Mineral | VA | 23117 | |
| Louisiana Department of Revenue | | 617 N 3rd Street | | | Baton Rouge | LA | 70802 | |
| Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| Louisiana Dept of Revenue | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| Louisiana Motor Vehicle Commission | | 3132 Valley Creek Drive | | | Baton Rouge | LA | 70808 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Louisiana Motor Vehicle Commission | | 3519 12th Street | | | Metairie | LA | 70002 | |
| Lowes Business Acct | | PO Box 530970 | | | Atlanta | GA | 30353-0970 | |
| Lowrance, Mckenzie | | Address Redacted | | | | | | |
| Lowstuter, Nathan | | Address Redacted | | | | | | |
| Loza, Cesar | | Address Redacted | | | | | | |
| Lubrication Engineers | Kirsten Ratliff | 1919 East Tulsa | | | Wichita | KS | 67216 | |
| Lubrication Engineers | Kirsten Ratliff | PO Box 16025 | | | Wichita | KS | 67216 | |
| Lubrication Engineers, Inc | | 1919 East Tulsa | | | Wichita | KS | 67216 | |
| Lubrication Engineers, Inc | | PO Box 16025 | | | Wichita | KS | 67216 | |
| Luca Sabik | | Address Redacted | | | | | | |
| Lucas Associates Inc | DBA Lucas Group | 950 E Paces Ferry Rd, Ste 2300 | | | Atlanta | GA | 30326 | |
| Lucas Associates Inc | DBA Lucas Group | PO Box 638364 | | | Cincinnati | OH | 45263 | |
| Lucas B Breeden | Lucas Breeden | Address Redacted | | | | | | |
| Lucerix International Corporation | Cameron Dickson | 2488 Bristol Circle | | | Oakville | ON | L6H 5S1 | Canada |
| Lucerix International Corporation | James Anderson | 2488 Bristol Circle | | | Oakville | ON | L6H 5S1 | Canada |
| Lucerix International Corporation | Kinza Saleh | 2488 Bristol Circle | | | Oakville | ON | L6H 5S1 | Canada |
| Lucerix International Corporation | | 2488 Bristol Circle | | | Oakville | ON | L6H 5S1 | Canada |
| Lucero II, Louis | | Address Redacted | | | | | | |
| Luchetta Gear Design Services, LLC | | 105 Verdana Ct | | | Simpsonville | SC | 29680 | |
| Lucid Software Inc. | | 10355 South Jordan Gateway | Suite 300 | | South Jordan | UT | 84095 | |
| Lucid Software Inc. | | DEPT CH 17239 | | | Palatine | IL | 60055 | |
| Luft, Clint | | Address Redacted | | | | | | |
| Lui, Justin | | Address Redacted | | | | | | |
| Lui, Yee-Hong | | Address Redacted | | | | | | |
| Luis Andre Gazitua dba Gazitua Letelier, PA | | 95 Merrick Way, 3rd Floor | | | Coral Gables | FL | 33134 | |
| Lumack Bellot | | Address Redacted | | | | | | |
| Lumen Technologies Group | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Luminator Mass Transit, LLC (LMT) | | 28818 Network Place | | | Chicago | IL | 60673-1259 | |
| Luminator Technology Group Global, LLC | | 900 Klein Rd | | | Plano | TX | 75074 | |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | Casey Vanschaik | 900 Klein Rd | | | Plano | TX | 75074 | |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | CREDIT MANAGER Tina Morris | 900 Klein Rd | | | Plano | TX | 75074 | |
| Luminator Technology Group Global, LLC dba Luminator Technology Group | SALES Karissa Cruz | 900 Klein Rd | | | Plano | TX | 75074 | |
| Lunsford, Joshua | | Address Redacted | | | | | | |
| Luo, Haiwei | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lupton Associates, Inc. | | 343 N. Main Street, Suite 201 | | | Canandaigua | NY | 14424 | |
| Lusk, Matthew | | Address Redacted | | | | | | |
| Luster, Dyshaum | | Address Redacted | | | | | | |
| Luxfer Holdings NA LLC | | 490 Post St Suite 1700 | | | San Francisco | CA | 94102 | |
| Luxottica Retail North America | DBA Lenscrafters | 14963 Collections Center Drive | | | Chicago | IL | 60693 | |
| LVT LLC DBA Item West | | 9725 S 500 W | | | Sandy | UT | 84070 | |
| Lyddane, William | | Address Redacted | | | | | | |
| Lydia Helen Kennard | c/o KDG Construction Consulting | Address Redacted | | | | | | |
| Lyles, Sheri | | Address Redacted | | | | | | |
| Lyndon Paul Schneider | DBA Creative Product Specialty | 9864 East Grand River Ave | Suite 110-202 | | Brighton | MI | 48116 | |
| LYNX | | 455 N. Garland Ave | | | Orlando | FL | 32801 | |
| Lyseon North America, Inc. | | 1110 W Tenkiller Rd | | | Catoosa | OK | 74015 | |
| Lytx, Inc. | CESAR VILLASENOR | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | KRIS JENSEN | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | MAX KABRICH | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | | 9785 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Lytx, Inc. | | PO Box 849972 | | | Los Angeles | CA | 90084-9972 | |
| M & P Labs | Deborah Roscoe | 481 Garlington Road | Suite L | | Greenville | SC | 29615 | |
| M & P Labs | Janet West | 481 Garlington Road | Suite L | | Greenville | SC | 29615 | |
| M. A. Mortenson Company | DBA Mortenson Construction | 700 Meadow Lane North | | | Minneapolis | MN | 55422 | |
| M. A. Mortenson Company | | 567 W. Lake St | | | Chicago | IL | 60661 | |
| M.J. Bradley & Associates, LLC | Heather Moore | 47 Junction Square Drive | | | Concord | MA | 01742 | |
| M1 Graphics CO, Inc | JODY MCMURRY | PO Box 606 | | | Fountain Inn | SC | 29644 | |
| M1 Graphics Co., Inc. | Jody McMurry | 302 Putman Road | PO Box 606 | | Fountain Inn | SC | 29644 | |
| MA Dept of Revenue | | PO BOX 7089 | | | Boston | MA | 02241-7089 | |
| MA Rachella David Mariano | | Address Redacted | | | | | | |
| Ma, Wenting | | Address Redacted | | | | | | |
| Mac Papers | INSIDE SALES Elizabeth Pulliam | 4607 Dairy Dr | | | Greenville | SC | 29607 | |
| Mac Papers | | 4607 Dairy Dr | | | Greenville | SC | 29607 | |
| Macaspac, Normandy | | Address Redacted | | | | | | |
| Maccor, Inc. | | 4322 South 49th W. Avenue | | | Tulsa | OK | 74107 | |
| Machado, Enrique | | Address Redacted | | | | | | |
| Machine Shop Services, LLC | BILLING Allison Gillespie | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machine Shop Services, LLC | ROD DICKARD | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machine Shop Services, LLC | Shipping | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machine Shop Services, LLC | | 230 Berry Shoals Rd | | | Duncan | SC | 29334 | |
| Machinery Maintenance & Rebuilders, Inc | | 711 Washington St | | | Greenville | SC | 29601 | |
| Mack, Elias | | Address Redacted | | | | | | |
| Mack, James | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mackenzie Group Inc DBA The Hayes Approach | | 319 Garlington Rd | | | Greenville | SC | 29615 | |
| Mackro Sales of Michigan, LLC | MICHAEL GROVIER | PO Box 82441 | | | Rochester Hills | MI | 48306 | |
| Mackro Sales of Michigan, LLC | | PO Box 82441 | | | Rochester Hills | MI | 48306 | |
| Macquarie Corporate and Asset Funding Inc. | | 125 West 55Th Street | Ground, Level 8, Level 15-23 | | New York | NY | 10019 | |
| Macrofab | | 11330 Caly Road | Suite 300 | | Houston | TX | 77041 | |
| Madelyn Bender | | Address Redacted | | | | | | |
| Madera, Raymon | | Address Redacted | | | | | | |
| Madison Art Shop | | 17 Engleberg Terrace | | | Lakewood | NJ | 08701 | |
| Madison Company | | 27 Business Park Dr | | | Branford | CT | 06405 | |
| Madland Diesel Fleet and Service | | 4420 State Rd | | | Bakersfield | CA | 93308 | |
| Madrid, Marisol | | Address Redacted | | | | | | |
| Madrid, Maximas | | Address Redacted | | | | | | |
| Maeltzer, Corey | | Address Redacted | | | | | | |
| Maestas, Felipe | | Address Redacted | | | | | | |
| Magaldi and Magaldi Inc | See Amerex Magaldi and Magaldi Inc | 6658 Gunpark Drive | Suite 102 | | Boulder | CO | 80301 | |
| Magdaleno Avila, J Socorro | | Address Redacted | | | | | | |
| Magna Carta Insurance, Ltd. | | Windsor Place, 22 Queen Street | PO Box HM 2078 | | Hamilton | | HM 12 | Bermuda |
| Magna-Power Electronics, Inc. | | 39 Royal Road | | | Flemington | NJ | 08822 | |
| Magnetek | FIELD SERVICE FIELD SERVICE | PO Box 8497 | | | Carol Stream | IL | 60197-8497 | |
| Magnetek | Mike Fedorchak Magnetek | PO Box 8497 | | | Carol Stream | IL | 60197-8497 | |
| Magnetek | | PO Box 8497 | | | Carol Stream | IL | 60197-8497 | |
| Magnetic Concepts Corporation | | 611 3rd Ave. SW | | | Carmel | IN | 46032 | |
| Magnetics Division of Spang & Co. | | 110 Delta Drive | | | Pittsburgh | PA | 15238-0422 | |
| Mahaffey III, Louis | | Address Redacted | | | | | | |
| Maho Lazo | C/O Justice Law Corporation | 751 N Fair Oaks Ave, Ste 101 | | | Pasadena | CA | 91103 | |
| Maho Lazo | Dundon Advisers, LLC | April Kimm | 10 Bank St, Ste 1100 | | White Plains | NY | 10606 | |
| Maho Lazo | Wilshire Law Firm | Benjamin Haber | 3055 Wilshire Blvd, 12th Fl | | Los Angeles | CA | 90010 | |
| Mai, Johnny | | Address Redacted | | | | | | |
| Maimin Technology Group, Inc. | | 227 Ambrogio Drive | Suite B | | Gurnee | IL | 60031 | |
| Main Electric Supply | | 3600 W Segerstrom Avenue | | | Santa Ana | CA | 92704 | |
| Main Electric Supply Company LLC | | 3600 W Segerstrom Avenue | | | Santa Ana | CA | 92704 | |
| Main Street Teleproductions | | PO Box 1878 | | | Davidson | NC | 28036 | |
| Maine Office of the State Treasurer | Unclaimed Property | 39 State House Station | Burton M Cross Office Building, 3rd Floor | 111 Sewall St | Augusta | ME | 04333-0039 | |
| Maine Revenue Services | | PO Box 1060 | | | Augusta | ME | 04332-1060 | |
| MaintainX, Inc | Alison Golfman | PMB 98008 | 382 NE 191st St | | Miami | FL | 33179-3899 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Majdy Alaktam | | Address Redacted | | | | | | |
| Majors, David | | Address Redacted | | | | | | |
| Majumdar, Zachary | | Address Redacted | | | | | | |
| Maldonado, Frank | | Address Redacted | | | | | | |
| Malhotra, Giovanna | | Address Redacted | | | | | | |
| Malik, Anubhav | | Address Redacted | | | | | | |
| Mall, William | | Address Redacted | | | | | | |
| Malladi, Satish | | Address Redacted | | | | | | |
| Maloney, Annabelle | | Address Redacted | | | | | | |
| | | | | | | | | |
| Mammoth Unified School District | | PO Box 3509 | | | Mammoth Lakes | CA | 93546 | |
| Manaflex Inc. | Alan Liao | 11919 Fisterra Ct | | | Las Vegas | NV | 89138-1602 | |
| Manaflex Inc. | Ammy Liu | 11919 Fisterra Ct | | | Las Vegas | NV | 89138-1602 | |
| Manaflex Inc. | Candice Zhang | 11919 Fisterra Ct | | | Las Vegas | NV | 89138-1602 | |
| Manaflex Inc. | | 11919 Fisterra Ct | | | Las Vegas | NV | 89138-1602 | |
| Manaflex Inc. | | 19745 Colima Road | Suite 1910 | | Rowland Height | CA | 91748 | |
| Manaflex Inc. | | 68-3527 Hena St | | | Waikoloa | HI | 96738 | |
| Manasaveena Chennuri P.E. | | 4915 Boulder Run Road | | | Hillsborough | NC | 27278 | |
| Manchana, Ramakrishna | | Address Redacted | | | | | | |
| Mancuso, Emily | | Address Redacted | | | | | | |
| Mandeep Jawanda | | Address Redacted | | | | | | |
| Manet, Derek | | Address Redacted | | | | | | |
| | | | | | | | | |
| Maney International of Duluth, Inc. | Rob Isackson | 3204 Carlton St | | | Duluth | MN | 55806 | |
| Mangas, Robert | | Address Redacted | | | | | | |
| MangoApps Inc. | | 1495 11th Avenue NW | | | Issaquah | WA | 98027 | |
| Mani, Mohan | | Address Redacted | | | | | | |
| Manigan, Tyquan | | Address Redacted | | | | | | |
| Mann, Joseph | | Address Redacted | | | | | | |
| Mann+Hummel (UK) Ltd | ACCOUNT MGR/SALES Mirco Schoen | Unit C | Vernon Park | Featherstone | Wolverhampton | | WV10 7HW | United Kingdom |
| Mann+Hummel (UK) Ltd | Stefanie Zimmermann | Unit C | Vernon Park | | Wolverhampton | | WV10 7HW | United Kingdom |
| Mann+Hummel (UK) Ltd | | Unit C | Vernon Park | | Wolverhampton | | WV10 7HW | United Kingdom |
| Manohar S Heer | | Address Redacted | | | | | | |
| Mansell, Torrey | | Address Redacted | | | | | | |
| Mansour, Maan | | Address Redacted | | | | | | |
| Mansouri, Amir | | Address Redacted | | | | | | |
| Manuel C. Maderazo Jr | | Address Redacted | | | | | | |
| Manukin III, Paul | | Address Redacted | | | | | | |
| Manweiler, Amy | | Address Redacted | | | | | | |
| Manz AG | | Steigaeckerstrasse 5 | | | Reutlingen | | D-72768 | Germany |
| Manz USA, Inc. | | Steigackerstrabe 5 | | | Reutlingen | | 72768 | Germany |
| Manz USA, Inc. | | 376 Dry Bridge Road | B2 | | North Kingstown | RI | 02852 | |
| Manz USA, Inc. | | 376 Dry Bridge Rd | | | North Kingstown | RI | 02852 | |
| Manzanita Micro | | PO Box 1774 | | | Kingston | WA | 98346 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maples and Calder (Cayman) LLP | | PO Box 309 | Grand Cayman | | Ugland House | | KY1-1104 | Cayman Islands |
| Marcelo Lara | Alberto Lara | Address Redacted | | | | | | |
| Marcelo Lara | | Address Redacted | | | | | | |
| March Networks Inc. | Heidi Buzzell | PO Box 66512 | | | Chicago | IL | 60666 | |
| March Networks Inc. | Keith Winchester | PO Box 66512 | | | Chicago | IL | 60666 | |
| March Networks Inc. | | PO Box 66512 | | | Chicago | IL | 60666 | |
| Marco Gudino | Zach Herbert | United States Steelworkers | 60 Boulevard of the Allies | | Pittsburgh | PA | 15222 | |
| Marco Piccirilli | | Address Redacted | | | | | | |
| Marco Rubber and Plastic, Inc | | PO Box 3500 | | | Seabrook | NH | 03874 | |
| Marcoux, Zachary | | Address Redacted | | | | | | |
| Marcum LLP | | 10 Melville Park Road | | | Melville | NY | 11747 | |
| Marcus Davenport | | PO Box 16432 | | | Greenville | SC | 29606 | |
| Marcus Lowther | | Address Redacted | | | | | | |
| Maria Cardona | | Address Redacted | | | | | | |
| Marian Inc | Julie Marian Inc | 1101 East St. Clair Street | | | Indianapolis | IN | 46202 | |
| Marielle Coleman-Mai | | Address Redacted | | | | | | |
| Marietta Wrecker Service | | 950 Allgood Road | | | Marietta | GA | 30062 | |
| Marilyn Matias-Davoll | | Address Redacted | | | | | | |
| Marin, Salvador | | Address Redacted | | | | | | |
| Mario Scarpelli | | Address Redacted | | | | | | |
| Marion County Justice Court | | 4660 Portland Road NE | Suite 107 | | Salem | OR | 97305 | |
| Maritec-Metpro Corporation | Denise Montgomery | 215 Commerce Rd | | | Greenville | SC | 29611 | |
| Mark C. Pope Associates, Inc. | | 4910 Martin Ct. SE | | | Smyrna | GA | 30082 | |
| Mark Cobb Linda Alfredson TTEE | Mark W. Cobb Living Trust | Address Redacted | | | | | | |
| Mark Hervig | | Address Redacted | | | | | | |
| Mark Kazikowski | DBA KazTia Design LLC | Address Redacted | | | | | | |
| Mark L. Gunnion | | Address Redacted | | | | | | |
| Mark L. Martinec | | Address Redacted | | | | | | |
| Mark Marano | | Address Redacted | | | | | | |
| Mark Sandler | | Address Redacted | | | | | | |
| Mark Urman | | Address on File | | | | | | |
| Mark Yau | | Address Redacted | | | | | | |
| Marketing Genome Project LLC | Jeff Pascarella | 116 Owens Ave | | | Atlantic Hlds | NJ | 07716-2504 | |
| Marketing Genome Project, LLC | | 116 Owens Avenue | | | Atlantic Highlands | NJ | 07716 | |
| Markland, Reagan | | Address Redacted | | | | | | |
| Marques, Philip | | Address Redacted | | | | | | |
| Marquez, Alfred | | Address Redacted | | | | | | |
| Marquez, Nicholas | | Address Redacted | | | | | | |
| Marrero, Tyler | | Address Redacted | | | | | | |
| Marsh & McLennan Agency, LLC | William Choy | 9171 Towne Centre Dr. #100 | | | San Diego | CA | 92122 | |
| Marsh Jr., Lamar | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marsh Limited | Foley & Lardner LLP | 555 California Street, Suite 1700 | | | San Francisco | CA | 94104 | |
| Marsh Limited | | 1 Tower Place West | Tower Place | | London | | EC3R 5BU | United Kingdom |
| Marsh Risk and Insurance Services | Lauren Wensel Kauffman | 4 Embarcadero Center, Suite 1100 | | | San Francisco | CA | 94111 | |
| Marsh USA LLC | | 4 Embarcadero Center, Suite 1100 | | | San Francisco | CA | 94111 | |
| Marsh USA, Inc. | Jeffrey Perkins | 4 Embarcadero Center, Suite 1100 | | | San Francisco | CA | 94111 | |
| Marsh USA, Inc. | Scott Francis | 345 California Street, Suite 1300 | | | San Francisco | CA | 94104 | |
| Marsh USA, Inc. | | PO Box 846112 | | | Dallas | TX | 75284-6112 | |
| Marson International LLC | Teresa Hes | PO Box 1529 | | | Elkhart | IN | 46515 | |
| Marson International LLC | Tracy Waggoner | PO Box 1529 | | | Elkhart | IN | 46515 | |
| Marson International LLC | | 1001 Sako Court | | | Elkhart | IN | 46516 | |
| Marson International LLC | | PO Box 1529 | | | Elkhart | IN | 46515 | |
| Marte, Lenin | | Address Redacted | | | | | | |
| Martin Coward | | Address Redacted | | | | | | |
| Martin G. Guare | | Address Redacted | | | | | | |
| Martin Matias, Reynaldo | | Address Redacted | | | | | | |
| Martin Spacek | | Address Redacted | | | | | | |
| Martin, Chasity | | Address Redacted | | | | | | |
| Martin, Patty | | Address Redacted | | | | | | |
| Martinez, Brandon | | Address Redacted | | | | | | |
| Martinez, Hugo | | Address Redacted | | | | | | |
| Martinez, Jose | | Address Redacted | | | | | | |
| Martinez, Russell | | Address Redacted | | | | | | |
| Martinez, Salvador | | Address Redacted | | | | | | |
| Martins Industries | CONTROLLER Benoit Beauchemin | 1200, Boul, Industriel | | | Farnham | QC | J2N 3B5 | Canada |
| Martins Industries | | 1200, Boul, Industriel | | | Farnham | QC | J2N 3B5 | Canada |
| Marulanda Quintana, Santiago | | Address Redacted | | | | | | |
| Mary E. Jarrett | | Address Redacted | | | | | | |
| Mary H Bruckner | | Address Redacted | | | | | | |
| Maryland Dept of Assessments & Taxation | | PO Box 17052 | | | Baltimore | MD | 21297 | |
| Maskine LLC | Nicklas Thystrup | 11210 S. Bannock St. | | | Phoenix | AZ | 85044 | |
| Mason, Davon | | Address Redacted | | | | | | |
| Mass Precision, Inc. | | 2110 Oakland Road, | | | San Jose | CA | 95131 | |
| Mass Truck Refrigeration Service, Inc | | 47 Sword St | | | Auburn | MA | 01501 | |
| Massachusetts Department of Revenue | | 100 Cambridge St., 2nd Floor | | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | | PO Box 7090 | | | Boston | MA | 02204-7090 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Massachusetts Secretary of Commonwealth | | One Ashburton Place | | | Boston | MA | 02108 | |
| Massey, Jerrica | | Address Redacted | | | | | | |
| Massey, Suboure | | Address Redacted | | | | | | |
| Massport (Paul Revere) | | 59 Reading St | | | Roxbury | MA | 02119 | |
| Mast Jr., John | | Address Redacted | | | | | | |
| Master International Corporation | | Master Electronics | 1301 Olympic Blvd. | | Santa Monica | CA | 90404 | |
| Mate Precisioin Tooling | | 1295 Lund Blvd | | | Anoka | MN | 55303 | |
| Material Storage Systems, Inc. | | 8827 Will Clayton Parkway | | | Humble | TX | 77338 | |
| Materials Handling Solutions | Crane 1 Services, Inc. | PO Box 5023 | | | Greenville | SC | 29607 | |
| Materials Handling Solutions | Crane 1 Services, Inc. | PO Box 88989 | | | Milwaukee | WI | 53288 | |
| Mathews Bus Alliance Inc | | 4802 W. Colonial Drive | | | Orlando | FL | 32808-7702 | |
| Mathis Electronics, Inc. | Dima Kazantsev | 102A Caribou Rd | | | Asheville | NC | 28803 | |
| Mathis, Michael | | Address Redacted | | | | | | |
| Mathworks Inc., The | | 3 Apple Hill Drive | | | Natick | MA | 01760-2098 | |
| Mathworks Inc., The | | PO Box 21301 | | | New York | NY | 10087-1301 | |
| Mathworks Inc., The | | PO Box 845428 | | | Boston | MA | 02284-5428 | |
| Matrix Composites, an ITT Company | | 275 Barnes Boulevard | | | Rockledge | FL | 32955 | |
| Matt Horton | | Address Redacted | | | | | | |
| Mattei Transport Engineering | | 9635 Liberty Road | Suite E | | Randallstown | MD | 21133 | |
| MatterHackers, Inc | | 27156 Burbank | | | Foothill Ranch | CA | 92610 | |
| Mattero, John | | Address Redacted | | | | | | |
| Matthew Cary Minnis Charles Schwab and Co Cust IRA Contributory | | Address Redacted | | | | | | |
| Matthew D Morano | | Address Redacted | | | | | | |
| Matthew Roth | M. Roth | Address Redacted | | | | | | |
| Matthew T Shafer | | 15 N. Saint Clair St., 3rd FL | | | Draper | UT | 84020 | |
| Matthew T Shafer | | Address Redacted | | | | | | |
| Matthews Bus Alliance | | 4802 W. Colonial Drive | | | Orlando | FL | 32808-7702 | |
| Matthews Bus Alliance Inc for Pinellas County Schools | Matthews Buses Florida | 4802 W Colonial Dr | | | Orlando | FL | 32808 | |
| Matthews Bus Alliance Inc. | Matthews Buses Florida | 4802 W Colonial Dr | | | Orlando | FL | 32808 | |
| Matthews Buses, Inc. | | 2900 Route 9 | | | Ballston Spa | NY | 12020 | |
| Mattison, Marquis | | Address Redacted | | | | | | |
| Mattson Resources LLC | | PO Box 2999 | | | Phoenix | AZ | 85062 | |
| Maugatai, Akana | | Address Redacted | | | | | | |
| Maureen Monahan | | Address Redacted | | | | | | |
| Mauri, Adriano | | Address Redacted | | | | | | |
| Mauricio Lozano | | Address Redacted | | | | | | |
| Max Silverman | | Address Redacted | | | | | | |
| Max, Jeremy | | Address Redacted | | | | | | |
| Maxgen Energy Services Corporation | James Tillman | 1690 Scenic Avenue | | | Costa Mesa | CA | 92626 | |
| Maxime McLaughlin | | Address Redacted | | | | | | |

**Exhibit F**

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maxson & Associates Inc | | 11009 Downs Road | | | Pineville | NC | 28134 | |
| Maxwell, Michael | | Address Redacted | | | | | | |
| Mayes, Corey | | Address Redacted | | | | | | |
| Mayhead, Frederick | | Address Redacted | | | | | | |
| Mayowa Alonge | | Address Redacted | | | | | | |
| Maysteel Industries | | 6199 County Rd W | | | Allenton | WI | 53002-9545 | |
| Mazooji, Sabrina | | Address Redacted | | | | | | |
| MB Kit Systems, Inc. | | 3860 Ben Hur Ave. | | | Willoughby | OH | 44094 | |
| MB Kit Systems, Inc. | | 925 Glaser Parkway | | | Akron | OH | 44306 | |
| MBR DISTRIBUTORS | | 1330 Holmes Rd | | | Elgin | IL | 60123 | |
| Mc Bee Systems Inc. | | PO Box 88042 | | | Chicago | IL | 60680 | |
| McBride, MARIO | | Address Redacted | | | | | | |
| Mcbride, Mario | | Address Redacted | | | | | | |
| McCarson, Andrew | | Address Redacted | | | | | | |
| Mccarthy, Eric | | Address Redacted | | | | | | |
| McCarty, Ryan | | Address Redacted | | | | | | |
| McCarty, Samantha | | Address Redacted | | | | | | |
| McCauley Jr., Frederick | | Address Redacted | | | | | | |
| McCauley, Ponsie | | Address Redacted | | | | | | |
| McClarin Plastics, LLC | c/o Annette Markle | 15 Industrial Drive | | | Hanover | PA | 17331 | |
| McClarin Plastics, LLC d/b/a McClarin Composites | c/o Seyfarth Shaw, James B. Sowka | 233 South Wacker Drive Suite 8000 | | | Chicago | IL | 60606 | |
| McClarin Plastics, LLC d/b/a McClarin Composites | McClarin Plastics, LLC | c/o Annette Markle | 15 Industrial Drive | | Hanover | PA | 17331 | |
| Mccleland, Evelyn | | Address Redacted | | | | | | |
| McClintock Jr., Harvie | | Address Redacted | | | | | | |
| McClinton, Justin | | Address Redacted | | | | | | |
| McClung, Samantha | | Address Redacted | | | | | | |
| Mcconnell, Jennifer | | Address Redacted | | | | | | |
| McCrary Jr., Anthony | | Address Redacted | | | | | | |
| McCraw, Hailee | | Address Redacted | | | | | | |
| McDaniel, Kyle | | Address Redacted | | | | | | |
| McDermott Will & Emery LLP | Karen Davis | 275 Middlefield Road | Suite 100 | | Menlo Park | CA | 94025 | |
| McDermott Will & Emery LLP | | 444 West Lake Street | Suite 4000 | | Chicago | IL | 60606 | |
| McDonald II, George | | Address Redacted | | | | | | |
| McDonald Transit Associates, Inc. | | 3800 Sandshell | No. 185 | | Fort Worth | TX | 76137 | |
| McDonald, Curtis | | Address Redacted | | | | | | |
| Mcduffee, Thomas | | Address Redacted | | | | | | |
| McGill, Colin | | Address Redacted | | | | | | |
| McGraw, Donovan | | Address Redacted | | | | | | |
| McGriff Insurance Services | DBA Precept Advisory Group, LLC | 3605 Glenwood Avenue | Suite 201 | | Raleigh | NC | 27612 | |
| McGriff Insurance Services | DBA Precept Advisory Group, LLC | PO Box 5689 | | | Irvine | CA | 92616 | |
| McGuireWoods LLP | | 800 E. Canal Street | Attn Accounts Receivable | | Richmond | VA | 23219-3916 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCI Sales and Service | | Lockbox 774755 | CUSTOMER # 1096841 | | Chicago | IL | 60677-4007 | |
| Mckim, Brian | | Address Redacted | | | | | | |
| McKinley Equipment Corporation | | 17611 Armstrong Avenue | | | IRVINE | CA | 92614 | |
| McKinney Trailer Rentals | BILLING Elia Rivera | 2601 Saturn St, Suite 110 | | | Brea | CA | 92821 | |
| McKinney Trailer Rentals | Jennifer Crutchfield | 2601 Saturn St Suite 110 | | | Brea | CA | 92821 | |
| McKinney Trailer Rentals | | PO Box 515574 | | | Los Angeles | CA | 90051 | |
| McKinsey & Company, Inc. | | PO Box 7247-7255 | | | Philadelphia | PA | 19170 | |
| McLaughlin, Nicholas | | Address Redacted | | | | | | |
| McLeod, Donna | | Address Redacted | | | | | | |
| McMaster-Carr Supply Co. | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| McMaster-Carr Supply Company | | 1901 Riverside Parkway | | | Douglasville | GA | 30135 | |
| McMaster-Carr Supply Company | | PO Box 7690 | | | Chicago | IL | 60680 | |
| McMillan Pazdan Smith Architecture | | 400 Augusta St, Ste 200 | | | Greenville | SC | 29601 | |
| McMillan Pazdan Smith LLC | | Dept 999450, P.O. Box 537044 | | | Atlanta | GA | 30353 | |
| McMillan Pazdan Smith, LLC | | 127 DUNBAR STREET | | | SPARTANBURG | SC | 29306 | |
| McNaughton-McKay Electric Company | Aaron Sanders | 35 Old Mill Road | | | Greenville | SC | 29607 | |
| McNaughton-McKay Electric Company | Chase Boehlke | 35 Old Mill Road | | | Greenville | SC | 29607 | |
| McNaughton-McKay Electric Company | John Orlando | 35 Old Mill Rd | | | Greenville | SC | 29607 | |
| McNaughton-McKay Electric Company | | 35 Old Mill Road | | | Greenville | SC | 29607 | |
| McNeal, Vernon | | Address Redacted | | | | | | |
| McNeil, Shawn | | Address Redacted | | | | | | |
| MCPS Bethesda Depot | | 10901 Westlake Drive | | | Rockville | MD | 20852 | |
| McRae, Jesse | | Address Redacted | | | | | | |
| McSpirit Search | Attn Director or Officer | Billy Penn Studios | 1516 N 5th Street | | Philadelphia | PA | 19122 | |
| MDH F1 Greenville AG14 LLC | | 3715 Northside Parkway NW | Building 400, Suite 240 | | Atlanta | GA | 30327 | |
| MDH F1 Greenville AG14 LLC | | MDH Partners | 3725 Northside Parkway NW | Building 400, Suite 240 | Atlanta | GA | 30327 | |
| MDH F1 Greenville AG14, LLC, Electrolux Home Products, Inc. | Attention President | MDH F1 Greenville AG14, LLC | 3715 Northside Parkway NW | Building 400, Suite 240 | Atlanta | GA | 30327 | |
| Mead, Kinsey | | Address Redacted | | | | | | |
| Meadows, Dale | | Address Redacted | | | | | | |
| Means, Sierra | | Address Redacted | | | | | | |
| Mechanical Electrical Systems, Inc. | | 8802 Bash Street, Suite F | | | Indianapolis | IN | 46256 | |
| Mechanical Electrical Systems, Inc. | | PO Box 503003 | | | Indianapolis | IN | 46250 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mechanical Rubber Products Co. Inc. | COMPLIANCE Alisa Sherow | 77 Forester Avenue | | | Warwick | NY | 10990 | |
| Mechanical Rubber Products Co. Inc. | COMPLIANCE Alisa Sherow | PO Box 593 | | | Warwick | NY | 10990 | |
| Mechanical Rubber Products Co. Inc. | | 77 Forester Avenue | | | Warwick | NY | 10990 | |
| Mechanical Rubber Products Co. Inc. | | PO Box 593 | | | Warwick | NY | 10990 | |
| Mediant Communications Inc. | | PO Box 75185 | | | Chicago | IL | 60675 | |
| Medina, Juan | | Address Redacted | | | | | | |
| Medina, Pedro | | Address Redacted | | | | | | |
| Medina, Victor | | Address Redacted | | | | | | |
| Medius Software Inc. | | 14 E 44th Street | 5th Floor | | New York | NY | 10017 | |
| Medix Staffing Solutions, Inc. | | 222 S. Riverside Plaza | Suite 2120 | | Chicago | IL | 60606 | |
| Mega Technical Holdings Ltd | | 7116 67ST NW | | | Edmonton | AB | T6B3A6 | Canada |
| Mehdian, Behrooz | | Address Redacted | | | | | | |
| Mehmet Tozan | | Address Redacted | | | | | | |
| Mehta, Rushabh | | Address Redacted | | | | | | |
| Mehta, Vishal | | Address Redacted | | | | | | |
| Mejia Sanchez, Gonzalo | | Address Redacted | | | | | | |
| Mejia Sanchez, Moises | | Address Redacted | | | | | | |
| Mejia, Miguel | | Address Redacted | | | | | | |
| Melendy, Kodee | | Address Redacted | | | | | | |
| Melero, Joel | | Address Redacted | | | | | | |
| Mellott, Jerald | | Address Redacted | | | | | | |
| Men, Sann | | Address Redacted | | | | | | |
| Mena, Haroldo | | Address Redacted | | | | | | |
| Mendez Perez, Joaquin | | Address Redacted | | | | | | |
| Mendez, Eliseo | | Address Redacted | | | | | | |
| Mendez, Eric | | Address Redacted | | | | | | |
| Mendez, Miguel | | Address Redacted | | | | | | |
| Mendoza Jr., Teofilo | | Address Redacted | | | | | | |
| Mendoza Sr., Joey | | Address Redacted | | | | | | |
| Mendoza, Christian | | Address Redacted | | | | | | |
| Mendoza, Raymond | | Address Redacted | | | | | | |
| Mendoza, Raymond | | Address Redacted | | | | | | |
| Menegay, Jeff | | Address Redacted | | | | | | |
| Meng Rowland | | Address Redacted | | | | | | |
| Mentor Graphics Corporation | | 8005 SW Boeckman Road | | | Wilsonville | OR | 97070 | |
| Mercer, Daniel | | Address Redacted | | | | | | |
| Mercury GSE Rentals, LLC | | 9445 Ann St | | | Santa Fe Springs | CA | 90670 | |
| Mercury Technology Group, Inc. | Mary Chmaj | 6430 Oak Canyon | Suite 100 | | Irvine | CA | 92618 | |
| Mercury Technology Group, Inc. | | 6430 Oak Canyon | Suite 100 | | Irvine | CA | 92618 | |
| Mercy High School - Burlingame | | 2750 Adeline Drive | | | Burlingame | CA | 94010 | |
| Meredith W Roy | | Address Redacted | | | | | | |
| Meritor, Inc | Autumn Schoenberger | 2135 West Maple Road | | | Troy | MI | 48084 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meritor, Inc | HOLLY KAROW | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Meritor, Inc | JOHN WOLF | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Meritor, Inc | | 2135 West Maple Road | | | Troy | MI | 48084 | |
| Meritor, Inc. | Attn Accounts Receivable | 2135 W Maple Road | | | Troy | MI | 48084 | |
| Meritor, Inc. | c/o Sherrie Farrell | Dykema Gossett PLLC | 400 Renaissance Center | | Detroit | MI | 48243 | |
| Meritor, Inc. | Dykema Gossett PLLC | c/o Danielle Rushing Behrends | 112 E Pecan Street Suite 1800 | | San Antonio | TX | 78205 | |
| Meritor, Inc. | JULIE S. DORN | 1005 HIGH AVE | | | OSHKOSH | WI | 54901 | |
| Merrill Lynch | Thomas F. Jackson | 2049 Century Park East, Suite 1200 | | | Los Angeles | CA | 90067 | |
| Merrill Lynch Wealth Management | Steven Prediletto | Address Redacted | | | | | | |
| Merrimack Valley Regional Transit Authority | | 101 Arch Street | 12th Floor | | Boston | MA | 02110 | |
| Merrimack Valley Regional Transit Authority | | 85 Railroad Avenue | | | Haverhill | MA | 01835 | |
| Merriwether, Nathaniel | | Address Redacted | | | | | | |
| Mersen USA EP Corp | SALLY MAHONEY | 374 Merrimac Street | | | Newburyport | MA | 01950 | |
| Mersen USA EP Corp | | 374 Merrimac Street | | | Newburyport | MA | 01950 | |
| Mersen USA EP Corp | | PO Box 7247-6444 | | | Philadelphia | PA | 19170-6444 | |
| MESA Corporation | MATT CARTER | 9 Distribution Ct | | | Greer | SC | 29650 | |
| MESA Corporation | | PO Box 16253 | | | Greenville | SC | 29606 | |
| Messina Ndjana, Martial | | Address Redacted | | | | | | |
| Metal Solutions Inc. | Melissa Monarko | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metal Solutions Inc. | Strassburger McKenna Gutnick Gefsky | Michael G. Nicolella | 444 Liberty Avenue, Suite 2200 | | Pittsburgh | PA | 15222 | |
| Metal Solutions, Inc. | Ashley Emerick | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metal Solutions, Inc. | BOB GEER | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metal Solutions, Inc. | Brian Carney | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metal Solutions, Inc. | | 1141 Industrial Park Road | | | Vandergrift | PA | 15690 | |
| Metallurgical Technologies, Inc., P.A. | | 160 Bevan Drive | | | Mooresville | NC | 28115 | |
| Metalsa Sapi De CV | | Carr. Miguel Aleman KM 16.5 100 | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Metalsa, S.A. de C.V. | | Ave. Miguel Aleman km 16.5 #100, Centro de Apodaca | | | Apodaca | Nuevo Leon | | Mexico |
| Metaltec Steel Abrasive Company | | 41155 Joy Road | | | Canton | MI | 48187 | |
| Metcalf, Andrew | | Address Redacted | | | | | | |
| METCO Inc. | | 303 Highway 29 By-Pass | | | Anderson | SC | 29621 | |
| Metis Engineering Ltd | | 2 Colliers Gardens | | | Backwell | | BS48 3DT | United Kingdom |
| Metrolink | | 1515 River Drive | | | Moline | IL | 61265 | |
| Metrolink | | 4501 4th Ave | | | Rock Island | IL | 61201 | |
| Metropolitan Council | | 390 Robert St. N. | | | St. Paul | MN | 55101 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metropolitan Tulsa Transit Authority (MTTA) | | 510 S. Rockford Ave | | | Tulsa | OK | 74120 | |
| Metropolitan Washington Airports Authority | | 1 Aviation Circle | | | Washington | DC | 20001-6000 | |
| Metropolitan Washington Airports Authority | | 2733 Crystal Drive | | | Arlington | VA | 22202 | |
| Metropolitan Washington Airports Authority | | Two Potomac Yard | 2733 Crystal Drive | | Arlington | VA | 22202 | |
| Meza, Juan | | Address Redacted | | | | | | |
| MFG West | ANNALISE OROSCO | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MFG West | BARBARA RIVET | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MFG West | DANIEL CHIPS | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MFG West | | 9400 Holly Road | PO Box 370 | | Adelanto | CA | 92301 | |
| MGA Research Corporation | | 820 Suburban Park Drive | | | Greer | SC | 29651 | |
| MGA Research Corporation | | PO Box 689916 | | | Chicago | IL | 60695 | |
| Miami Dade County | County Attorney Office | 111 NW 1st Street | | | Miami | FL | 33128 | |
| Miami Dade County | Department of Transportation and Public Works | 111 NW 1st Street | | | Miami | FL | 33128 | |
| Miami Dade Water and Sewer Department | Attn Collection Branch/Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | |
| Miami-Dade County | County Attorney | 701 NW 1st Court 15th Floor | | | Miami | FL | 33136 | |
| Miami-Dade County Transportation & Public Works | | 111 NW 1st St, 26th Floor | | | Miami | FL | 33128 | |
| Miami-Dade County Transportation & Public Works | | 111 N.W. 1st Street, Suite 1375 | | | Miami | FL | 33128-1974 | |
| Miami-Dade County Transportation & Public Works | | 3401 N.W. 31st Street | | | Miami | FL | 33142 | |
| Miami-Dade County Transportation & Public Works | | 701 NW 1st Court, 15th Floor | | | Miami | FL | 33136 | |
| Miami-Dade County Transportation & Public Works | | 701 NW 1st Court | | | Miami | FL | 33136 | |
| Miami-Dade County Transportation & Public Works | | Transit Procurement | 701 NW 1st Court, 15th Floor | | Miami | FL | 33136 | |
| Miao Lu | | Address Redacted | | | | | | |
| Mica Electrical Material (Luhe) Co., Ltd. | Jonas Ju | Development Zone, Hedong | Guandong Province | Luhe County | Shanwei City | | 516700 | China |
| Mica Electrical Material (Luhe) Co., Ltd. | Wenyi Tang | Development Zone, Hedong | Guandong Province | Luhe County | Shanwei City | | 516700 | China |
| Micah Morrell | | Address Redacted | | | | | | |
| Micah Morrell, Drone Scope Media | | Address Redacted | | | | | | |
| Michael and Company Interiors, Inc. | | 226 Pelham Davis Circle | | | Greenville | SC | 29615 | |
| Michael Andrews-Schwind | Kirsten Andrews-Schwind | Address Redacted | | | | | | |
| Michael Andrews-Schwind | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Black Construction, Inc. | | PO Box 4294 | | | Hayward | CA | 94540 | |
| Michael C Hammond | Storyboard Media Group | Address Redacted | | | | | | |
| Michael Caron | | Address Redacted | | | | | | |
| Michael Casteel | | Address Redacted | | | | | | |
| Michael Charter | | Address Redacted | | | | | | |
| Michael Clough | | Address Redacted | | | | | | |
| Michael Cyr | | Address Redacted | | | | | | |
| Michael Dawson | | Address Redacted | | | | | | |
| MICHAEL E BEAUPRE | | Address Redacted | | | | | | |
| Michael E Boyle Consulting Services | | 7465 Maple Avenue | | | Maplewood | MO | 63143-3029 | |
| Michael F Murphy | DBA postcorptv LLC | Address Redacted | | | | | | |
| Michael F Wacht | | Address Redacted | | | | | | |
| Michael Francis Adami | DBA M. A. Communications | Address Redacted | | | | | | |
| Michael Francis Kane | | Address Redacted | | | | | | |
| Michael Frey | | Address Redacted | | | | | | |
| Michael J. Lyons | DBA Mike Lyons Photography | Address Redacted | | | | | | |
| Michael J. Sullivan | | Address Redacted | | | | | | |
| Michael K Moon | | Address Redacted | | | | | | |
| Michael McCurdy | DBA Mike McCurdy Roofing Inc. | Address Redacted | | | | | | |
| Michael Oravetz | | Address Redacted | | | | | | |
| Michael Prishlyak | DBA Webwave Co. | Address Redacted | | | | | | |
| Michael Ray Segvich | | Address Redacted | | | | | | |
| Michael Ridley | | Address Redacted | | | | | | |
| Michael Ringsrud | | Address Redacted | | | | | | |
| Michael S Stocks | | Address Redacted | | | | | | |
| Michael Sagaria | | Address Redacted | | | | | | |
| Michael Wrobel | | Address Redacted | | | | | | |
| Michele A. Russi | Christopher & Michele Russi | Address Redacted | | | | | | |
| Michele Thorne | C/O Justice Law Corporation | 751 N Fair Oaks Ave, Ste 101 | | | Pasadena | CA | 91103 | |
| Michele Thorne as Class Representative | c/o Justice Law Corporation | 751 N Fair Oaks Ave, Ste 101 | | | Pasadena | CA | 91103 | |
| Michele Thorne as PAGA | c/o Justice Law Corporation | 751 N Fair Oaks Ave, Ste 101 | | | Pasadena | CA | 91103 | |
| Michelin North America Inc | James Tillman | 2440 Hwy 39 | | | Mountville | SC | 29370 | |
| Michelin North America Inc | Jim Anderson | 515 Michelin Road | | | Greenville | SC | 29605 | |
| Michelin North America, Inc. | GAIL BAXTER | One Parkway South | | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | GENE HUTCHINS | One Parkway South | | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | GEORGE KAHALEH | One Parkway South | | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | | 3030 North Lamb Blvd, Ste 106 | | | Las Vegas | NV | 89115 | |
| Michelin North America, Inc. | | 8220 Troon Circle, Ste 200 | | | Austell | GA | 30168 | |
| Michelin North America, Inc. | | One Parkway South | | | Greenville | SC | 29615 | |
| Michelle Bolden | | Address Redacted | | | | | | |

**Exhibit F**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Mcfee | | Address Redacted | | | | | | |
| Michigan Dept of Treasury | Attn Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 | |
| Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Unclaimed Property Division | 7285 Parsons Dr | | | Dimondale | MI | 48821 | |
| Micro Precision Calibration, Inc. | | 2165 N Glassell | | | Orange | CA | 92865 | |
| Micro Precision Calibration, Inc. | | 22835 Industrial Place | | | Grass Valley | CA | 95949 | |
| Micro Precision Calibration, Inc. | | 6878 Santa Teresa Blvd | | | San Jose | CA | 95119 | |
| Micro Quality Calibration, Inc. | Conrad Kramer | 9168 De Soto Avenue | | | Chatsworth | CA | 91311 | |
| Micro Quality Calibration, Inc. | Dulce Banuelos | 9168 De Soto Avenue | | | Chatsworth | CA | 91311 | |
| MicroDAQ, LLC | | 29 Pembroke Road | | | Concord | NH | 03301 | |
| MicroDAQ, LLC | | 879 Maple Street | | | Contoocook | NH | 03229 | |
| Microgrid Labs Inc | | 2 Davis drive | | | Durham | NC | 27709 | |
| Microsemi Frequency and Time Corp | Cheri Ramsey | 3870 N. 1st Street | | | San Jose | CA | 95134 | |
| Microsemi Frequency and Time Corp | | PO Box 847325 | | | Dallas | TX | 75284-7325 | |
| Microsoft Corporation | Fox Rothschild LLP | Attn David P. Papiez | 1001 4th Ave. Suite 4400 | | Seattle | WA | 98154 | |
| Microsoft Corporation | | PO Box 842103 | | | Dallas | TX | 75282 | |
| Mid-Atlantic Electrical Services Inc. | | 150 N Monroe St | | | Wilmington | DE | 19801 | |
| Mid-Atlantic Electrical Services, Inc. | Victor Rolli | 24556 Betts Pond Rd. | | | Millsboro | DE | 19966 | |
| Mid-Atlantic Electrical Services, Inc. | | 24556 Betts Pond Rd. | | | Millsboro | DE | 19966 | |
| Middlesex County Public Schools | | 2911 General Puller Highway | | | Saluda | VA | 23149 | |
| Middlesex Truck & Auto Body, Inc. | | 65 Gerard St | | | Boston | MA | 02119 | |
| Middleton, Todd | | Address Redacted | | | | | | |
| Midwest Bus Sales Inc | | 2150 SW 27th | PO Box 338 | | El Reno | OK | 73036 | |
| Midwest Motor Supply Co., Inc. | Kimball Midwest | 4800 Roberts Road | | | Columbus | OH | 43228 | |
| Miguel Angel Nunez | | Address Redacted | | | | | | |
| Miguel Angel Salazar Govea | S1 Cleaning | Address Redacted | | | | | | |
| Mijares, Exson | | Address Redacted | | | | | | |
| Mike Lee | | Address Redacted | | | | | | |
| Mike W Zehner | | Address Redacted | | | | | | |
| Mikes Canvas | | Address Redacted | | | | | | |
| Miles Fiberglass & Composites, Inc | Mollie LeClaire | 8855 SE Otty Road | | | Happy Valley | OR | 97086 | |
| Miles Fiberglass & Composites, Inc | | 11401 SE Jennifer St. | | | Clackamas | OR | 97015 | |
| Mill Supply Inc | CYNTHIA M MCCRAY | 19801 MILES ROAD | PO Box 28750 | | Cleveland | OH | 44128 | |
| Mill Supply Inc | | 19801 Miles Road | | | Cleveland | OH | 44128 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Millbrook Revolutionary Engineering, Inc. | | 36865 Schoolcraft Rd. | Ste 1 | | Livonia | MI | 48150 | |
| Miller Electric Company | | 6805 Southpoint Parkway | | | Jacksonville | FL | 32216 | |
| Miller Jr., James | | Address Redacted | | | | | | |
| Miller, Brian | | Address Redacted | | | | | | |
| Miller, Charles | | Address Redacted | | | | | | |
| Miller, Joshua | | Address Redacted | | | | | | |
| Miller, Julie | | Address Redacted | | | | | | |
| Miller, Kevin | | Address Redacted | | | | | | |
| Miller, Randall | | Address Redacted | | | | | | |
| Miller, Richard | | Address Redacted | | | | | | |
| Miller, Sherri | | Address Redacted | | | | | | |
| Miller, Zachary | | Address Redacted | | | | | | |
| Milligan, David | | Address Redacted | | | | | | |
| Mills, Shelia | | Address Redacted | | | | | | |
| Miltec Rapid Manufacturing Systems LLC | Marshall Liles | 357 Hidden Cove Ln | | | Winchester | TN | 37398 | |
| Milwaukee Composites, Inc. | | 6055 S. Pennsylvania Avenue | | | Cudahy | WI | 53110 | |
| Milwaukee Composites, Inc. | | PO Box 780647 | | | Philadelphia | PA | 19178-0647 | |
| Mimecast North America Inc | Edgar Genosa | 480 Plesant Street | | | Watertown | MA | 02472 | |
| Mimecast North America Inc | | 191 Spring Street | | | Lexington | MA | 02421 | |
| Mimecast North America Inc | | Department CH 10922 | | | Palatine | IL | 60055-0922 | |
| Minervini, David | | Address Redacted | | | | | | |
| Mingbo Jiao | | Address Redacted | | | | | | |
| Minitab, LLC | | 1829 Pine Hall Road | | | State College | PA | 16801-3210 | |
| Minji Lee | | Address Redacted | | | | | | |
| Minnesota Dept of Commerce | Unclaimed Property Program | 85 7th Place East, Ste 280 | | | St Paul | MN | 55101-2198 | |
| Minnesota Dept of Revenue | | 600 North Robert Street | | | St. Paul | MN | 55101 | |
| Minnesota Public Transit Association | MPTA | 525 Park Street | Suite 240 | | Saint Paul | MN | 55103 | |
| Minnesota Revenue | | Mail Station 1765 | | | St. Paul | MN | 55145-1765 | |
| Minor, Matthew | | Address Redacted | | | | | | |
| Miracle, David | | Address Redacted | | | | | | |
| Mirades, Thomas | | Address Redacted | | | | | | |
| Mirza, Sophya | | Address Redacted | | | | | | |
| Mishimoto | | 7 Boulden Circle | | | New Castle | DE | 19720 | |
| Mishra, Suchismita | | Address Redacted | | | | | | |
| Mission Cloud Services, Inc. | Douglas R. Gooding | Choate Hall and Stewart LLP | 2 International Place | | Boston | MA | 02110 | |
| Mission Cloud Services, Inc. | Heather Siegel | 4470 W Sunset Blvd Suite 107 PMB 94146 | | | Los Angeles | CA | 90027 | |
| Mission Cloud Services, Inc. | | 4470 W Sunset Blvd | Suite 107 | PMB 94146 | Los Angeles | CA | 90027 | |
| Mission CTRL - MC2 | | 39 Chenery St | | | San Francisco | CA | 94131 | |
| Mississipi Treasury Office of the State Treasurer | Unclaimed Property Division | PO Box 138 | | | Jackson | MS | 39205-0138 | |

**Exhibit F**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mississippi Child Support | | P.O. Box 23094 | | | Jackson | MS | 39225 | |
| Mississippi Department of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Missoula Urban Transportation District | John Roseboom | 1221 Shakespeare St | | | Missoula | MT | 59802 | |
| Missoula Urban Transportation District | | 1221 Shakespeare St | | | Missoula | MT | 59802 | |
| Missouri Department of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Missouri Dept of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Public Transit Association | Kimberly Celia | 911 Washington Ave | Suite 200 | | St. Louis | MO | 63101 | |
| Missouri State Treasury | Unclaimed Property Division | PO Box 1272 | | | Jefferson City | MO | 65102-1272 | |
| Mistequay Group, Ltd | CHRISTINA JONES | JRJ Manufacturing Inc | 1156 N. Niagara Street | | Saginaw | MI | 48602 | |
| Misumi USA Inc | Ktrena Spencer | 1717 N Penny Lane | Suite 200 | | Schaumburg | IL | 60173 | |
| Misumi USA Inc | | 1717 N Penny Lane | Suite 200 | | Schaumburg | IL | 60173 | |
| Misumi USA Inc. | AR -Jessica Jewell | 1475 E Woodfield Rd Suite 1300 | | | Schaumburg | IL | 60173 | |
| Misumi USA Inc | | 26797 Network Place | | | Chicago | IL | 60673-1267 | |
| Mitchell, Jeffrey | | Address Redacted | | | | | | |
| Mitchell, Jeffrey | | Address Redacted | | | | | | |
| Mitre, Jesus | | Address Redacted | | | | | | |
| Mitsui & Co., LTD. | | 1-3 Marunouchi 1-Chome Chiyoda-ku | | | Japan | | 100-8631 | Japan |
| Mitsui & Co., LTD. | | 1-3, Marunouchi 1-Chome | | | Chiyouda-ku | Tokyo | 100-8631 | Japan |
| Mitsui & Co., LTD. | | 1-3, Marunouchi 1-chrome | | | Chiyoda-ku | Tokyo | 100-8631 | Japan |
| MKP Parts | DELIANA VAN DER WEGEN | Gildeweg 22 | | | Nootdorp | | 2632 BA | Netherlands |
| MKP Parts | MARK Kieviet | Gildeweg 22 | | | Nootdorp | | 2632 BA | Netherlands |
| Mobile Climate Control, Corp. | Debbie Oliver | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Climate Control, Corp. | Donna Irving-Wright | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Climate Control, Corp. | Ildiko Grant | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Climate Control, Corp. | | 7540 Jane Street | | | Vaughan | ON | L4K 0A6 | Canada |
| Mobile Climate Control, Corp. | | 400 S Salem Church Rd | | | York | PA | 17408-5501 | |
| Mobile Climate Control, Corp. | | 75 Remittance Drive | Suite 6668 | | Chicago | IL | 60675-6668 | |
| Mobile Communications America, Inc. | Alicia Ross | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | CHRIS SIMPSON | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | Ronnie Channell | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mobile Communications America, Inc. | | 100 Dunbar Street, Suite 304 | | | Spartanburg | SC | 29306 | |
| Mobile Communications America, Inc. | | 4 SULPHUR SPRINGS RD | | | Greenville | SC | 29617 | |
| Mobile Communications America, Inc. | | PO Box 1458 | | | Charlotte | NC | 28207 | |
| Mobile Communications America, Inc. | | PO Box 3364 | | | Spartanburg | SC | 29304 | |
| Mobile Mark Inc | Christian Hansen | 1140 W. Thorndale | | | Itasca | IL | 60143 | |
| Mobile Mark Inc | NICK Mobile Mark Inc | 1140 W. Thorndale | | | Itasca | IL | 60143 | |
| Mobile Mark Inc | | 1140 W. Thorndale | | | Itasca | IL | 60143 | |
| Mobile Power Solutions | | 6260 SW Arctic Dr | | | Beaverton | OR | 97005 | |
| Mobile Relay Associates | Raycom | 15330 Vermont Avenue | | | Paramount | CA | 90723 | |
| Mobileye Inc | | 1350 Broadway | Suite 1600 | | New York | NY | 10018 | |
| Mobility Forefront LLC | Mr. Shinichi Ban | Attention TKNDM | 2-1, Otemachi 1-Chrome, Chiyoda-ku | | Tokyo | | 100-8631 | Japan |
| Mobility Forefront LLC | MyPower Corp | Shingo Yamaguchi | 1875 S. Grant Street, Suite 520 | | San Mateo | CA | 94402 | |
| Mobility Forefront LLC | | 535 Middlefield Road | Suite 100 | | Menlo Park | CA | 94025 | |
| Modder, Robert | | Address Redacted | | | | | | |
| Modern Mail Services, Inc. | | Modern Express Courier | P.O. Box 8195 | | Walnut Creek | CA | 94596 | |
| ModernTech Corporation | | 1626 Downtown West Blvd | | | Knoxville | TN | 37919 | |
| Modine Manufacturing Company | Atty Erin A. West | Godfrey Kahn, S.C. | One East Main St, Ste 500 | | Madison | WI | 53703 | |
| Modine Manufacturing Company | Atty Heather Downs Russell | 1500 DeKoven Avenue | | | Racine | WI | 53403 | |
| Modine Manufacturing Company | BEN WHITE | PO Box 809625 | | | Chicago | IL | 60680 | |
| Modine Manufacturing Company | Katie Brittney Thomas | PO Box 809625 | | | Chicago | IL | 60680 | |
| Modine Manufacturing Company | KEITH PING | PO Box 809625 | | | Chicago | IL | 60680 | |
| Modine Manufacturing Company | | PO Box 809625 | | | Chicago | IL | 60680 | |
| MOEV, Inc. | | 907 Westwood Blvd, | Suite 420 | | Los Angeles, | CA | 90024 | |
| Mohamad Saad | | Address Redacted | | | | | | |
| Mohawk Resources Ltd | | PO Box 110 | | | Amsterdam | NY | 12010 | |
| Mohawk Southeast, Inc. | | 601 Eastchester Drive | Suite D | | High Point | NC | 27262 | |
| Mohmoud, Adam | | Address Redacted | | | | | | |
| Molded Devices, Inc. | | 740 W Knox Rd | | | Tempe | AZ | 85284-3800 | |
| Molded Fiber Glass | ERIC BRACE | 55 Fourth Ave. | | | Union City | PA | 16438 | |
| Moldes y Exhibidores S.A. de C.V. | | Paseo Tollocan No 128 Local K | | | Lerma | | | Mexico |
| Moldovan, Lorand | | Address Redacted | | | | | | |
| Molina Jr., Leonel | | Address Redacted | | | | | | |
| MOLINA, LEONEL | | Address Redacted | | | | | | |
| Momentum Manufacturing Group - Engineered Extrusions LLC | | PO Box 270 | | | Franklin | NH | 03235-0270 | |
| Moncada, Luis | | Address Redacted | | | | | | |
| Monika Goralski | | Address Redacted | | | | | | |
| Monique Jester | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monoprice, Inc. | | PO Box 740417 | | | Los Angeles | CA | 90074-0417 | |
| Monreal, Steve | | Address Redacted | | | | | | |
| Monroe Magnus LLC | DBA Magnus Mobility Systems | 2805 Barranca Parkway | | | Irvine | CA | 92606 | |
| Monroe Magnus LLC | Scott Smullen | 2805 Barranca Parkway | | | Irvine | CA | 92606 | |
| Monroe Magnus LLC | Scott Smullen | 1110 East Elm Ave | | | Fullerton | CA | 92831 | |
| Montana Department of Revenue | | PO Box 8021 | | | Helena | MT | 59604 | |
| Montana Dept of Revenue | Attn Bankruptcy Dept | Tammie Chenoweth & Marci Ballard Gohn | 125 N. Roberts | P.O. Box 5805 | Helena | MT | 59604-5805 | |
| Montana Dept of Revenue | Unclaimed Property | PO Box 5805 | | | Helena | MT | 59604-5805 | |
| Montana Transit Associaton | | 2820 S. Higgins Avenue | | | Missoula | MT | 59801 | |
| Montano Martinez, Jovan | | Address Redacted | | | | | | |
| Montano, Jonathan | | Address Redacted | | | | | | |
| Monteith, Ashley | | Address Redacted | | | | | | |
| Montes Bros. Construction Inc | DBA MBC INC | PO Box 5564 | | | Hercules | CA | 94547 | |
| Montes Solano, Carlos | | Address Redacted | | | | | | |
| Montes, Moana | | Address Redacted | | | | | | |
| Montgomery County Maryland Office of Procurement | | 16700 Crabbs Branch Way | | | Rockville | MD | 20855 | |
| Montgomery County Maryland Office of Procurement | | 255 Rockville Pike, Suite 180 | | | Rockville, | MD | 20850-4186 | |
| Montgomery County, MD | | 101 Monroe St. | 8th Floor | | Rockville | MD | 20850 | |
| Montiel, Ruben | | Address Redacted | | | | | | |
| Montoya, Emanuel | | Address Redacted | | | | | | |
| Moody, Elexus | | Address Redacted | | | | | | |
| Moody, Kristopher | | Address Redacted | | | | | | |
| Moody, Nicholas | | Address Redacted | | | | | | |
| Moon Roof Corporation of America | DBA MRC Manufacturing | 28117 Groesbeck Highway | | | Roseville | MI | 48066 | |
| Moonsook Chang SIN 7974 | Moonsook Chang | Address Redacted | | | | | | |
| Moore & Balliew Oil Company Inc. | | 2903 Rutherford Rd | | | Taylors | SC | 29687 | |
| Moore, Christopher | | Address Redacted | | | | | | |
| Moore, Lindsay | | Address Redacted | | | | | | |
| Moore, Terry | | Address Redacted | | | | | | |
| Moorhouse, Deanna | | Address Redacted | | | | | | |
| Morales, Alejandro | | Address Redacted | | | | | | |
| Morales, Andrew | | Address Redacted | | | | | | |
| Morales, Gabriel | | Address Redacted | | | | | | |
| Morales, Joshua | | Address Redacted | | | | | | |
| Moran, Stephanie | | Address Redacted | | | | | | |
| MORE Consulting | Michael C. Orosco | 60 W Main Ave Ste 21 | | | Morgan Hill | CA | 95037-4571 | |
| MORE Consulting, Inc. | | 60 W. Main Ave. | Suite 21 | | Morgan Hill | CA | 95037 | |
| Moreno Jr., Edward | | Address Redacted | | | | | | |
| Moreno Jr., Ignacio | | Address Redacted | | | | | | |
| Moreno, Brandon | | Address Redacted | | | | | | |
| Moreno, Gildardo | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moreno, Nicholas | | Address Redacted | | | | | | |
| Moreno, Rebecca | | Address Redacted | | | | | | |
| Morfin Rios, Jared | | Address Redacted | | | | | | |
| Morfin, Oliver | | Address Redacted | | | | | | |
| Morgan Louise Imrie Osment | | Address Redacted | | | | | | |
| Morgan Stanley | | 1585 Broadway Avenue | | | New York | NY | 10036 | |
| Morgan Stanley Domestic Holdings, Inc. | | 1585 Broadway Lowr B | | | New York | NY | 10036-8200 | |
| Morgan, Frank | | Address Redacted | | | | | | |
| Morgan, Graham | | Address Redacted | | | | | | |
| Morgan, James | | Address Redacted | | | | | | |
| Moring, Leonard | | Address Redacted | | | | | | |
| Morris South | | 350 Electronics Boulevard | | | Huntsville | AL | 35824 | |
| Morris, Amanda | | Address Redacted | | | | | | |
| Morris, Nichols, Arsht & Tunnel LLP | Derek C. Abbott | 1201 North Market Street, 16th Floor | | | Wilmington | DE | 19801 | |
| Morrison, Nathan | | Address Redacted | | | | | | |
| Morrow, Ryan | | Address Redacted | | | | | | |
| Morton, Alden | | Address Redacted | | | | | | |
| Moser Services Group, LLC | DBA EV Charge Solutions | 7464 W. Henrietta Rd. | | | Rush | NY | 14543 | |
| Moss Marketing | | 215 S Wadsworth Blvd | Suite 220 | | Lakewood | CO | 80226 | |
| Motion & Flow Control | McCoy Sales Corporation | PO Box 270088 | | | Littleton | CO | 80127-0088 | |
| Motion AI | Motion Industries | 1605 Alton Road | | | Birmingham | AL | 35210 | |
| Motion and Flow Control Products Inc. | | 7941 Shaffer Parkway | PO Box 270088 | | Littleton | CO | 80127 | |
| Motion and Flow Control Products Inc. | | 8433 Solution Center | | | Chicago | IL | 60677-8004 | |
| Motion Industries | | 2041 Saybrook Ave | | | Los Angeles | CA | 90040 | |
| Motion Industries, Inc | GPC | 2041 Saybrook Ave | | | Los Angeles | CA | 90040 | |
| Motion Industries, Inc | GPC | 8076 Central Ave | | | Newark | CA | 94560 | |
| Motion Industries, Inc | GPC | File 57463 | | | Los Angeles | CA | 90074-7463 | |
| Motion Savers Inc. | | 8573 Mason Montgomery Rd | Suite # 40 | | Mason | OH | 45040 | |
| Motion Savers Inc. | | 9378 Mason Montgomery Rd | | | Mason | OH | 45040 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | Daniel Skelton | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | Eric Kettunen | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | Greg Lumley | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 24445 Forterra Dr | | | Warren | MI | 48089 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | | | Gaffney | SC | 29340 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | JOHN FRIESEN | | Gaffney | SC | 29340 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | MATT GLEASON | | Gaffney | SC | 29340 | |
| Motor City Racks, Inc. | Essex Weld | 597 Ford Road | MESLER | | Gaffney | SC | 29340 | |
| Motor Vehicle Industry Licensing Board | | PO Box 3469 | | | Honolulu | HI | 96801 | |
| Motorola Solutions Inc | | PO Box 404059 | | | Atlanta | GA | 30384 | |
| Motter, Andrew | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mottram, Paul | | Address Redacted | | | | | | |
| Mottsmith, Rosemary | | Address Redacted | | | | | | |
| Mountain Machinery Repair Inc. | | 939 Edgecliff Drive | | | Reno | NV | 89523 | |
| Mouser Electronics | EMILY GAY | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Mouser Electronics | Jamie Sprague | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Mouser Electronics | Kiyaun Washington | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Mouser Electronics | | PO Box 99319 | | | Ft. Worth | TX | 78199-0319 | |
| Movement Search LLC | | 20 W Washington Street | Suite 14 | | Clarkston | MI | 48346 | |
| Mowry, Tyler | | Address Redacted | | | | | | |
| Mozy, Inc | DBA Decho Corp | 15767 Collections Center Dr | | | Chicago | IL | 60693 | |
| MPS Industries Inc. | | 10991 Petal St | | | Dallas | TX | 75238 | |
| MPS Industries Inc. | | 19210 S. Vermont Ave | Bldg D-415 | | Gardena | CA | 90248 | |
| MPTA | Samantha Schwanke | 525 Park Street | Ste. 240 | | St. Paul | MN | 55103 | |
| Mr. Philip S. Gil | | Address Redacted | | | | | | |
| Mr. Sheyn Brezniak | | Address Redacted | | | | | | |
| MRCagney Pty Limited | | Level 4 | 12 O Connell Street | | Auckland | | 1010 | New Zealand |
| MrMr Industry, Inc | | 1725 Orangethorpe Park | | | Anaheim | CA | 92801 | |
| MSC Industrial Supply Co. | RUTH VEGA | PO Box 953635 | | | Saint Louis | MO | 63195-3635 | |
| MSC Industrial Supply Co. | | PO Box 953635 | | | Saint Louis | MO | 63195-3635 | |
| MSC Industrial Supply Company | | 515 Broadhollow Road | | | Melville | NY | 11747 | |
| MSC Software Corporation | | 4675 MacArthur Court | Suite 9 | | Newport Beach | CA | 92660 | |
| MSC Software Corporation | | PO Box 535277 | | | Atlanta | GA | 30353-5277 | |
| MSDSonline Inc. DBA VelocityEHS | | 27185 Network Place | | | Chicago, | IL | 60673 | |
| MSI-Viking Gage, LLC | | PO Box 537 | 321 Tucapau Rd | | Duncan | SC | 29334 | |
| MSMB Construction Maintenance | Michael C. Waters | 10 Ladbroke Road | | | Greenville | SC | 29615 | |
| MSMB Construction Maintenance | | 101 Folkstone Court | | | Easley | SC | 29640 | |
| MSMB Construction Maintenance | | 10 Ladbroke Road | | | Greenville | SC | 29615 | |
| MSMB Construction Maintenance | | 12 Willow Drive | | | Greenville | SC | 29609 | |
| MTA New York City Transit | | 2 Broadway, 19th Floor | | | New York | NY | 10004 | |
| MTB Transit Solutions Inc. | Tom Glover | 8170 Lawson Road | | | Milton | ON | L9T 5C4 | Canada |
| Mubea, Inc. | | PO Box 636331 | | | Cincinnati | OH | 45263 | |
| Much Shelist, P.C. | | 191 North Wacker Drive | Suite 1800 | | Chicago | IL | 60606 | |
| Mullaney, Morgan | | Address Redacted | | | | | | |
| Mullen Coughlin, LLC | | 426 W Lancaster Avenue | Suite 200 | | Devon | PA | 19333 | |
| Multi-Service Technology Solutions | | 7601 Penn Ave. South | | | Richfield | MN | 55423 | |
| Multi-Service Technology Solutions | | PO Box 731247 | | | Dallas | TX | 75373-1247 | |
| Munaco Sealing Solutions, Inc. | Tim Ennis | 5 Ketron Court | | | Greenville | SC | 29607 | |
| Munaco Sealing Solutions, Inc. | | 5 Ketron Court | | | Greenville | SC | 29607 | |
| Munafo, Allison | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Munich Electrification | Adria Riera | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification | Katrin Frommelt | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification | Vladislavs Kabanovs | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification | | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Munich Electrification | | Lindwumstr. 95 | | | Muenchen | | 80377 | Germany |
| Municipal Emergency Services, Inc. | Travis Cone | PO Box 656 | | | Southbury | CT | 06488 | |
| Municipal Maintenance Equipment, Inc. | | 4634 Mayhew Road | | | Sacramento | CA | 95827 | |
| Municipal Service Center North MSCN Garage | | 55 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| Murphy, Devin | | Address Redacted | | | | | | |
| Murphy, Joseph | | Address Redacted | | | | | | |
| Mustafa, Sabreenah | | Address Redacted | | | | | | |
| Mutual Solutions LLC | | 84 Saw Mill Road | | | Branford | CT | 06405 | |
| MV Transportation, Inc. | Janet Zimmerman | 2024 College Street | | | Elk Horn | IA | 51531 | |
| MWS Auto Services Inc. d/b/a Marietta Wrecker Service | | 950 Allgood Rd NE | | | Marietta | GA | 30062 | |
| Mycorrxyz Inc. | Pioneer | 2 Sandpoint Dr | | | Richmond | CA | 94804 | |
| Mycorrxyz Inc. dba Pioneer | | 2 Sandpoint Dr | | | Richmond | CA | 94804 | |
| Myers, Kevin | | Address Redacted | | | | | | |
| Myers, Kevin | | Address Redacted | | | | | | |
| Myers, Larry | | Address Redacted | | | | | | |
| Myrone De Castro | | Address Redacted | | | | | | |
| Myun, Jesse | | Address Redacted | | | | | | |
| N.F. Smith & Associates, L.P. | | 5306 Hollister Street | | | Houston | TX | 77040 | |
| Na An | | Address Redacted | | | | | | |
| Nadzam, Eric | | Address Redacted | | | | | | |
| Naidu, Navneel | | Address Redacted | | | | | | |
| Naidu, Tenesh | | Address Redacted | | | | | | |
| Nain, Raman | | Address Redacted | | | | | | |
| Nair, Jishnu Sudhir | | Address Redacted | | | | | | |
| Naldoza, Steve | | Address Redacted | | | | | | |
| NameStormers | Intrinsics, Inc. | 2201 East Windsor Road | | | Austin | TX | 78703 | |
| Nano Precision Manufacturing, Inc | Jay Lee | 4580 Enterprise Street | | | Fremont | CA | 94538 | |
| NAPA AUTO PARTS | CHARLOTTE AR/AP CHARLOTTE AR/AP | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| NAPA AUTO PARTS | Debbie Gosnell | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| NAPA AUTO PARTS | Jeff Orndorff | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| NAPA AUTO PARTS | | 1014 Laurens Rd. | | | Greenville | SC | 29607 | |
| Napa Valley Transportation Authority | | 625 Burnell Street | | | Napa | CA | 94559 | |
| Narayanan Srinivasan | Fulfeelment, LLC | 2201 Long Prairie Road Suite 107-325 | | | Flower Mound | TX | 75022 | |
| Narayanan Srinivasan | Fulfeelment, LLC | 3813 Appleton Ln | | | Flower Mound | TX | 75022 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Narayanasamy, Sankaranarayanan | | Address Redacted | | | | | | |
| NASDAQ Private Market - LBX #41700 | | PO Box 780700 | | | Philadelphia | PA | 19178-0700 | |
| Nasdaq, Inc | DBA nasdaq Corporate Services, LLC | One Liberty Plaza - 49th FL | | | New York | NY | 10006 | |
| Nashville Metropolitan Transit Authority (MTA) | | 430 Myatt Drive | | | Nashville | TN | 37115 | |
| Nasiphandone, John | | Address Redacted | | | | | | |
| Nass Jr., Thomas | | Address Redacted | | | | | | |
| Nassau County, NY | | 998 East Old Country Road | Suite C, PMB #260 | | Plainview | NY | 11803 | |
| Nassiri, Navid | | Address Redacted | | | | | | |
| Natalie C Metcalf | | Address Redacted | | | | | | |
| Natalie Marie Ramirez | | Address Redacted | | | | | | |
| Nathan Jones | | Address Redacted | | | | | | |
| Nathan Miller | | Address Redacted | | | | | | |
| Nathan Mitz | | Address Redacted | | | | | | |
| Nathania, Monica | | Address Redacted | | | | | | |
| National Association for Pupil Transportation (NAPT) | Brianne Peck | 1840 Western Avenue | | | Albany | NY | 12203 | |
| National Association of Corporate Directors | | 1515 N. Courthouse Road | Suite 1200 | | Arlington | VA | 22201 | |
| National Business Furniture LLC | | 3530 Wilshire Blvd | Suite 710 | | Los Angeles | CA | 90010 | |
| National Business Furniture LLC | | 770 South 70th Street | | | Milwaukee | WI | 53214 | |
| National Car Rental | | PO Box 801770 | | | Kansas City | MO | 64180 | |
| National Cart LLC | | 3125 Boschertown Road | | | St. Charles | MO | 63301 | |
| National Highway Traffic Safety Administration | | 1200 New Jersey Avenue SE | West Building | | Washington | DC | 20590 | |
| National Instruments Corporation | | PO Box 202262 | | | Austin | TX | 78759 | |
| National Integrated Systems, Inc. | | 47676 Galleon Drive | | | Plymouth | MI | 48170 | |
| National Safety Council | | 1121 Spring Lake Drive | | | Itasca | IL | 60143-3201 | |
| National Sheet Metal Machines, Inc. | | PO Box 72 | Attn Tim Cantrell | | Smartt | TN | 37378 | |
| National Test Equipment Inc. | | 1935 Plaza Real | | | Oceanside | CA | 92056 | |
| National Union Fire Insurance Company of Pittsburgh, Pa. | | 1271 Ave of the Americas, Fl 37 | | | New York | NY | 10020-1304 | |
| Nava, Efrain | | Address Redacted | | | | | | |
| Navarro, Angel | | Address Redacted | | | | | | |
| Navex Global Inc. | | 5500 Meadows Rd. | Suite 500 | | Lake Oswego | OR | 97035 | |
| Navisite LLC | Remote DBA Experts, LLC | 400 Minuteman Rd | | | Andover | MA | 01810 | |
| Navistar, Inc. | DBA Navistar Proving Grounds | 1111 Northshore Drive | | | Knoxville | TN | 37919 | |
| Navistar, Inc. | Ellen Mahaffey | 2701 Navistar Drive | | | Lisle | IL | 60532 | |
| Navistar, Inc. | Jonathan Sundheimer | Barnes and Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Navistar, Inc. | Scott VanDorn, Procurement Director | 2701 Navistar Drive | | | Lisle | IL | 60532 | |
| Navistar, Inc. | | 10400 West North Avenue | | | Melrose Park | IL | 60160 | |
| Navistar, Inc. | | 2961 Mound Road | | | Joliet | IL | 60436 | |
| Navistar, Inc. | | 4375 South Loop | 1604 East BLDG #3 | | Elmendorf | TX | 78112 | |
| Naylor LLC | Alicia Casos | PO Box 677251 | | | Dallas | TX | 75267 | |
| Naylor LLC | | 5950 NW 1st Place | | | Gainesville | FL | 32607-6018 | |
| Naylor LLC | | Naylor (Canada) | PO Box 66512 | AMG OHare | Chicago | IL | 60666-0512 | |
| Naylor LLC | | PO Box 677251 | | | Dallas | TX | 75267 | |
| NC Coatings LLC | James McDaniel | 178 North Main Street | | | Stanley | NC | 28164 | |
| NC Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| NC Dept of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0150 | |
| NC Division of Motor Vehicles, Fiscal Section | | PO Box 29615 | | | Raleigh | NC | 27626 | |
| NCC Automated Systems, Inc. | | 255 Schoolhouse Road | | | Souderton | PA | 18964 | |
| Neal, Alex | | Address Redacted | | | | | | |
| Neal, Gerber & Eisenberg, LLP | | 2 North LaSalle St | | | Chicago | IL | 60602 | |
| Neal, Stephen | | Address Redacted | | | | | | |
| NEBR | | Building 141 JFK Airport (347-517-1113) | | | Jamaica | NY | 11430 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | Nebraska State Office Building | 301 Centennial Mall South | | Lincoln | NE | 68508 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebraska State Treasurer | Unclaimed Property Division | 809 P St | | | Lincoln | NE | 68508-1390 | |
| Ned Van Allan | Edward Van Allan | Address Redacted | | | | | | |
| Neelamraju, Hanumantharao | | Address Redacted | | | | | | |
| Neely Electric Inc. | | 10481 Mocassin Ln. | | | Missoula | MT | 59808 | |
| Nefab Packaging, Inc. | DBA Nefab Packaging West, LLC | 204 Airline Drive, Ste 100 | | | Coppell | TX | 75019 | |
| Nefab Packaging, Inc. | DBA Nefab Packaging West, LLC | 8477 Central Ave | | | Newark | CA | 94560 | |
| Nelson Global Products | | 1560 Williams Drive | | | Stoughton | WI | 53589-3336 | |
| Nelson, Samuel | | Address Redacted | | | | | | |
| Nemec, Jack | | Address Redacted | | | | | | |
| Nereson, Brent | | Address Redacted | | | | | | |
| Nestle Waters North America dba ReadyRefresh by Nestle | | PO Box 856192 | | | Louisville | KY | 40285 | |
| Nestle Waters North America dba ReadyRefresh by Nestle | | PO Box 856680 | | | Louisville | KY | 40285 | |
| NETAPP INC. | | 3600 Olsen Dr | | | San Jose | CA | 95128 | |
| Netapp, Inc. | Attn Lawrence Schwab/Gaye Heck | c/o Bialson, Bergen and Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | |
| NetLink Inc. | | 206 Woods Lake Road | | | Greenville | SC | 29607 | |
| Netskope, Inc. | Attn Director or Officer | 2445 Augustine Dr. 3rd Floor | | | Santa Clara | CA | 95054 | |
| Netvu Limited | STEVE BEAVEN | No. 1 Thellow Heath Park | Northwich Road | | Antrobus | Cheshire | CW9 6JB | United Kingdom |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Network Controls & Electric, Inc. | Carole Toth | 1521 S. Buncombe Rd | | | Greer | SC | 29651 | |
| Network Controls & Electric, Inc. | | 136 Johns Rd. | | | Greer | SC | 29650 | |
| Network Controls & Electric, Inc. | | 1521 S. Buncombe Rd | | | Greer | SC | 29651 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | | | Carson City | NV | 89706 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 700 E. Warm Springs Rd. 2nd Floor | | | Las Vegas | NV | 89119 | |
| Nevada Office of the State Treasurer | Unclaimed Property Division | Grant Sawyer Bldg | 555 E Washington Ave Ste 4200 | | Las Vegas | NV | 89101 | |
| Nevarez, Humberto | | Address Redacted | | | | | | |
| New Eagle, LLC | | 3588 Plymouth Road | #272 | | Ann Arbor | MI | 48105 | |
| New England Transit Sales, Inc. | | 30 Progress Avenue | | | Tyngsboro | MA | 01879 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 Pleasant St. (Medical & Surgical Building) | Governor Hugh Gallen State Office Park | | Concord | NH | 03301 | |
| New Hampshire State Treasury | Abandoned and Unclaimed Property | 25 Capitol St, Room 121 | | | Concord | NH | 03301 | |
| New Jersey Division of Taxation | | PO Box 666 | | | Trenton | NJ | 08646-0666 | |
| New Jersey Unclaimed Property Administration | | PO Box 214 | | | Trenton | NJ | 08625 | |
| New Mexico Taxation and Revenue Department | | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Dept | Unclaimed Property Office | 1200 South St Francis Dr | | | Santa Fe | NM | 87504 | |
| New York City Department of Finance | | 1 Centre St Floor 22 | | | New York | NY | 10007 | |
| New York City Transit Authority | | 48-05 Grand Ave | | | Maspeth | NY | 11378 | |
| New York City Transit Authority | | 750 Zerega Avenue | ATTN Mr. Gianfranco DiMeglio | | Bronx | NY | 10473 | |
| New York Public Transit Association Inc. | | 136 Everett Road | | | Albany | NY | 12205 | |
| New York State Department of Taxation | | W A Harriman Campus Building 9 | | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Office of the State Comptroller | Office of Unclaimed Funds | 110 State St | | | Albany | NY | 12236 | |
| New, Gerald | | Address Redacted | | | | | | |
| Neware Technology Limited | | Offic C 22/F, YHC TOWER | NOS 1 SHEUNG YUET ROAD | KOWLOON BAY KLN | HONG KONG | | 999077 | China |
| Newark Element 14 | | 33190 Collection Center Drive | | | Chicago | IL | 60693-0331 | |
| Newegg Business Inc. | | 17560 Rowland St. | | | City Of Industry | CA | 91748 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newport Corporation | MKS Instruments, Inc. | 1791 Deere Avenue | | | Irvine | CA | 92606 | |
| Newspaper Agency Company, LLC | DBA Utah Media Group | PO Box 2220 | | | Salt Lake City | UT | 84110-2220 | |
| NexGen Search Solutions, LLC | | PO Box 2689 | | | Edwards | CO | 81632 | |
| Nexsen Pruet LLC | | 101 Bullitt Lane, Suite 205 | | | Toledo | OH | 43604 | |
| Nexsen Pruet LLC | | PO Drawer 2426 | | | Columbia | SC | 29202 | |
| NextEnergy Center | | 461 Burroughs Street | | | Detroit | MI | 48202 | |
| Nguyen, Daniel | | Address Redacted | | | | | | |
| Nguyen, David | | Address Redacted | | | | | | |
| Nguyen, Don | | Address Redacted | | | | | | |
| Nguyen, Hieu | | Address Redacted | | | | | | |
| Nguyen, Jimmy | | Address Redacted | | | | | | |
| Nguyen, Ngoc | | Address Redacted | | | | | | |
| Nguyen, Ryan | | Address Redacted | | | | | | |
| Nguyen, Tai | | Address Redacted | | | | | | |
| Nguyen, Vi | | Address Redacted | | | | | | |
| NHResearch, LLC | | 16601 Hale Avenue | | | Irvine | CA | 92606 | |
| Niagara Frontier Transportation Authority | | 181 Ellicott St | | | Buffalo | NY | 14203 | |
| Nicholas A. Packer | | Address Redacted | | | | | | |
| Nicholas Cho | | Address Redacted | | | | | | |
| Nicholas Martin | | Address Redacted | | | | | | |
| Nicholson III, Dale | | Address Redacted | | | | | | |
| Nicholson, Thomas | | Address Redacted | | | | | | |
| Nick Paramo | | Address Redacted | | | | | | |
| Nick Storto | | Address Redacted | | | | | | |
| Nicklaus, Tyler | | Address Redacted | | | | | | |
| Nicolaou, Alexander | | Address Redacted | | | | | | |
| Nielsen, Roger | | Address Redacted | | | | | | |
| Nielsen, Taylor | | Address Redacted | | | | | | |
| Nielsen, Ulrik | | Address Redacted | | | | | | |
| Nikhil Lulla | | Address Redacted | | | | | | |
| Nikhil Singh | | Address Redacted | | | | | | |
| Nikola Corporation | Bruna Chiosini & Nikola Legal | 4141 E. Broadway Rd. | | | Phoenix | AZ | 85040 | |
| Nikola Corporation | Pillsbury Winthrop Shaw Pittman LLP | Attn Alana A. Lyman | 31 West 52nd Street | | New York | NY | 10019 | |
| Nikola Corporation | Pillsbury Winthrop Shaw Pittman LLP | Attn Joshua D. Morse | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94111-5998 | |
| Nikola Corporation | Steve Cook | 4141 E. Broadway | | | Phoenix | AZ | 85040 | |
| Nikola Corporation | | 4141 E Broadway Rd | | | Phoenix | AZ | 85040 | |
| Nikola Iveco Europe GmbH | Francesco Donato, CPO | Nicolaus-Otto-Strasse 27 | | | Ulm | | 89079 | Germany |
| Nikola Iveco Europe GmbH | | Nicolau-Otto Stabe 27 | | | Ulm | | 89079 | Germany |
| Nikola, Packaging Concepts and Design | | 4141 E. Broadway Rd | | | Phoenix | AZ | 85040 | |
| Nima Razfar | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ningbo Wego Machinery Co.,Ltd | Jim Liu | No 367 Xingda Road, Xingqi ,Beilun District | | | Ningbo | Zhejiang | 315800 | China |
| Ningbo Wego Machinery Co.,Ltd | Jones Cao | No 367 Xingda Road, Xingqi ,Beilun District | | | Ningbo | Zhejiang | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | Claudia Xiong | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | Jerry Yu | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | Ningbo Xusheng Auto Technology Co., Ltd. | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Xusheng Group Co., Ltd. | | No 128 Yingluohe Rd, Beilun | Zhejiang | | Ningbo | | 315800 | China |
| Ningbo Yexing Automotive Part Co., Ltd. | Coco Rong | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | | Cixi | | 315338 | China |
| Ningbo Yexing Automotive Part Co., Ltd. | COCO RONG | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | | Cixi | China | 315338 | China |
| Ninyo & Moore Geotechnical & Environmental Sciences Consultants | Alfredo Rodriguez | 475 Goddard, Suite 200 | | | Irvine | CA | 92618 | |
| Ninyo & Moore Geotechnical & Environmental Sciences Consultants | | 5710 Ruffin Road | | | San Diego | CA | 92123 | |
| Nirajkumar Patel | | Address Redacted | | | | | | |
| Nirmal Sellakrishnaa | | Address Redacted | | | | | | |
| Nissens Cooling Solutions, Inc. | ALAN STEIGHNER | 115 North Commercial Drive, Unit D | | | Mooresville | NC | 28115 | |
| Nissens Cooling Solutions, Inc. | CHERYL POGSON | 115 North Commercial Drive, Unit D | | | Mooresville | NC | 28115 | |
| Nix, Cecilia | | Address Redacted | | | | | | |
| Nixon Power Services, LLC | | 155 Franklin Rd | ste 255 | | Brentwood | TN | 37027 | |
| NM Passenger Transportation Association | DBA NM Transit Association | PO Box 15272 | | | Rio Rancho | NM | 87174 | |
| No on Prop 6 Stop the Attack on Bridge & Road Safety, sponsored by business, labor, local governments and transp | | 1787 Tribute Road | Suite K | | Sacramento | CA | 95818 | |
| Noemie Forget | | Address Redacted | | | | | | |
| Noll, Corbin | | Address Redacted | | | | | | |
| Nolte, Kurt | | Address Redacted | | | | | | |
| NoMuda VisualFactory Inc. | Dave Lathey | 2500 Regency Parkway | | | CARY | NC | 27518 | |
| NoMuda VisualFactory Inc. | | 2500 Regency Parkway | | | CARY | NC | 27518 | |
| NoMuda VisualFactory.net | | 2500 Regency Parkway | | | CARY | NC | 27518 | |
| NoMuda, LLC | | 2500 Regency Parkway | | | Cary | NC | 27518 | |
| Nor-Cal Controls, Inc. | | 1952 Concourse Drive | | | San Jose | CA | 95131 | |
| NORCAL Portable Services, Inc. | | PO Box 53328 | | | San Jose | CA | 95153 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nordson Corporation | Attn Credit Risk | 300 Nordson Drive | | | Amherst | OH | 44001 | |
| Nordson Corporation | | 28775 Beck Rd | | | Wixom | MI | 48393 | |
| Nordson Corporation | | 40 Catamore Boulevard | | | East Providence | RI | 02914 | |
| Nordson Corporation | | Nordson EFD LLC | 40 Catamore Boulevard | | East Providence | RI | 02914 | |
| Nordson EFD LLC | Diane Gray | 40 Catamore Blvd | | | East Providence | RI | 02914 | |
| Norfolk Wire and Electronics | | PO Box 890608 | | | Charlotte | NC | 28289 | |
| NORMA Michigan, Inc. | | 2430 E. Walton Blvd | | | Auburn Hills | MI | 48326 | |
| Normal Connect Transit | | 351 Wylie Drive | | | Normal | IL | 61761 | |
| Norman Cruz | | PO Box 699 | | | Belmont | CA | 94002 | |
| Norman Cruz | | Address Redacted | | | | | | |
| Norman Scally | DBA Scally Computechs | Address Redacted | | | | | | |
| Norman, Bryan | | Address Redacted | | | | | | |
| Norris, Jatavis | | Address Redacted | | | | | | |
| Norris, Kayla | | Address Redacted | | | | | | |
| North American Capacity Insurance Company | | 650 Elm Street | | | Manchester | NH | 03101 | |
| North American Fabrics, Inc | | 1155 Cleveland Avenue | | | Wyomissing | PA | 19610 | |
| North Bay Distribution | | 2050 Cessna Dr. | | | Vacaville | CA | 95688 | |
| North Carolina Child Support | | PO Box 20800 | | | Raleigh | NC | 27619-0800 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Dept of State Treasurer | Unclaimed Property Division | PO Box 20431 | | | Raleigh | NC | 27619-0431 | |
| North Carolina Metropolitan Mayors Coalition | | 4441 Six Forks Rd, Ste 106-399 | | | Raleigh | NC | 27609 | |
| North Dakota State Land Dept | Unclaimed Property Division | 1707 N 9th St | | | Bismarck | ND | 58501-1853 | |
| North Eastern Bus Rebuilders, Inc. | Henry Stobierski | 3025 Veterans Memorial Highway | | | Ronkonkoma | NY | 11779 | |
| Northeast Passenger Transportation Association | | PO Box 438 | | | Foxboro | MA | 02035 | |
| Northern Altair Nanotechnologies Co., Ltd | Alex Li | Altair New Energy Industrial Park | | | Wuan | Hebei | | China |
| Northern Cable and Automation LLC | E. Todd Sable, Esq. & Cydney J. McGill, Esq. | Honigman LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | |
| Northern Cable and Automation LLC | | 450 North Old Woodward, Suite 2 | | | Birmingham | MI | 48009 | |
| Northern Tool & Equipment Catalog Company, Inc. | | PO Box 105525 | | | Atlanta | GA | 30348 | |
| Northern Tool & Equipment Catalog Company, Inc. | | PO Box 1499 | | | Burnsville | MN | 55337 | |
| Northern.tech, Inc. | | 470 Ramona Street | | | Palo Alto | CA | 94301 | |
| Northvolt AB. | | Alstromergatan 20 | | | Stockholm | | 112 47 | Sweden |
| Northwest PA Mobility Alliance | | 214 Pine Street | | | Meadville | PA | 16335 | |
| Norton, Mark | | Address Redacted | | | | | | |
| Norton, Nathaniel | | Address Redacted | | | | | | |
| Nostalgic Air Parts | | 2124 SW PINE AVE | Unit 200 | | Ocala | FL | 34471 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nourse, John | | Address Redacted | | | | | | |
| Novellino, Peter | | Address Redacted | | | | | | |
| Novoa, Angela | | Address Redacted | | | | | | |
| Novotny, Benjamin | | Address Redacted | | | | | | |
| Nowacki, Matthew | | Address Redacted | | | | | | |
| Noyan Ilk | | Address Redacted | | | | | | |
| NPS | | 12795 W Alameda Parkway | | | Lakewood | CO | 80228 | |
| NPS / IMR Financial Manger | | 12795 W. Alameda Pkwy | | | Lakewood | CO | 80228 | |
| NPS, IMR- Lakewood MABO | | 12795 W Alameda Parkway | | | Lakewood | CO | 80228 | |
| NPS, IMR-Santa Fe Mabo | | 1100 Old Santa Fe Trail Building | PO Box 728 | | Santa Fe | NM | 87505 | |
| NSF International | NSF International Strategic Registrations Ltd | 789 N. Dixboro Rd | | | Ann Arbor | MI | 48105 | |
| NSF International | | Dept. Lockbox #771380 | PO Box 77000 | | Detroit | MI | 48277-1380 | |
| NSF International Strategic Registrations, Ltd | Danielle Pope | 789 N Dixboro Rd | | | Ann Arbor | MI | 48105 | |
| NSF International Strategic Registrations, Ltd | | Dept. Lockbox #771380 | PO Box 77000 | | Detroit | MI | 48277-1380 | |
| NSI, Inc. | | PO Box 4281 | | | Greensboro | NC | 27404 | |
| NSK Industries Inc | ERIKA Drum | 150 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries Inc | Lauren Kincaid | 150 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries Inc | | 150 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries Inc | | PO Box 1089 | | | Cuyahoga Falls | OH | 44223 | |
| NSK Industries, Inc. | Bradley P. Lehman | c/o Gellert Scali Busenkell & Brown, LLC | 1201 N. Orange St., Ste. 300 | | Wilmington | DE | 19801 | |
| NSK Industries, Inc. | Bradley Paul Lehman | Gellert Scali Busenkell & Brown LLC | 1201 N. Orange Street, Suite 300 | | Wilmington | DE | 19801 | |
| NSK Industries, Inc. | Gellert Scali Busenkell & Brown LLC | 8 Penn Center | 1628 John F. Kennedy Blvd, Suite 1901 | | Philadelphia | PA | 19103 | |
| NSK Industries, Inc. | Gellert Scali Busenkell & Brown LLC | Bradley Lehman | 1201 N. Orange Street, Suite 300 | | Wilmington | DE | 19801 | |
| NSK Industries, Inc. | John J. Rutter, Esq. | 222 South Main Street | | | Akron | OH | 44308 | |
| NSK Industries, Inc. | John J. Rutter, Esq. | Roetzel | 222 South Main Street | | Akron | OH | 44308 | |
| NSK Industries, Inc. | Stephen C. Horgan, President | 150 Ascot Parkway | | | Cuyahoga Falls | OH | 44223 | |
| NSTI LLC | TechConnect | 696 San Ramon Valley Blvd | Suite 423 | | Danville | CA | 94526 | |
| NTF Micro Filtration USA, Inc. | | 28221 Beck Road | Building A1 | | Wixom | MI | 48393 | |
| NTS Technical Systems | | 1536 East Valencia Dr. | | | Fullerton | CA | 92831 | |
| NTS Technical Systems | | 20970 Centre Pointe Parkway | | | Santa Clarita | CA | 91350 | |
| NTS Technical Systems | | 24007 Ventura Blvd | Suite 200 | | Calabasas | CA | 91302 | |
| NTS Technical Systems | | PO Box 733364 | | | Dallas | TX | 75373-3364 | |
| Numatek LLC | DBA Eye9 Design | PO Box 461712 | | | Aurora | CO | 80046 | |
| Nunez, David | | Address Redacted | | | | | | |
| Nunez, Kenny | | Address Redacted | | | | | | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nunez, Ramon | | Address Redacted | | | | | | |
| NYC Department of Finance | | PO Box 3933 | | | New York | NY | 10008 | |
| Nystrom, John | | Address Redacted | | | | | | |
| Oasis Sales, Inc. | | PMB# 424 | 7650 S. McClintock Drive | Ste. 103 | Tempe | AZ | 85284 | |
| Oasis Scientific Inc. | | 3110 Wade Hampton Blvd | Suite 18 | | Taylors | SC | 29687 | |
| OBD2Cables.com | | 1819 W Rose Garden Ln | Suite 3 | | Phoenix | AZ | 85027 | |
| OBrien Atkins Associates, PA | Rita Whitfield | PO Box 12037 | | | RTP | NC | 27707 | |
| Ocampo, Jonathan | | Address Redacted | | | | | | |
| Ocampo, Robert | | Address Redacted | | | | | | |
| Occupational Health Centers of California, A Medical Corporation | Concentra Medical Centers | PO Box 3700 | | | Rancho Cucamonga | CA | 91729 | |
| Occuvax, LLC | | 13308 Chandler Road | | | Omaha | NE | 68137 | |
| Ochoa, Carmen | | Address Redacted | | | | | | |
| Ochoa, Juan | | Address Redacted | | | | | | |
| Odgers Berndtson LLC | | 730 Third Avenue | 23rd Floor | | New York | NY | 10017 | |
| Odgers Berndtson, LLC | Attn Wa Phung | 730 Third Avenue 23rd Floor | | | New York | NY | 10017 | |
| Odgers Berndtson, LLC | Tarter Krinsky & Drogin LLP | David Kleinman, Esq. & Rocco A. Cavaliere, Esq. | 1350 Broadway, 11th Floor | | New York | NY | 10018 | |
| ODonald, Donnie | | Address Redacted | | | | | | |
| OEM Materials & Supplies Inc. | ANA GARCIA | 1500 Ritchey Street | | | Santa Ana | CA | 92705 | |
| OEM Materials & Supplies Inc. | | 1500 Ritchey Street | | | Santa Ana | CA | 92705 | |
| Oeschger, Michael | | Address Redacted | | | | | | |
| Off the Grid Services LLC | | Fort Mason Center | Building C, Room 370 | | San Francisco | CA | 94123 | |
| Office Max | | PO Box 101705 | | | Atlanta | GA | 30392-1705 | |
| Office Max | | PO Box 29248 | | | Phoenix | AZ | 85038 | |
| Office of Alabama State Treasurer | Unclaimed Property Division | RSA Union Building | 100 North Union Street Suite 636 | | Montgomery | AL | 36104 | |
| Office of Colorado State Treasurer | The Great Colorado Payback Office | 200 E. Colfax Ave. Room 141 | | | Denver | CO | 80203-1722 | |
| Office of State Tax Commissioner | | 600 E Boulevard Ave, Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office of the State Treasurer of Illinois | Unclaimed Property Division | Marine Bank Building | 1 East Old State Capitol Plaza | | Springfield | IL | 62701 | |
| Office Pro Furniture, Inc. | | 17133 Gale Ave. | | | City Of Industry | CA | 91745 | |
| Office1 | | 720 S 4th St | | | Las Vegas | NV | 89101 | |
| Office1 Inc. | DBA Office1 | 720 S 4th Street | | | Las Vegas | NV | 89101 | |
| Office1 Inc. | | 617 West 7th Street, Ste 504 | | | Los Angeles | CA | 90017 | |
| OfficePro Upstate | | 2131 Woodruff Rd | Suite 2100 #197 | | Greenville | SC | 29607 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | Ann Louise Cauble | PO Box 89 | | | Columbia | SC | 29202 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | Dawn Nelson | PO Box 89 | | | Columbia | SC | 29202 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | | 149 Commonwealth Drive | | | Binghamton | NY | 13902-5509 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | | Patewood IV, 50 International Drive, Ste 300 | | | Greenville | SC | 29615 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | | PO Box 89 | | | Columbia | SC | 29202 | |
| Ogletree, Deakins, Nash, Smoak and Stewart, P.C. | | 50 International Drive | Patewood IV, Suite 300 | | Greenville | SC | 29615 | |
| OGrady, John | | Address Redacted | | | | | | |
| OHF Credit | Michelle Cobb, Credit Analyst | 701 Millennium Blvd | | | Greenville | SC | 29607 | |
| Ohio Cat | | 900 Ken-Mar industrial Parkway | | | Broadview Heights | OH | 44147 | |
| Ohio Department of Taxation | | PO Box 16158 | | | Columbus | OH | 43216-6158 | |
| Ohio Dept of Commerce | Division of Unclaimed Funds | 77 South High St 20th Fl | | | Columbus | OH | 43215-6108 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioners Office | | Columbus | OH | 43229 | |
| Ohio Machinery Co. | | 3993 E. Royalton Road | | | Broadview Heights | OH | 44147 | |
| Ohio Machinery Co. | | PO Box 854439 | | | Minneapolis | MN | 55485 | |
| Ohio Public Transit Association | W. Curtis Stitt | 605 N. High Street, #175 | | | Columbus | OH | 43215 | |
| Ohio Semitronics, Inc. | | 4242 Reynolds Drive | | | Hilliard | OH | 43026 | |
| Oklahoma State Treasurer | Unclaimed Property Division | 9520 N. May Ave., Lower Level | | | Oklahoma City | OK | 73120 | |
| Oklahoma Tax Commission | General Counsels Office | Oklahoma Tax Commission | | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission | Taxpayer Service Center | 300 N Broadway Ave. | | | Oklahoma City | OK | 73102 | |
| Oklahoma Tax Commission | | P. O. Box 26800 | | | Oklahoma | OK | 73126 | |
| OKTA, INC | | 100 1st Street | | | San Francisco | CA | 94105 | |
| Okta, Inc. | | 301 Brannan Street | Suite 100 | | San Francisco | CA | 94107 | |
| Old Dominion Freight Lines | | PO Box 198475 | | | Atlanta | GA | 30384-8475 | |
| OLeary, John | | Address Redacted | | | | | | |
| Oles Morrison Rinker & Baker, LLP | LEGAL Adam Lasky | 701 Pike Street, Suite 1700 | | | Seattle | WA | 98101 | |
| Oles Morrison Rinker & Baker, LLP | | 701 Pike Street, Suite 1700 | | | Seattle | WA | 98101 | |
| Olga Beyers | | Address Redacted | | | | | | |
| Olive International Offshore Ltd. | | Address Redacted | | | | | | |
| Oliver Lopez | | Address Redacted | | | | | | |
| Oliver, Herman | | Address Redacted | | | | | | |
| Olympus America Inc. | | 48 Woerd Avenue | Suite 105 | | Waltham | MA | 02453 | |
| Olympus America Inc. | | PO Box 123595 | Dept 3595 | | Dallas | TX | 75312 | |
| Omega Engineering, Inc. | | 26904 Network Place | | | Chicago | IL | 60673-1269 | |
| Omega Engineering, Inc. | | PO Box 405369 | | | Atlanta | GA | 30384-5369 | |
| Omni Louisville, LLC | | 400 South 2nd Street | | | Louisville | KY | 40202 | |
| Omni Provincial | Cheryl Miller | #5, 2115-27 Ave NE | | | Calgary | AB | T2E 7E4 | Canada |
| Omni Provincial | Ron Miller | #5, 2115-27 Ave NE | | | Calgary | AB | T2E 7E4 | Canada |
| OmniSource Southeast | | 7575 W Jefferson Blvd. | | | Fort Wayne | IN | 46819 | |
| On Target Holdings, LLC | | 17691 Mitchell North | | | Irvine | CA | 92614 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| On Your Mark Transportation, LLC | | 1427 Brighton Circle | | | Old Hickory | TN | 37138 | |
| On Your Mark Transportation, LLC | | PO Box 292851 | | | Nashville | TN | 37229 | |
| One Albuquerque Transit | | 100 First Street SW | | | Albuquerque | NM | 87102 | |
| ONE SOURCE | | 6530 Altura Blvd. | | | Buena Park | CA | 90620 | |
| ONeill, Colleen | | Address Redacted | | | | | | |
| Oneill, Justin | | Address Redacted | | | | | | |
| OneSource Distributors LLC | | PO Box 740527 | | | Los Angeles | CA | 90074 | |
| Onfulfillment Inc | | 3780 Filbert St | | | Newark | CA | 94560 | |
| ONLINECOMPONENTS.COM | | 11125 S Eastern Ave. | Ste 120 | | Henderson | NV | 89052 | |
| Onrion LLC | | 93 S Railroad Ave | Suite C | | Bergenfield | NJ | 07621 | |
| Onset Financial | | 274 W. 12300 S. | | | Draper | UT | 84020 | |
| Onset Financial | | 60 E. South Temple, Suite 2100 | Attn Keystone National Group | | Salt Lake City | UT | 84111 | |
| Onspot of North America, Inc. | KURT HUNT | PO Box 1077 | 1075 Rodgers Park Drive | | North Vernon | IN | 47265 | |
| Onspot of North America, Inc. | | PO Box 1077 | 1075 Rodgers Park Drive | | North Vernon | IN | 47265 | |
| Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, LLC | Sanford L. Frey, Esq., and John Steiner, Esq. | 200 S. Los Robles Avenue Suite 300 | | Pasadena | CA | 91101 | |
| Ontario International Airport Authority | Leech Tishman Fuscaldo & Lampl, LLC | Sanford L. Frey, Esq., and John Steiner, Esq. | Los Robles Avenue, Suite 300 | | Pasadena | CA | 91101 | |
| Ontario International Airport Authority | | 1923 E Avion St | | | Ontario | CA | 91761 | |
| Ontario International Airport Authority | | 1927 East Avion Street | | | Ontario | CA | 91761 | |
| Ontario Motor Coach Association | | 320 North Queen Street | Suite 210 | | Toronto | ON | M9C 5K4 | Canada |
| Ontario Public Transit Association | | 55 York St | | | Toronto | ON | M5J 1R7 | Canada |
| Ophir-Spiricon LLC | | 3050 North300 West | | | Logan | UT | 84341 | |
| Optex, Inc. | | 18730 S Wilmington Ave. | Suite 100 | | Rancho Dominguez | CA | 90220 | |
| Optimal Electric Vehicles, LLC | | 29449 Old US Hwy 33 | | | Elkhart | IN | 46516 | |
| Optimal Electric Vehicles, LLC | | 47802 West Anchor Court | | | Plymouth | MI | 48170 | |
| Optimal,Inc | | 47802 W Anchor CT | | | Plymouth | MI | 48170 | |
| Optimed Health Partners | | 6480 Technology Drive | Ste A | | Kalamazoo | MI | 49009 | |
| Optimism Brewing Company | | 1158 Broadway | | | Seattle | WA | 98122 | |
| Optimized Financial Planning LLC | | 4509 Rio Robles Drive | | | Austin | TX | 78746 | |
| Optimum Water Solutions, Inc. | | 1500 Ardmore Blvd, Suite #104 | | | Pittsburgh | PA | 15221 | |
| Opti-Temp | | PO Box 5246 | | | Traverse City | MI | 49686 | |
| Optiv Security, Inc. | | 1125 17th Street | Suite 1700 | | DENVER | CO | 80202 | |
| Optronics International, LLC | | Department #96-0457 | | | Oklahoma City | OK | 73196-0457 | |
| Oracle America, Inc | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc. | | Buchalter, a Professional Corporation | 425 Market St., Suite 2900 | | San Francisco | CA | 94105 | |
| Oracle America, Inc. | Shawn M. Christianson, Esq. | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Orbis Corporation | TOM SALEMI | 1055 Corporate Center Drive | | | Oconomowoc | WI | 53066 | |
| Orbis Corporation | | 1055 Corporate Center Drive | | | Oconomowoc | WI | 53066 | |
| Orcas Island School District 137 | | 557 School Road | | | Eastsound | WA | 98245 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Dept of State Lands | Oregon State Treasury Unclaimed Property Program | 867 Hawthorne Ave. SE | | | Salem | OR | 97301 | |
| Oregon Transit Association | Kelly Ross | 700 N Hayden Island Dr, Suite 160 | | | Portland | OR | 97217 | |
| Orion ICS, LLC | Orion Talent | 8000 Regency Parkway | Suite 430 | | Cary | NC | 27518 | |
| Orkin Services of California | | PO Box 7161 | | | Pasadena | CA | 91109 | |
| Orlaco Inc. | | 33 Confederat Avenue | | | Jasper | GA | 30143 | |
| Orlando Utilities Commission | | 100 West Anderson St. | | | Orlando | FL | 32802-3193 | |
| Oronia Jr., Ramon | | Address Redacted | | | | | | |
| Orosa, Maria | | Address Redacted | | | | | | |
| Orozco, Esteban | | Address Redacted | | | | | | |
| Orrco International | | 1548 North Main Street | | | Joshua | TX | 76058 | |
| Orrco International | | PO Box 225828 | | | Dallas | TX | 75222-5828 | |
| Ortega, Oscar | | Address Redacted | | | | | | |
| Ortiz Jr., Michael | | Address Redacted | | | | | | |
| Ortiz Rodriguez, Fabio | | Address Redacted | | | | | | |
| Ortiz, Adrian | | Address Redacted | | | | | | |
| Orvac Electronics, Inc | | 1645 E Orangethorpe Ave. | | | Fullerton | CA | 92831 | |
| Orvis, David | | Address Redacted | | | | | | |
| OS4Labor LLC | | 120 N Fairway Lane | | | West Covina | CA | 91791 | |
| Osdal Jimenez | | Address Redacted | | | | | | |
| Oshkosh Corporation | Attn Director or Officer | 1917 Four Wheel Drive | | | Oshkosh | WI | 54902 | |
| Osman Inegol | | Address Redacted | | | | | | |
| Osmosis Films LLC | | 15 E 62nd Street | | | New York | NY | 10065 | |
| Oswalt, Janet | | Address Redacted | | | | | | |
| Otis Elevator Company | | PO Box 73579 | | | Chicago | IL | 60673 | |
| Otoy, Inc. | | 1010 Wilshire Boulevard #1604 | | | Los Angeles | CA | 90017 | |
| Ott, Clinton | | Address Redacted | | | | | | |
| Otto, Jacob | | Address Redacted | | | | | | |
| Our Next Energy | | 45145 W 12 Mile Road | | | Novi | MI | 48377 | |
| Our Next Energy Inc | | 45145 Twelve Mile Rd | | | Novi | MI | 48377 | |
| Our Next Energy, Inc | | 45145 W 12 Mile Road | | | Novi | MI | 48377 | |
| Oury, Robert | | Address Redacted | | | | | | |
| OUT OF THE BOX Consulting & Productions, Inc. | | 1669 Hollenbeck Ave. | #2-210 | | Sunnydale | CA | 94087 | |
| Outwater Plastic Industries | | 24 River Rd | PO Box 500 | | Bogata | NJ | 07603-0500 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ova-Nee Productions | | 4509 NW 122nd St | | | Vancouver | WA | 98685 | |
| Overhead Door Company of Greenville, Inc. | | PO Box 6225 | | | Greenville | SC | 29606 | |
| Overland Contracting Inc. | Cassandra Bain | 11401 Lamar Avenue | | | Overland Park | KS | 66211 | |
| Overland Contracting, Inc. | | 11401 Lamar Avenue1 Lama | | | Overland Park | KS | 66211 | |
| Overview Corporation | | 3 Coso Ave | | | San Francisco | CA | 94110-4625 | |
| Owen, Collin | | Address Redacted | | | | | | |
| Owens, Eric | | Address Redacted | | | | | | |
| Owens, Ethan | | Address Redacted | | | | | | |
| Owens, Jessie | | Address Redacted | | | | | | |
| Oxford Global Resources, LLC | | 100 Cummings Center, Suite 206L | | | Beverly | MA | 01915 | |
| Oyoung, Brandon | | Address Redacted | | | | | | |
| Ozgur, Sehnaz | | Address Redacted | | | | | | |
| Ozone Collision Center, LLC | | 511 A S. Florida Ave | | | Greenville | SC | 29611 | |
| P3 USA Inc. | | One North Main Street | Fourth Floor | | Greenville | SC | 29601 | |
| P3C Media, LLC | | 607 Rockefeller | | | Irvine | CA | 92612 | |
| PA Department of Revenue | | PO Box 280425 | | | Harrisburg | PA | 17128 | |
| PAC Operating Limited Partnership | c/o Prologis | 1800 Wazee Street Suite 500 | | | Denver | CO | 80202 | |
| PAC Operating Limited Partnership | Pat Welsh | 17777 Center Court Drive North, Suite 100 | Prologis Industry Distribution Center 4 | | Cerritos | CA | 90703 | |
| PAC Operating Limited Partnership | Pat Welsh | 4545 Airport Way | Prologis Industry Distribution Center 4 | | Denver | CO | 80239 | |
| PAC Operating Limited Partnership | Prologis General Counsel | 1800 Wazee Street, Suite 500 | Prologis Industry Distribution Center 4 | | Denver | CO | 80202 | |
| Pace | | 550 West Algonquin Road | | | Arlington Heights | IL | 60005-4412 | |
| Pace Suburban Bus Division of the Regional Transportation Authority | | 550 West Algonquin Road | | | Arlington Heights | IL | 60005-4412 | |
| Pace Technologies Corporation | Joseph Vargas | 3601 East 34th Street | | | Tucson | AZ | 85713 | |
| Pacer, a Division of Anixter | HEATHER FRENCH | 4300 Northlake Court | | | Charlotte | NC | 28216 | |
| Pacer, a Division of Anixter | Steve Williams | 4300 Northlake Court | | | Charlotte | NC | 28216 | |
| Pacer, a Division of Anixter | | 4300 Northlake Court | | | Charlotte | NC | 28216 | |
| Pacer, a Division of Anixter | | PO Box 3966 | | | Boston | MA | 02241 | |
| Pacific Dynasty International Group Inc | | 1140 Empire Central Drive, Suite 420 | | | Dallas | TX | 75247 | |
| Pacific Gas & Electric (PG&E) | | 77 Beale Street | | | San Francisco | CA | 94105 | |
| Pacific Overhead Crane Services Inc. | Quality Hoist & Electric | 92-108 Elele Place | | | Kapolei | HI | 96707 | |
| Pacific Overhead Crane Services Inc. | Quality Hoist & Electric | 952 Barcelona Place | | | Walnut | CA | 91789 | |
| Pacific Overhead Crane Services Inc. | Quality Hoist & Electric | PO Box 1416 | | | Walnut | CA | 91788 | |
| Pack, William | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PackIQ | | 1 American Way | | | Anderson | SC | 29621 | |
| Pacor, Inc. | Tracey Allen | 333 Rising Sun Road | | | Bordentown | NJ | 08505 | |
| PACWEST Security Services | | 3303 Harbor Blvd | Suite A 103 | | Costa Mesa | CA | 92626 | |
| Padilla, Carlos | | Address Redacted | | | | | | |
| Padilla, Jose | | Address Redacted | | | | | | |
| Padilla, Julio | | Address Redacted | | | | | | |
| Padilla, Karina | | Address Redacted | | | | | | |
| Padilla, Ray | | Address Redacted | | | | | | |
| Pailton Incorporated | Abby Gummery | 500 W Madison St | Suite 3700 | | Chicago | IL | 60661 | |
| Pailton Incorporated | Roger Brereton | 500 W Madison St | Suite 3700 | | Chicago | IL | 60661 | |
| Pailton Incorporated | | 500 W Madison St | Suite 3700 | | Chicago | IL | 60661 | |
| Paint Body Vinyl & Graphics Inc | | 15875 Santa Ana Ave. | | | Fontana | CA | 92337 | |
| Painter, Elizabeth | | Address Redacted | | | | | | |
| PAIR design | | 11231 Gold Express Drive | Suite 103 | | Gold River | CA | 95670 | |
| Pal, Abhishek | | Address Redacted | | | | | | |
| Pal, Abhishek | | Address Redacted | | | | | | |
| Palacios, Jason | | Address Redacted | | | | | | |
| Palantir Technologies Inc. | | 1555 Blake Street | Suite 250 | | Denver | CO | 80202 | |
| Palermo III, Salvatore | | Address Redacted | | | | | | |
| Palindrome Master Fund LP | | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| Pallet Solutions Inc | | 2357 Stanford Road | | | Greer | SC | 29651 | |
| Pallet Solutions, Inc. | Michael Cantrell | 2620 Fews Bridge Road | | | Greer | SC | 29651 | |
| Pallet Solutions, Inc. | | 2620 Fews Bridge Road | | | Greer | SC | 29651 | |
| Palma, Juliano | | Address Redacted | | | | | | |
| Palmer, Daniel | | Address Redacted | | | | | | |
| Palmer, Sophie | | Address Redacted | | | | | | |
| Palmetto Precision Machining, Inc. | | 517 Camson Rd | | | Anderson | SC | 29622 | |
| Palmetto Sound Works | | 215 Northeast Dr | | | Spartanburg | SC | 29303 | |
| Palmetto State Transportation | | 1050 Park West Blvd | | | Greenville | SC | 29611 | |
| Palmtree Acquisition Corporation | | 17777 Center Court Drive N. | Suite 100 | | Cerritos | CA | 90703 | |
| PALO ALTO NETWORKS, INC. | | 4401 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| Pamco Printed Tape and Label Co., Inc. | Marla Darman | 2200 S. Wolf Road | | | Des Plaines | IL | 60018 | |
| Pamella Chang | | Address Redacted | | | | | | |
| Pamujula, Suresh | | Address Redacted | | | | | | |
| Panasonic Industrial Device Sales Company of America | Attn Joseph LoBrace | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | Kenta Fujimoto | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | Soccorro Drew | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Panasonic Industrial Device Sales Company of America | Thomas Peng | 2 Riverfront Plaza | | | Newark | NJ | 07102 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Panasonic Industrial Device Sales Company of America | | 3461 Plano Parkway | | | The Colony | TX | 75056 | |
| Panasonic Industrial Devices Sales Company of America | | Two Riverfront Plaza, 7th floor | | | Newark | NJ | 07102-5490 | |
| Pandey, Govind | | Address Redacted | | | | | | |
| Panor Corp | DBA MAXXIMA | 125 Cabot Ct. | | | Hauppauge | NY | 11788 | |
| Par7, LLC | Jae Park | 1863 Ashwood Ct. | | | Folsom | CA | 95630 | |
| Paradise Power Company Inc. (PPC Solar) | | 245 Paseo Del Canon East | | | Taos | NM | 87571 | |
| Paragon International Insurance Brokers Ltd | | 140 Leadenhall Street | | | London | | EC3V 4QT | United Kingdom |
| Parallax | Carolyn Heller | 599 Menlow Drive | | | Rocklin | CA | 95765 | |
| Parallax | | 599 Menlow Drive | | | Rocklin | CA | 95765 | |
| Pardiwala, Irfan | | Address Redacted | | | | | | |
| Pare Jr., Ronald | | Address Redacted | | | | | | |
| Paredes Sr., Roberto | | Address Redacted | | | | | | |
| Parham, Mercedes | | Address Redacted | | | | | | |
| Parikh, Hiren | | Address Redacted | | | | | | |
| Park City Municipal Corporation | Holly Erickson | PO Box 1480 | | | Park City | UT | 84060 | |
| Park City Municipal Corporation | Larry Simpson | PO Box 1480 | | | Park City | UT | 84060 | |
| Park City Municipal Corporation | | 1053 Iron Horse Dr | | | Park City | UT | 84060 | |
| Park City Municipal Corporation | | 445 Marsac Ave | | | Park City | UT | 84060 | |
| Park City Municipal Corporation | | 445 Marsac Ave | Post Office Box 1480 | | Park City | UT | 84060 | |
| Park Computer Systems, Inc. | | 39899 Balentine Drive | Suite# 218 | | Newark | CA | 94560 | |
| Parker Hannifin Canada | | 4625 Durham Road | | | S. Grimsby | ON | L3M 4H8 | Canada |
| Parker Hannifin Corporation | Andrew Bauch | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | DIANA BROWN | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | FAYTH CHRISTENSEN | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | Heather Sehr | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |
| Parker Hannifin Corporation | Jay Schultz | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |
| Parker Hannifin Corporation | Kevin Holloway | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |
| Parker Hannifin Corporation | PDNPlus | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | Robert Jensen | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | TARA FARIS | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | | 101 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Parker Hannifin Corporation | | 7851 Collection Center Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | 7857 Collection Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | 7880 Collection Center Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | 9225 Forsyth Park Drive | | | Charlotte | NC | 28273 | |
| Parker Hannifin Corporation | | Electromechanical and Drives Division | 2101 N. Broadway | | New Ulm | MN | 56073 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker Hannifin Corporation | | Parflex Division | 1300 North Freedom Street | | Ravenna | OH | 44266 | |
| Parker Hannifin Corporation | | Pneumatic Division | 8676 E M-89 | | Richland | MI | 49083 | |
| Parker, Preston | | Address Redacted | | | | | | |
| Parker+Lynch | Attn Director or Officer | 10151 Deerwood Park Blvd Ste 200-101 | | | Jacksonville | FL | 32256-0588 | |
| Parker-Hannifin Corp. | | 7857 Collection Center Drive | | | Chicago | IL | 60693 | |
| Parker-Hannifin Corporation | Sandra J. Sberna, Credit Analyst Corp. H.Q. | 6035 Parkland Blvd | | | Cleveland | OH | 44124 | |
| Parker-Origa Corporation | | 100 West Lake Dr. | | | Glendale Heights | IL | 60139 | |
| Parkhouse Tire Inc | C Bruner | 6006 Shull Street | | | Bell Gardens | CA | 90202-2430 | |
| Parkhouse Tire Inc | C Bruner | PO Box 2430 | | | Bell Gardens | CA | 90202-2430 | |
| Parkhouse Tire Inc | Cindy Leeger-Patton | 6006 Shull Street | | | Bell Gardens | CA | 90202-2430 | |
| Parkhouse Tire Inc | Cindy Leeger-Patton | PO Box 2430 | | | Bell Gardens | CA | 90202-2430 | |
| Parking & Transportation Management Services, Inc. | DBA Transwest | 2724 6th Ave. | Suite 200 | | Seattle | WA | 98134 | |
| Parks, Bryan | | Address Redacted | | | | | | |
| Parr Instrument Company | | 211 53rd Street | | | Moline | IL | 61265 | |
| Parriott, Mark | | Address Redacted | | | | | | |
| Parry, Dhiraj Himanush | | Address Redacted | | | | | | |
| Parsons, Charles | | Address Redacted | | | | | | |
| Par-Tech, Inc. | | 139 Premier Drive | | | Lake Orion | MI | 48359 | |
| Parth Chauhan | | Address Redacted | | | | | | |
| Partnership Health Plan of California | Rudolfo Alvarez | Address Redacted | | | | | | |
| Paselk, Erich | | Address Redacted | | | | | | |
| Pasha Hawaii | | 4040 Civic Center Drive | Suite 350 | | San Rafael | CA | 94903 | |
| Passio Technologies | | 6100 Lake Forest Drive | Suite 410 | | Atlanta | GA | 30328 | |
| Pasternack Enterprises, Inc. | | PO Box 16759 | | | Irvine | CA | 92623 | |
| Pastrana Mendoza, Juan | | Address Redacted | | | | | | |
| Patel, Dhavalkumar | | Address Redacted | | | | | | |
| Patel, Harsh | | Address Redacted | | | | | | |
| Patel, Rahul | | Address Redacted | | | | | | |
| Patel, Roshni | | Address Redacted | | | | | | |
| Patel, Sachin | | Address Redacted | | | | | | |
| Patel, SACHIN | | Address Redacted | | | | | | |
| Patel, Sahil | | Address Redacted | | | | | | |
| Pathways Executive Coaching and Consulting, LLC | | 604 Asheton Way | | | Simpsonville | SC | 29681 | |
| Patino Menez, Benjamin | | Address Redacted | | | | | | |
| Patricia Wright | | Address Redacted | | | | | | |
| Patrick & Co. | | 560 Market St | 2nd Fl | | San Francisco | CA | 94104 | |
| Patrick Ho | | Address Redacted | | | | | | |
| Patrick Monahan | DBA Iron Cove Solutions | Address Redacted | | | | | | |
| Patrick Services Inc. | Shannon Huckaba | 4727 Alexander Lane | | | Dallas | TX | 75247 | |
| Patrick, Jason | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patridge Tires and Service, LLC | | 9245 Laguna Springs Dr. | Suite 200 | | Elk Grove | CA | 95758 | |
| Patriot Concrete Cutting, LLC | | PO Box 504 | | | Piedmont | SC | 29673 | |
| Patron, Daniel | | Address Redacted | | | | | | |
| Patterson Jr., William | | Address Redacted | | | | | | |
| Patterson, Daniel | | Address Redacted | | | | | | |
| Patterson, DANIEL | | Address Redacted | | | | | | |
| Patterson, Scott | | Address Redacted | | | | | | |
| Patton Sr., Antonio | | Address Redacted | | | | | | |
| Patty, Andrew | | Address Redacted | | | | | | |
| Paul A Kloepper | | Address Redacted | | | | | | |
| Paul Bridges Group - Paul Bridges LLC | | 6526 Greatwood Parkway Building 6 - Unit A | | | Sugar Land | TX | 77479 | |
| Paul Comfort | DBA Comfort Consulting World Wide LLC | Address Redacted | | | | | | |
| Paul Gumina | | Address Redacted | | | | | | |
| Paul H Beebe | | Address Redacted | | | | | | |
| Paul H Bowers | DBA Chapel Road Communications | Address Redacted | | | | | | |
| Paul H Bowers | DBA Chapel Road Communications | Address Redacted | | | | | | |
| Paul Holzmann | | Address Redacted | | | | | | |
| Paul Miller Motor Company dba Fortune Collision Centre | Chelsie Sawyers | 1425 Jingle Bell Lane | | | Lexington | KY | 40509 | |
| Paul N  Donna M Hand | | Address on File | | | | | | |
| Paul Steadman | | Address Redacted | | | | | | |
| Paul William Sibal | | Address Redacted | | | | | | |
| Paul Yamada | | Address Redacted | | | | | | |
| Paul, Derek | | Address Redacted | | | | | | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | | 1285 Avenue of Americas | | | New York | NY | 10019 | |
| Paulding County | | 240 Constitution Boulevard | | | Dallas | GA | 30132 | |
| Pauley, Jason | | Address Redacted | | | | | | |
| Pauley, Thomas | | Address Redacted | | | | | | |
| Pavel Dusatko | | Address Redacted | | | | | | |
| Pavel Dusatko | | Address Redacted | | | | | | |
| Pawar, Yogesh | | Address Redacted | | | | | | |
| Pawel Nuckowski | DBA Oahu Films | Address Redacted | | | | | | |
| Payne, Angela | | Address Redacted | | | | | | |
| Payne, Christopher | | Address Redacted | | | | | | |
| Payton, Cynthia | | Address Redacted | | | | | | |
| Payton, Heaven | | Address Redacted | | | | | | |
| PB Equipment Inc. | | 138 W. Shipyard Rd | | | Mt Pleasant | SC | 29464 | |
| PC Connection Sales Corporation | DBA Coneection | PO Box 536472 | | | Pittsburg | PA | 15253 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PC Connection Sales Corporation | | 730 Milford Rd. | | | Merrimack | NH | 03054 | |
| PCB Piezotronics Inc. | Michele Maslowski | 3425 Walden Avenue | | | Depew | NY | 14043 | |
| PCB Piezotronics Inc. | | 3425 Walden Avenue | | | Depew | NY | 14043 | |
| Pe S Wynn | | Address Redacted | | | | | | |
| Peabody, Kevin | | Address Redacted | | | | | | |
| Peak Safety Performance, LLC | David Lynn | PO Box 831 | | | Seneca | SC | 29679 | |
| PEAK Technical Services Inc. | | 583 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| Peak Technical Services, Inc. | DBA PEAK Technical Staffing USA | 583 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| Peak Technologies, Inc. | Kathy McCracken | 901 Elkridge Landing Rd Suite 300 | | | Linthicum Heights | MD | 21090-2919 | |
| Peak Technologies, Inc. | Peak-Ryzex, Inc. | 901 Elkridge Landing Rd | Suite 300 | | Linthicum Heights | MD | 21090 | |
| Peak Technologies, Inc. | Peak-Ryzex, Inc. | 901 Elkridge Landing Rd Ste 300 | | | Linthicum | MD | 21090-2919 | |
| Pearce Renewables | Pearce Services, LLC | 1222 Vine Street | Suite 301 | | Paso Robles | CA | 93448 | |
| Pearce Renewables | | 1222 Vine Street, Suite 301 | | | Paso Robles | CA | 93446 | |
| Pearce Services, LLC | Corporate Administration | 1222 Vine Street, Suite 301 | | | Paso Robles | CA | 93446 | |
| Pearson, Derrick | | Address Redacted | | | | | | |
| Pearson, Janieka | | Address Redacted | | | | | | |
| Pearson, Jenieka | | Address Redacted | | | | | | |
| Pearson, Kelly | | Address Redacted | | | | | | |
| Peco Electrical Ltd | Scott Tracey | 6708-41 St | | | Leduc | AB | T9E 0Z4 | Canada |
| PECO INSPX | | 1835 Rollins Rd | | | Burlingame | CA | 94010 | |
| PED Enterprises, LLC | | 2441 Boardwalk | | | San Antonio | TX | 78217 | |
| Peddireddy, Karthik Reddy | | Address Redacted | | | | | | |
| Pedrero, Jose | | Address Redacted | | | | | | |
| Pedro Carrasco | | Address Redacted | | | | | | |
| Pegasus Auto Racing | | 2475 S. 179th Street | | | New Berlin | WI | 53146 | |
| Peker, Sedat | | Address Redacted | | | | | | |
| Pelco Structural, LLC | Brandon Parduhn | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pelco Structural, LLC | Kasey Scott | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pelco Structural, LLC | Kimmy Harris | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pelco Structural, LLC | | 1501 Industrial Blvd. | | | Claremore | OK | 74017 | |
| Pendly, Samhith Babu Reddy | | Address Redacted | | | | | | |
| Peng, Sean | | Address Redacted | | | | | | |
| Pennel, Patrick | | Address Redacted | | | | | | |
| Pennex Aluminum Company, LLC | | 50 Community St. | | | Wellsville | PA | 17365 | |
| Pennington, Aaron | | Address Redacted | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Public Transporation Association | | 115 Pine Street | | | Harrisburg | PA | 17101 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania Public Transportation Association | PPTA | 115 Pine Street | | | Hrrisburg | PA | 17101 | |
| Pennsylvania State University, The | | 227 W. Beaver Avenue | Suite 401 | | State College | PA | 16801 | |
| Pennsylvania State University, The | | 408 Old Main | | | University Park | PA | 16802 | |
| Penske Truck Leasing CO, L.P. | mary martin | PO Box 532658 | | | Atlanta | GA | 30353 | |
| Penske Truck Leasing CO, L.P. | Penske Truck Leasing Co., L.P. | Diane R Hetrick, Collection Coordinator | 2675 Morgantown Road | | Reading | PA | 19607 | |
| Penske Truck Leasing CO, L.P. | | PO Box 563 | | | Reading | PA | 19603 | |
| Penske Truck Leasing Co., L.P. | Diane R Hetrick, Collection Coordinator | 2675 Morgantown Road | | | Reading | PA | 19607 | |
| Pereda, Diego | | Address Redacted | | | | | | |
| Peregrino, Benjamin | | Address Redacted | | | | | | |
| Perez, Juana | | Address Redacted | | | | | | |
| Perez, Juana | | Address Redacted | | | | | | |
| Perez, Matthew | | Address Redacted | | | | | | |
| Performance Composites, Inc. | BENITO RODRIGUEZ | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Composites, Inc. | JERRY YEH | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Composites, Inc. | PAOLA VELADOR | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Composites, Inc. | | 1418 S. Alameda Street | | | Compton | CA | 90221 | |
| Performance Friction Corporation (PFC Brakes) | | PO Box 745170 | | | Atlanta | GA | 30374 | |
| Performance Industries, Inc. | | 8972 Kittiwake Street | | | Littleton | CO | 80126-5252 | |
| Persistent Telecom Solutions Inc. | | 2055 Laurelwood Rd, Ste 210 | | | Santa Clara | CA | 95054 | |
| Personal Awards Inc | | 938 S Amphlett Blvd | | | San Mateo | CA | 94402-1801 | |
| Peschel, Erich | | Address Redacted | | | | | | |
| Peter A. Clark | | Address Redacted | | | | | | |
| Peter Campanella | | Address Redacted | | | | | | |
| Peter Kaplan | | Address Redacted | | | | | | |
| Peter R. Terry | | Address Redacted | | | | | | |
| Peter Waweru | | Address Redacted | | | | | | |
| Peters, Scott | | Address Redacted | | | | | | |
| Petersburg City Public Schools | | 255 South Blvd. East | | | Petersburg | VA | 23805 | |
| Peterson Fluid Systems | | 9801 Havana St. | | | Henderson | CO | 80604 | |
| Peterson, Ronald | | Address Redacted | | | | | | |
| Petroleum Equipment and Manufacturing Company Inc. | DBA PEMCO | 2185 W 76 Street | | | Hialeah | FL | 33016 | |
| Petty, Daniel | | Address Redacted | | | | | | |
| Petty, Jason | | Address Redacted | | | | | | |
| Pevear, Brian | | Address Redacted | | | | | | |
| Pevear, Jill | | Address Redacted | | | | | | |
| Pfeiffer, Brandon | | Address Redacted | | | | | | |
| PG&E | c/o Bankruptcy | PO Box 8329 | | | Stockton | CA | 95208-0329 | |
| PG&E | | PO Box 997300 | | | Sacramento | CA | 95899 | |
| Pham, Jenny | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phan, MELINDA | | Address Redacted | | | | | | |
| Phan, Melinda | | Address Redacted | | | | | | |
| Phibbs, Cody | | Address Redacted | | | | | | |
| Philadelphia Indemnity Insurance | | 100 Bala | | | Cynwyd | PA | 19004 | |
| Philadelphia Indemnity Insurance Company | Attn Kimberly B. Czap, Vice President | One Bala Plaza, Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| Philadelphia Indemnity Insurance Company | Attn Scott C. Williams | c/o Manier and Herod, P.C. | 1201 Demonbreun Street Suite 900 | | Nashville | TN | 37203 | |
| Philadelphia Indemnity Insurance Company | | 1125 Sanctuary Pkwy, Suite 450 | | | Alpharetta | GA | 30009 | |
| Philadelphia Insurance Companies | A Member of the Tokio Marine Group | 1420 5th Avenue, Suite 2200, Office #2225 | | | Seattle | WA | 98101 | |
| Philadelphia Insurance Companies | | PO Box 70251 | | | Philadelphia | PA | 19176 | |
| Philadelphia Insurance Group | | One Bala Plaza, Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| Philip Filiatrault | | Address on File | | | | | | |
| Philip Louis Dombey | | Address Redacted | | | | | | |
| Phillip Jay Hurtt | | Address Redacted | | | | | | |
| Phillip Martini | | Address Redacted | | | | | | |
| Phillips Corporation | | 8500 Triad Drive | | | Colfax | NC | 27235 | |
| Phillips, Jeremy | | Address Redacted | | | | | | |
| Phillips, Joseph | | Address Redacted | | | | | | |
| Phillips, Joshua | | Address Redacted | | | | | | |
| Phillips, Marquis | | Address Redacted | | | | | | |
| Phillips, Monteith | | Address Redacted | | | | | | |
| Phillips, Shelly | | Address Redacted | | | | | | |
| Phoenix Automation & Sales | | Hainbergstrasse 2 | Unit L | | Schieder-Schwalenberg | | 32816 | Germany |
| Phoenix Contact E-Mobility GmbH | | Hainbergstrasse 2 | Nordrhein-Westfalen | | Schieder-Schwalenberg | | 32816 | Germany |
| Phoenix Dynamometer Technologies LLC | | 7900 Durand Avenue | | | Sturtevant | WI | 53177 | |
| Phoenix Vibration Controls B.V. | | Nijverheidsweg 6 | | | Stellendam | | 3251 LP | Netherlands |
| PHS West, Inc. | | 6704 Bleck Drive | | | Rockford | MN | 55373 | |
| Phytools, LLC | | 900 Winslow Way E | Suite 120 | | Bainbridge Island | WA | 98110 | |
| PI Innovo, LLC | Adrian Carnie | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | Dana Incorporated | Jonathan Hurden | 28001 Cabot Drive | | Novi | MI | 48377 | |
| PI Innovo, LLC | HOPE RUMPH | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | J.R. Smith & Jennifer E. Wuebker | Hunton Andrews Kurth LLP | Riverfront Plaza, East Tower | 951 East Byrd Street | Richmond | VA | 23219 | |
| PI Innovo, LLC | JONATHAN HURDEN | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | | 47023 Five Mile Road | | | Plymouth | MI | 48170 | |
| PI Innovo, LLC | | 47047 Five Mile Road | | | Plymouth | MI | 48170 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PI Manufacturing | | 20732 Currier Rd | | | Walnut | CA | 91719 | |
| Pickens, Brittany | | Address Redacted | | | | | | |
| Pickens, Daniel | | Address Redacted | | | | | | |
| PIDSA Industrial Devices Sales Company of America | | PIDSA-RBBD | 3461 Plano Parkway | | The Colony | TX | 75056 | |
| Piedmont Electrical Distributors of Greenville, Inc. | | 200 Bi-Lo Boulevard | | | Greenville | SC | 29607 | |
| Piedmont Electrical Distributors of Greenville, Inc. | | PO Box 8616 | | | Greenville | SC | 29604 | |
| Piedmont National Corporation | Jamie Buckhiester | 182 Kayaker Way | | | Easley | SC | 29642 | |
| Piedmont National Corporation | | PO Box 890938 | | | Charlotte | NC | 29289 | |
| Piedmont Natural Gas | | 4720 Piedmont Row Dr | | | Charlotte | NC | 28210 | |
| Piedmont Natural Gas | | PO Box 660920 | | | Dallas | TX | 75266 | |
| Pierce County Public Transportation Benefit Area Corporation | | 3707 96th Street SW | PO Box 99070 | | Lakewood | WA | 98496-0070 | |
| Pierce Manufacturing Inc | | 2600 American Drive | | | Appleton | WI | 54914 | |
| Pierce Manufacturing, Inc. | | 1917 Four Wheel Drive, PO Box 2566 | | | Oshkosh | WI | 54903-2566 | |
| Pierce Manufacturing, Inc. | | 2600 American Drive | PO Box 2017 | | Appleton | WI | 54914 | |
| Pierce Manufacturing, Inc. | | Pierce Assembly Plant | 2600 American Drive | PO Box 2017 | Appleton | WI | 54914-9010 | |
| Pierce Transit | Brenda Lacey | 3701 96th Street SW | | | Lakewood | WA | 98499 | |
| Pierce Transit | | 3710 96th Street | | | SW Lakewood | WA | 98499 | |
| Pierce, Aileen | | Address Redacted | | | | | | |
| Piergiovanni, Andrew | | Address Redacted | | | | | | |
| Pietragallo Gordon Alfano Bosick Raspanti, LLP | Attn Richard Parks, Esquire | 301 Grant Street | One Oxford Centre | 38th Floor | Pittsburgh | PA | 15219 | |
| Pietro Mangiaracina | | Address Redacted | | | | | | |
| Piggford, James | | Address Redacted | | | | | | |
| Pihl, Scott | | Address Redacted | | | | | | |
| Pike Corporation | | 123 North White Street | | | Fort Mill | SC | 29715 | |
| Pilkington Automotive Finland Oy | Engineering Janne Ilonen | Pihtisulunkatu 10 | | | Tampere | Finland | 33330 | Finland |
| Pilkington Automotive Finland Oy | Olli Sara | Pihtisulunkatu 10 | | | Tampere | Finland | 33330 | Finland |
| Pilkington Automotive Finland Oy | | Pihtisulunkatu 10 | | | Tampere | Finland | 33330 | Finland |
| Pillsbury Winthrop Shaw Pittman LLP | Attn Alana A. Lyman | 31 West 52nd Street | | | New York | NY | 10019 | |
| Pillsbury Winthrop Shaw Pittman LLP | Attn Joshua D. Morse | Four Embarcadero Center, 22nd Floor | | | San Francisco | CA | 94111-5998 | |
| Pilot Freight Services | | Dept 2540 | P.O.Box 122540 | | Dallas | TX | 75312 | |
| Pine Estates Enterprises Inc | Dustin Smith | 201B West Butler Road | Suite 160 | | Mauldin | SC | 29662 | |
| Pine Estates Enterprises Inc. | | 201B W Butler Rd #160 | | | Mauldin | SC | 29662 | |
| Pineda, Diana | | Address Redacted | | | | | | |
| Pinellas Suncoast Transit Authority | | 3201 Scherer Drive | | | St. Petersburg | FL | 33716 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ping Hu | | Address Redacted | | | | | | |
| Ping Lu | | Address Redacted | | | | | | |
| Pintail Capital Partners, LLC | | PO Box 9776 | | | Greenville | SC | 29604 | |
| Pinto, Blanchard | | Address Redacted | | | | | | |
| Pioneer Valley Transit Authority | | 2808 Main St | | | Springfield | MA | 01107 | |
| PIP Printing | SoCa Business Services, LLC | 1143H Woodruff Rd | | | Greenville | SC | 29607 | |
| PIP Printing | SoCa Business Services, LLC | 1846 Old Highway 14 South | | | Greer | SC | 29651 | |
| Piper Alderman | | DX 30829 Collins Street Melbourne | Level 23 | 459 Collins Street | Melbourne | VIC | 3001 | Australia |
| Pitney Bowes, Inc. | | PO Box 371896 | | | Pittsburgh | PA | 15250 | |
| Pitt, Cade | | Address Redacted | | | | | | |
| Pittsylvania County Schools | | 39 Bank St SE | | | Chatham | VA | 24531 | |
| Pivotal Media | Marisa Thomas Communication Services Ltd. | 4649 Puget Drive | | | Vancouver | BC | V6L 2V9 | Canada |
| Pivotal Media | | 4649 Puget Drive | | | Vancouver | BC | V6L 2V9 | Canada |
| Placentia Yorba Linda Girls Softball Association | | PO Box 423 | | | Placentia | CA | 92871 | |
| Plascencia, Jessica | | Address Redacted | | | | | | |
| Plastech Manufacturing Inc. | | 9576 Fernon Blvd Unit B | | | Rancho Cucamonga | CA | 91730 | |
| Plastic Creations Ltd. | Brian Huttig | 1360 South Lipan Street | | | Denver | CO | 80223 | |
| Plastic Creations Ltd. | DAVID HUTTIG | 1360 South Lipan Street | | | Denver | CO | 80223 | |
| Plastic Creations Ltd. | REESE PLASTIC CREATIONS | 1360 South Lipan Street | | | Denver | CO | 80223 | |
| Plasticare | | 4211 S Natches Ct | Unit K | | Englewood | CO | 80110 | |
| Plasticwatertanks.com Inc | | 361 Neptune Ave | | | West Babylon | NY | 11704 | |
| Plata, Enrique | | Address Redacted | | | | | | |
| Plaxton Ltd | | Plaxton Park | Scarborough | | Eastfield | | YO11 3BY | United Kingdom |
| Plessinger, Dustin | | Address Redacted | | | | | | |
| Plexus Corporation dba Plexus International | | 5550 Nicollet Ave | | | Minneapolis | MN | 55419 | |
| PLM Advisors, LLC | Andreas Lindenthal | PLM Advisors, LLC | 27452 Avanti Dr | | Mission Viejo | CA | 92692 | |
| PLM Advisors, LLC | Andreas Lindenthal | PLM Advisors, LLC | PO Box 2807 | | Mission Viejo | CA | 92690 | |
| Plumley, Joseph | | Address Redacted | | | | | | |
| PMC Engineering LLC | | 11 Old Sugar Hollow Road | | | Danbury | CT | 06810 | |
| PNC Equipment Finance | | 4720 Piedmont Row | Suite 200 | | Charlotte | NC | 28210 | |
| Pocketsquare Design | | 301 W. 4th St | Suite 450 | | Royal Oak | MI | 48067 | |
| Pocobello, Todd | | Address Redacted | | | | | | |
| Pod Office | O+A Inc., | 636 Chenery Street | | | San Francisco, | CA | 94131 | |
| Pogue, Aaron | | Address Redacted | | | | | | |
| Polar Mobility Research Ltd. | | 7860 62 Street SE | | | Calgary | AB | T2C 5K2 | Canada |
| POLARIS Laboratories, LLC | | 7451 Winton Drive | | | Indianapolis | IN | 46268 | |
| Pole Green Services | | 7030 Pole Green Road | | | Mechanicsville | VA | 23113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pole Green Services Inc. | | 10988 Richardson Rd | | | Ashland | VA | 23005 | |
| Popovici, Emanuel | | Address Redacted | | | | | | |
| Poppin, Inc | | 1115 Broadway | 3rd Floor | | New York | NY | 10010 | |
| Popple, Estate of Ryan | | Address Redacted | | | | | | |
| Porsche Cars North America, Inc. | Cassidy Ishida | 19800 South Main Street | | | Carson | CA | 90745 | |
| Porsche Cars North America, Inc. | | 1 Porsche Drive | | | Atlanta | GA | 30354 | |
| Port Arthur Transit | | P.O. BOX 1089 | | | Port Arthur | TX | 77641 | |
| Port Arthur Transit(PAT) | | 344 Procter Street | | | Port Arthur | TX | 77640 | |
| Port Authority of New York and New Jersey | Port Authority Law Department | 150 Greenwich St, 24th Fl | | | New York City | NY | 10007 | |
| Port Authority of New York and New Jersey | Port Authority Law Department | 4 World Trade Center | 150 Greenwich Street, 24th Floor | | New York | NY | 10007 | |
| Port Authority of NY & NJ | | 4 World Trade Center | 150 Greenwich Street, 21st Floor | | New York | NY | 10007 | |
| Port City Logistics Inc. | | 5816 Highway 21 | | | Port Wentworth | GA | 31407 | |
| Porter II, John | | Address Redacted | | | | | | |
| Porter, Andrew | | Address Redacted | | | | | | |
| Porter, Brook | | Address Redacted | | | | | | |
| Porter, James | | Address Redacted | | | | | | |
| Portillo, Denys | | Address Redacted | | | | | | |
| Portsmouth City Schools | | 801 Crawford Street | | | Portsmouth | VA | 23704 | |
| Positive Adventures LLC | | 4907 Morena Blvd., Suite 1401 | | | San Diego | CA | 92117 | |
| Possum Holdings, LLC | | 715 J Street | Unit 206 | | San Diego | CA | 92101 | |
| Powell, Barry | | Address Redacted | | | | | | |
| Powell, Codie | | Address Redacted | | | | | | |
| Power Electronic Measurements Ltd | Dr. Chris Hewson | Gloucester House, 162 Wellington Street | | | Long Eaton, Nottingham | | NG10 4HS | United Kingdom |
| Power Electronics USA | Attn Director or Officer | 1510 N Hobson St | | | Gilbert | AZ | 85233 | |
| Power Electronics USA | Brandon DiBuo | 1510 N Hobson St | | | Gilbert | AZ | 85233 | |
| Power Electronics USA | Edwyn Villareal | 1510 N Hobson St | | | Gilbert | AZ | 85233 | |
| Power Electronics USA | | 1510 N Hobson St | | | Gilbert | AZ | 85233 | |
| Power Electronics USA Inc. | Andrea Hartley Esq. | 98 SE 7th Street #1100 | | | Miami | FL | 33131 | |
| Power Electronics USA Inc. | | 1510 N. Hobson Ave | | | Gilbert | AZ | 85233 | |
| Power House Manufacturing Inc. | | 1490 Whitestown Rd. Ext. | | | Prospect | PA | 16052 | |
| Power Science Engineering LLC | | 3458 S 368th Place | | | Auburn | WA | 98001 | |
| Power Supply Components, Inc. | | 2307 Calle Del Mundo | | | Santa Clara | CA | 95054 | |
| Powerex-Iwata Air Technology, Inc. | | 150 Production Drive | | | Harrison | OH | 45030 | |
| PowerHandling, Inc. | ACCOUNT REP Sam Williams | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| PowerHandling, Inc. | INSIDE SALES Pamela Hansen | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| PowerHandling, Inc. | TECHNICAL SUPPORT Matt Ragan | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PowerHandling, Inc. | | 1110 West Riverside Ave, Suite 400 | | | Spokane | WA | 99201 | |
| PowerOn Energy Solutions L.P. | | 400 Danforth Rd. | | | Scarborough | ON | M1L 3X6 | Canada |
| PowerOn Energy Solutions LP | | 700 University Avenue, 19th Floor | | | Toronto | ON | M5G 1X6 | Canada |
| PowerTest LLC | | N60 W22700 Silver Spring Dr. | | | Sussex | WI | 53089 | |
| Powertran Corporation | | 1605 Bonner Street | | | Ferndale | MI | 48220 | |
| Powhatan County Public Schools | | 4290 Anderson Highway | | | Powhatan | VA | 23139 | |
| PPAP MGR CORP | PPAP Manager | 1433 E. Larned St. #203 | | | Detroit | MI | 48207 | |
| PR Newswire Assoc LLC | | 350 Hudston St | Suite 300 | | New York | NY | 10014 | |
| Prado Sao Pedro, Cristiano | | Address Redacted | | | | | | |
| PRAXIS Technology Escrow, LLC | W Jackson | 12540 Broadwell Road | Suite 2201 | | Milton | GA | 30004 | |
| Precise Alignment, Inc. | | S71 W23265 Adam Dr | | | Big Bend | WI | 53103 | |
| Precision Cutting Solutions, Inc. | | 9108-B Warren H Abernathy Hwy | | | Spartanburg | SC | 29301 | |
| Precision Expedited | Wheeler & Co. LLC | 28482 Airoso St. | | | Rancho Mission Viejo | CA | 92964 | |
| Precision Granite USA Inc. | | 9437 Santa Fe Springs Rd. | | | Santa Fe Springs | CA | 90670 | |
| Precision Jig & Fixture South LLC | Tom Oshiniski | 915 Berry Shoals Road | | | Duncan | SC | 29334 | |
| Precision Jig & Fixture South LLC | Tom Oshiniski | PO Box 641 | | | Rockford | MI | 49341 | |
| Precision Jig & Fixture South LLC | | 915 Berry Shoals Road | | | Duncan | SC | 29334 | |
| Precision Jig & Fixture South LLC | | PO Box 641 | | | Rockford | MI | 49341 | |
| Precision Metal Spinning | | 1120 Fenway Circle | | | Fenton | MI | 48430 | |
| Precision Products, LLC | Patty Brigman | 3819 Hendricks Road | | | Midlothian | VA | 23112 | |
| Precision Products, LLC | Richard Kavanaugh | 3819 Hendricks Road | | | Midlothian | VA | 23112 | |
| Precision Transmission, Inc. | David MacFarland | 159 Discovery Drive | | | Colmar | PA | 18915 | |
| Precision Waterjet & Laser | Carolyn Lypinski | 880 W Crowther Ave | | | Placentia | CA | 92870 | |
| Precisionworks MFG LLC | BOB SMITH | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Precisionworks MFG LLC | CORY WRIGHT | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Precisionworks MFG LLC | Greg Gernert | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Precisionworks MFG LLC | | 463 N Denver Ave. | | | Loveland | CO | 80537 | |
| Predictive Index Arizona, Inc. | | 8130 N 86th Place | | | Scottsdale | AZ | 85258 | |
| Preferred Piping Systems | | 15540 Illinois Ave | | | Paramount | CA | 90723 | |
| Preferred Technologies, LLC. | | 1414 Wedgewood Street | | | Houston | TX | 77093 | |
| Preiser Scientific Inc. | | 94 Oliver Street | | | Saint Albans | WV | 25177 | |
| Premier Janitorial Serivces LLC | Manuel Hernandez | 1348 Santa Anita Ave, #A | | | South El Monte | CA | 91733 | |
| Premier Staffing Solution LLC | | 15 N. Saint Clair St. 3rd Fl. | | | Toledo | OH | 43604 | |
| Premier Truck Group of Salem | | 4060 Interstate Pl NE | | | Salem | OR | 97303 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Premier Truck Group of Salem | | 40 S. Addison Road, Suite 100 | | | Addison | IL | 60101 | |
| Premier Wireless Solutions | Marius Avilla | 88 Bonaventura Drive | | | San Jose | CA | 95134 | |
| Premier Wireless Solutions | | 88 Bonaventura Drive | | | San Jose | CA | 95134 | |
| Premiere Casters, Inc | California Caster & and Hand Truck Co. | 6425 San Leandro Street | | | Oakland | CA | 94621 | |
| Prescribed Promotions | | 24 Flintwood Drive | | | Simpsonville | SC | 29681 | |
| President and Fellows of Harvard College | | Harvard University | Massachusetts Hall | | Cambridge | MA | 02138 | |
| Preston Xu | | Address Redacted | | | | | | |
| Prettl Automotive Corporation | | 1721 White Horse Rd | | | Greenville | SC | 29605 | |
| PricewaterhouseCoopers Advisory Services LLC | PWC Holdings No. 21 LLC | 500 Woodward Avenue | Suite 3300 | | Detroit | MI | 48226 | |
| Pril Motors | | 6015 Spirit St. #419 | | | Pittsburgh | PA | 15206 | |
| Primary Manufacturing Inc. | | PO Box 283 | 117 N Main Street | | Humboldt | SD | 57035 | |
| Prime Electric, Inc. | | 13301 SE 26th St | | | Bellevue | WA | 98005 | |
| Prime Electric, Inc. | | 2023 OToole Ave | | | San Jose | CA | 95131 | |
| Prime Resource Inc | Ana Avila | 566 S. State College Blvd | | | Fullerton | CA | 92031 | |
| Prince Georges County | | 9400 Peppercorn Place, Suite 320 | | | Largo | MD | 20774 | |
| Prince Georges County Maryland | | 9400 Peppercorn Place | | | Largo | MD | 20774 | |
| Prince Georges County Transit | | 9400 Peppercorn Place, Suite 320 | | | Largo | MD | 20774 | |
| Prince William County Schools | | 12153 Hooe Road | | | Bristow | VA | 20136 | |
| Prince, Lana | | Address Redacted | | | | | | |
| Princeton Corporate Consultants Inc | | 16830 Ventura Blvd | Ste 346 | | Encino | CA | 91436 | |
| Proactive MD SC, PA | | 10 Centimeters Dr | | | Mauldin | SC | 29662 | |
| ProAir, LLC | American Cooling Technology, Inc. | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| ProAir, LLC | ANGELA / ORDERS MUNCIE | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| ProAir, LLC | BRITTANY COFFMAN | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| ProAir, LLC | | 2900 County Road 6 West | | | Elkhart | IN | 46514 | |
| Pro-Bolt | | 9857 SW Pueblo Terrace | | | Palm City | FL | 34990 | |
| Processia Solutions Corp | Michael Kalthoff | 100 Illinois Street, Suite 200 | | | St Charles | IL | 60174 | |
| ProClip USA, LLC | | 4915 Voges Road | | | Madison | WI | 53718 | |
| Procore Technologies Inc | | 6309 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| Procurement Equipment LLC | PE-Energy, Procurement Equipment, IndustrialStop | PO Box 701522 | | | Houston | TX | 77270 | |
| PRO-DEC.com | | PO Box 542035 | | | Houston | TX | 77023 | |
| ProductBoard, Inc. | | 392 Staten Ave | | | Oakland | CA | 94610 | |
| ProductBoard, Inc. | | 612 Howard Street, 4th Floor | | | San Francisco | CA | 94105 | |
| Production Automation Corporation | | 6200 Bury Drive | | | Eden Prairie | MN | 55346 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Productive Design Services Corp | | 6 Parklane Blvd | | | Dearborn | MI | 48126 | |
| Productive Design Services Corp. | | 6 Parklane Blvd. | Suite 106 | | Dearborn | MI | 48126 | |
| Productive Plastics, Inc. | CHRISTINA GIFILLAN | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Productive Plastics, Inc. | JILL CALLAHAN | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Productive Plastics, Inc. | JOHN ZERILLO | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Productive Plastics, Inc. | | 103 W. Park Drive | | | Mount Laurel | NJ | 08054 | |
| Proemion Corporation | | 711 E. Monument Ave. | Suite 310 | | Dayton | OH | 45402 | |
| Professional Engineering Consultants, P.A. | Linday Fuces | 303 S Topeka | | | Wichita | KS | 67202 | |
| Professional Engineering Consultants, P.A. | Tim Lenz | 303 S Topeka | | | Wichita | KS | 67202 | |
| Professional Fleet Maintenance LLC | | 2081 SW 70th Ave #H14 | | | Davie | FL | 33317 | |
| Professional Party Rental | | 17 Haywood Rd | | | Greenville | SC | 29607 | |
| Professional Party Rental | | 2607 Woodruff Rd., Suite E-357 | | | Simpsonville | SC | 29681 | |
| Proficium, Inc. | | 7300 Central Ave. | Suite C | | Newark | CA | 94560 | |
| Profitap HQ B.V. | | High Tech Campus 84 | | | Eindhoven | | 5656AG | Netherlands |
| Project Genetics LLC | Jana Axline | 4950 S Yosemite St F2-102 | | | Greenwood Village | CO | 80111 | |
| Project Genetics LLC | Sallyport CF, LLC | c/o Project Genetics | PO Box 4776, #100 | | Houston | TX | 77210-4776 | |
| Project Genetics LLC | Sallyport Commercial Finance LLC | 4950 S Yosemite St | #F2-102 | | Greenwood Village | CO | 80111 | |
| ProKo Consulting LLC | | 221 Stillings Avenue | | | San Francisco | CA | 94131-2843 | |
| Promark Electronics Inc. | | 215 rue Voyageur | | | Pointe-Claire | QC | H9R 6B2 | Canada |
| Promenade Software Inc. | | 16 Technology Drive | Suite 100 | | Irvine | CA | 92618 | |
| Promwad GmbH | Aliaksandr Varabyou | Meisenburgstr. 39 | | | Essen | Essen | 45133 | Germany |
| PROMWAD GmbH | | Meisenburgstr. 39 | | | Essen | | 45133 | Germany |
| ProQC International North America Inc. | | 774 Ridgeview Dr | | | McHenry | IL | 60050 | |
| Prospect Mold | CHRIS SMITH | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Mold | Dan Hentosz | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Mold | DAVID HUNT | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Mold | | 1100 Main Street | | | Cuyahoga Falls | OH | 44221 | |
| ProTech Service & Engineering BV | Jos Swagemakers | Melanenweg 9 | | | Halsteren | | 4661SC | Netherlands |
| Protective Coating Systems, Inc | | 31685 Hayman St. | | | Hayward | CA | 94544 | |
| ProTemp Mechanical, Inc. | | 3350 Scott Blvd. | Bldg. 3 | | Santa Clara | CA | 95054 | |
| Proterial America Ltd | | 2 Manhattanville Road | Suite 301 | | Purchase | NY | 10577-2103 | |
| Proterra GVL/ Van Hool | | Bernard Van Hoolstraat 58 | | | Koningshooikt-Lier | | 2500 | Belgium |
| Proterra iSupplier Internal | | 1815 Rollins Road | | | BURLINGAME | CA | 94010 | |
| Protiviti | Recovery Dept. | Robert Half | PO Box 5024 | | San Ramon | CA | 94583 | |
| Protiviti | Robert Half | Attn Amber Baptiste, Recovery Dept | 2613 Camino Ramon | | San Ramon | CA | 94583 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Protiviti Inc. | | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| Proto Labs Inc. | Traci D Hanson | 5540 Pioneer Creek Drive | | | Maple Plain | MN | 55359 | |
| Proto Labs, Inc. | | 5540 Pioneer Creek Drive | | | Maple Plain | MN | 55359 | |
| Prototype Automotive Solutions LLC | | 7240 N Haggerty Rd | | | Canton | MI | 48187 | |
| Provident Plumbing, LLC | | PO Box 2001 | | | Easley | SC | 29642 | |
| Prysmian Cables and Systems USA, LLC | | 4 Tesseneer Road | | | Highland Heights, | KY | 41076 | |
| PS Trade Show Services | Teresa Chapman | 330 Merrill Road | | | San Juan Bautista | CA | 95045 | |
| PSI Control Solutions, Inc. | | 9900 Twin Lakes Pkwy | | | Charlotte | NC | 28269 | |
| PSI EMPLOYER SERVICES INC. | | 4200 SOUTH SERVICE RD | SUITE 200 | | BURLINGTON | ON | 676 4X5 | Canada |
| PSMG Inc. DBA Pacwest Security Services | | 3303 Harbor Blvd | Suite A 103 | | Costa Mesa | CA | 92626 | |
| PTC INC. | Arena, A PTC Business | 121 Seaport Blvd | 13th floor | | Boston | MA | 02210 | |
| Public Company Accounting Oversight Board | | 1666 K Street NW | | | Washington | DC | 20006 | |
| Public Service Company of Colorado alias Xcel Energy | | 1800 Larimer Street | | | Denver | CO | 80202 | |
| Public Storage 23034 | | 4026 Mission Blvd. | | | Montclair | CA | 91763 | |
| Public Transportation Safety International Corp | Krista Barry | 523 W Sixth Street | Suite 1101 | | Los Angeles | CA | 90014 | |
| PublicRelay, Inc. | | 8500 Leesburg Pike | Suite 7800 | | Vienna | VA | 22182 | |
| Puchala, Alexander | | Address Redacted | | | | | | |
| Puckett, Nathaniel | | Address Redacted | | | | | | |
| Puddan, Gagandeep | | Address Redacted | | | | | | |
| Pullen, Jennifer | | Address Redacted | | | | | | |
| Pullings, Adam | | Address Redacted | | | | | | |
| Pulver Laboratories Inc., Electromagnetics Division | | 320 North Santa Cruz Avenue | | | Los Gatos | CA | 95030 | |
| Pump Engineering Company | | 9807 Jordan Circle | | | Santa Fe Springs | CA | 90670 | |
| Pump South Inc. | | 117 N Main Street | | | Fountain Inn | SC | 29644 | |
| Puneet Kaur | | Address Redacted | | | | | | |
| Punzalan, Marc | | Address Redacted | | | | | | |
| Purchase Power | | PO BOX 371874 | | | Pittsburgh | PA | 15250 | |
| PurCo Fleet Services, Inc. | | 136 South Main Street | | | Spanish Fork | UT | 84660 | |
| Purdy, Amos | | Address Redacted | | | | | | |
| Pure Water Partners LLC | George Hege | 1600 District Ave | Suite #200 | | Burlington | MA | 01803 | |
| Pure Water Partners LLC | Regina Botticelli | 1600 District Ave | Suite #200 | | Burlington | MA | 01803 | |
| Pure Water Partners LLC | | PO Box 0369 | | | Woburn | MA | 01888 | |
| Pushyla, Ihar | | Address Redacted | | | | | | |
| PVL Department of Commerce & Consumer Affairs | Hawaii MFG License | King Kalakaua Building (aka US Post Office Custom House and Court House) | 335 Merchant Street | | Honolulu | HI | 96813 | |
| Pye Barker Fire & Safety, LLC | | PO Box 735358 | | | Dallas | TX | 75373 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Q4 Inc | | 469A King Street W | | | Toronto | ON | M5V 1K4 | Canada |
| Qinhuangdao Xinchi Photoelectricity Technology Co., Ltd | | 275-km South spot to No.102 National Road | Funing District | | Qinhuangdao City | | 66000 | China |
| QPB Holdings Ltd | | 27 Hospital Road | | | George Town | PA | 19008 | |
| QPL Technologies Inc. | dba Q-PLUS labs | 13765 Alton Parkway | Unit E | | Irvine | CA | 92618 | |
| Quackt Glass LLC | | 120 Springhall Dr # D | | | Goose Creek | SC | 29445-5335 | |
| Quackt Glass LLC | | 300 Springhill Farm Rd | | | Fort Mill | SC | 29715 | |
| Quad City Garage Policy Group | | 1515 River Drive | | | Moline | IL | 61265 | |
| Quail Road, LLC | | 315 Woodfield Dr | | | Easley | SC | 29642 | |
| Quales, Christian | | Address Redacted | | | | | | |
| Quality Concrete | | 98 Faith Drive | | | Campobello | SC | 29322 | |
| Quality Control Solutions, Inc | | 43339 Business Park | Suite 101 | | Temecula | CA | 92590 | |
| Qualters, Zackary | | Address Redacted | | | | | | |
| Qualtrics, LLC | Sadie Young | 333 W River Park Drive | | | Provo | UT | 84604 | |
| Quanta Laboratories | | 3199 DeLaCruz Blvd | | | Santa Clara | CA | 95054 | |
| Quantronix, Inc. | Cubiscan | 314 S. 200 W. | | | Farmington | UT | 84025 | |
| Quazzo-Elnick, Caroline | | Address Redacted | | | | | | |
| Quench USA, Inc. | DBA Waterlogic Americas, LLC | 630 Allendale Road | Suite 200 | | King of Prussia | PA | 19406 | |
| Quench USA, Inc. | DBA Waterlogic Americas, LLC | PO Box 677016 | | | Dallas | TX | 75267 | |
| QUESTRADE Inc | | Address Redacted | | | | | | |
| QuikGlass | | PO Box 446 | | | Easley | SC | 29641 | |
| Quincy Greene | | Address Redacted | | | | | | |
| Quinn, Harrison | | Address Redacted | | | | | | |
| Quinn, Will | | Address Redacted | | | | | | |
| Quintero, Emilio | | Address Redacted | | | | | | |
| R.S. Hughes Co., Inc. | Adam Guynes | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | AJ ADDIS | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | LAX ORDERS | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | | 10639 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| R.S. Hughes Co., Inc. | | 2405 Verna Court | | | San Leandro | CA | 94577 | |
| R.S. Hughes Company Inc | Bobby Redd | 8520 NE Alderwood Rd Suite G | | | Portland | OR | 97720 | |
| R.S. Hughes Company Inc. | R.S. Hughes Company Inc | Bobby Redd | 8520 NE Alderwood Rd Suite G | | Portland | OR | 97720 | |
| R.S. Hughes Company Inc. | | 1162 Sonora Ct | | | Sunnyvale | CA | 94086 | |
| R.W. Hatfield Co., Inc. | Proline | 10 Avco Rd | | | Haverhill | MA | 01835 | |
| R+L Carriers | | PO Box 10020 | | | Port William | OH | 45164-2000 | |
| Raap, Scott | | Address Redacted | | | | | | |
| Rabade, Sameer | | Address Redacted | | | | | | |
| Rabbit Copiers, Inc | DBA Rabbit Office Automation | 904 Weddell Ct. | | | Sunnyvale | CA | 94089 | |
| Rachel Simmons | | Address Redacted | | | | | | |
| Rackley II, Timothy | | Address Redacted | | | | | | |
| Radiation Protection Services | | 60 Leonard Drive | | | Groton | CT | 06340 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Radio Engineering Industries, Inc | Crystal Parr Radio Engineering Industries, Inc | 6534 L Street | | | Omaha | NE | 68117 | |
| Radio Engineering Industries, Inc | Riley Hays | 6534 L Street | | | Omaha | NE | 68117 | |
| Radio Engineering Industries, Inc | Wilma Fleischmann | 6534 L Street | | | Omaha | NE | 68117 | |
| Radio Engineering Industries, Inc. | Kevin Herrmann | 6534 L Street | | | Omaha | NE | 68117 | |
| Radius Power, A Division of Astrodyne | | 22895 Eastpark Drive | | | Yorba Linda | CA | 92887 | |
| Radwell International Inc. | | 1 Millennium Drive | | | Willingboro | NJ | 08046 | |
| Radwell International Inc. | | PO Box 419343 | | | Boston | MA | 02241-9343 | |
| Rafael Hernandez | | Address Redacted | | | | | | |
| Raghavan, Sundarraman | | Address Redacted | | | | | | |
| Rainbow Sign & Banner, Inc. | | 181 East Riverside Drive | | | Saint George | UT | 84790 | |
| Raja, Kamran | | Address Redacted | | | | | | |
| RAJENDRA PRASAD KANDUKURI | | Address Redacted | | | | | | |
| Raju Mathew, Joel | | Address Redacted | | | | | | |
| Ralda Marinos | | Address Redacted | | | | | | |
| Raleigh-Durham Airport Authority | Mervin Augustin | PO Box 80001 | | | Raleigh | NC | 27623 | |
| Raleigh-Durham Airport Authority | | 1000 Trade Drive | | | RDU Airport | NC | 27623 | |
| Ralphs Store & Trophy Shop | | PO Box 1524 | | | Seneca | SC | 29679-1524 | |
| Ramadan, Eyad | | Address Redacted | | | | | | |
| Ramaraj, Goutham | | Address Redacted | | | | | | |
| Ramaraj, Goutham | | Address Redacted | | | | | | |
| Ramco Electric LTD | | 5-33 Casebridge Ct | | | Toronto | ON | M1B 3J5 | Canada |
| Ramco Electric Ltd | | 5-33 Casebridge Court | Unit 5 | | Toronto | ON | M1B 3J5 | Canada |
| Ramirez, Andrew | | Address Redacted | | | | | | |
| Ramirez, Bill | | Address Redacted | | | | | | |
| Ramirez, Gabriela | | Address Redacted | | | | | | |
| Ramirez, Jose | | Address Redacted | | | | | | |
| Ramirez, Marcos | | Address Redacted | | | | | | |
| Ramirez, Natalie | | Address Redacted | | | | | | |
| Ramos, Alfonso | | Address Redacted | | | | | | |
| Ramos, Henry | | Address Redacted | | | | | | |
| Ramos, Patrick | | Address Redacted | | | | | | |
| Ramos-Rodriguez, Isabel | | Address Redacted | | | | | | |
| RAMPF Composite Solutions Inc. | | 5295 John Lucas Drive | Unit 5 | | Burlington | ON | L7L 6A8 | Canada |
| Ramsay, Tyra | | Address Redacted | | | | | | |
| Ramstein, Jason | | Address Redacted | | | | | | |
| Rand J Feura | | Address Redacted | | | | | | |
| Randa Solick & Danielle Solick JT TEN | Randa Solick | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randa Solick & Emily Solick JT TEN | Randa Solick | Address Redacted | | | | | | |
| Randall Fish | | Address Redacted | | | | | | |
| Randall W Wells | Randy Wells Photography | Address Redacted | | | | | | |
| Rangarajan, Amar | | Address Redacted | | | | | | |
| Range Energy Inc. | | 1060 La Avenida St. | | | Mountain View | CA | 94043 | |
| Rankin Jr., Samuel | | Address Redacted | | | | | | |
| Rankin Publishing, Inc. | | PO Box 130 | | | Arcola | IL | 61910 | |
| Ranu, Victor | | Address Redacted | | | | | | |
| Rapid Global Business Solutions Inc. | | 1200 Stephenson Hwy | | | Troy | MI | 48083 | |
| Rapid Product Solutions, Inc | | 2240 Celsius Ave | Unit D | | Oxnard | CA | 93030 | |
| RAPID Sheet Metal, LLC | Machining Orders | 104 Perimeter Road | | | Nashua | NH | 03063 | |
| RAPID Sheet Metal, LLC | Neal Topliffe | 104 Perimeter Road | | | Nashua | NH | 03063 | |
| RAPID Sheet Metal, LLC | Sheet Metal ORDERS | 104 Perimeter Road | | | Nashua | NH | 03063 | |
| Rassikhin, David | | Address Redacted | | | | | | |
| Rastogi, Nihal | | Address Redacted | | | | | | |
| RATP Dev USA, Inc. | | 300 Throckmorton Street, Suite 670 | | | Fort Worth | TX | 76102 | |
| RATP-DEV DC Circulator | LEAD TECHNICIAN Rick Paulsen | 1710 17th St NE | | | Washington | DC | 20002 | |
| RATP-DEV DC Circulator | LEAD TECHNICIAN Rick Paulsen | 3800 Sandshell Drive, Suite 180 | | | Ft. Worth | TX | 76137 | |
| RATP-DEV DC Circulator | | 1710 17th St NE | | | Washington | DC | 20002 | |
| RATP-DEV DC Circulator | | 3800 Sandshell Drive, Suite 180 | | | Ft. Worth | TX | 76137 | |
| Raul Higareda | DBA Dannys Auto Body & Paint | Address Redacted | | | | | | |
| Raul Sotolongo | | Address Redacted | | | | | | |
| Raval, Ankur | | Address Redacted | | | | | | |
| Raval, Kalpesh | | Address Redacted | | | | | | |
| Raval, Kaushik | | Address Redacted | | | | | | |
| RAVEN Engineering, Inc. | | 725 S. Glaspie St | | | Oxford | MI | 48371 | |
| Ravivenkatesh, Pragadish | | Address Redacted | | | | | | |
| Rawan Lindner | | Address Redacted | | | | | | |
| Ray Products Company, Inc. | Esmeralda Ruvira | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray Products Company, Inc. | Farhad Matin | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray Products Company, Inc. | Gloria Gomez | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray Products Company, Inc. | Wolf Rifkin, Shapiro, Schulman Rabkin, LLP | Simon Aron, Esq | 11400 W Olympic Blvd 9th Floor | | Los Angeles | CA | 90064 | |
| Ray Products Company, Inc. | | 1700 Chablis Avenue | | | Ontario | CA | 91761 | |
| Ray, Felicia | | Address Redacted | | | | | | |
| Ray, Kenneth | | Address Redacted | | | | | | |
| Ray, Tangela | | Address Redacted | | | | | | |
| Raymond Herzog | | Address Redacted | | | | | | |
| Raymond, Kendall | | Address Redacted | | | | | | |
| Rays the Mark Foundation | | 11935 Pasco Trails Blvd | | | Spring Hill | FL | 34610 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Razorfrog Web Design LLC | Max Elman | 1032 Irving St | Suite 984 | | San Francisco | CA | 94122 | |
| Razorfrog Web Design LLC | Max Elman | 153 Wool Street | | | San Francisco | CA | 94110 | |
| Razorleaf Corporation | | 3732 Fishcreek Rd. | Suite 291 | | Stow | OH | 44224 | |
| RBI Solar, Inc. | Tim Flick | 5513 Vine Street | | | Cincinnati | OH | 45217 | |
| RCM Security Consulting | | 10506 El Comal Drive | | | San Diego | CA | 92124 | |
| RDU Accounts Payable | | PO Box 80001 | | | Raleigh | NC | 27623 | |
| RDU Airport Authority | | PO Box 80001 | | | RDU Airport | NC | 27623 | |
| RDU Legal | | 1000 Trade Drive | | | Morrisville | NC | 27560 | |
| Re Transportation Inc | | 855 Ridge Lake Blvd | | | Memphis | TN | 38120 | |
| Reale, Philip | | Address Redacted | | | | | | |
| Real-Time Marketing, LTD | | 3100 Main St. | # 510 | | Dallas | TX | 75226 | |
| Realwear, Inc | | 600 Hatheway Road | Suite 105 | | Vancouver | WA | 98661 | |
| Reaves, Carla | | Address Redacted | | | | | | |
| Rebecca Apostoli | | Address Redacted | | | | | | |
| Rebecca M Swenson | | Address Redacted | | | | | | |
| Recaro North America, Inc. | Ana Monsivais | Lockbox #774916 | 4916 Solution Center | | Chicago | IL | 60677-4009 | |
| Recaro North America, Inc. | Brett Kielman | Lockbox #774916 | 4916 Solution Center | | Chicago | IL | 60677-4009 | |
| Recaro North America, Inc. | | Lockbox #774916 | 4916 Solution Center | | Chicago | IL | 60677-4009 | |
| Recaro North America, Inc. | | Lockbox # 778706 | | | Chicago | IL | 60677 | |
| Receiver General of Canada | | 11 Laurier Street | | | Gatineau | QC | K1A 0S5 | Canada |
| Recognition and Awards, Inc. | Richard Lachman | 1856 Johns Drive | | | Glenview | IL | 60025 | |
| Recology San Mateo County | General Manager, Evan Boyd | 225 Shoreway Road | | | San Carlos | CA | 94070 | |
| Recology San Mateo County | | PO Box 512268 | | | Los Angeles | CA | 90051-0268 | |
| Recology San Mateo County | | PO Box 848268 | | | Los Angeles | CA | 90084-8268 | |
| Rector and Visitors of the University of Virginia | Connor W. Symons | 800 E. Canal St. | | | Richmond | VA | 23219 | |
| Rector and Visitors of the University of Virginia | | 1001 N. Emmet St | | | Charlottesville | VA | 22904 | |
| Rector and Visitors of the University of Virginia | | P.O. Box 400225 | | | Charlottesville | VA | 22904 | |
| Recycle Away, LLC | Trashcans Warehouse | 35 Frost Street | | | Brattleboro | VT | 05301 | |
| Red Canyon Transit | | 3575 LARIAT RD. | | | PARK CITY | UT | 84098 | |
| Red Pepper Software, LLC | | 2436 W 700 S Ste 202 | | | Pleasant Grove | UT | 84062 | |
| Red Points Enterprises, LLC | Sandhya M Sahai | 334 Cornelia St. | Suite 350 | | Plattsburgh | NY | 12901 | |
| Red Points Enterprises, LLC | | 334 Cornelia St, # 350 | | | Plattsburgh | NY | 12901 | |
| Red Points Enterprises, LLC | | 334 Cornelia St. | Suite 350 | | Plattsburgh | NY | 12901 | |
| Red Wing Brands of America, Inc. | DBA Red Wing Shoe | 1135 El Camino Real | | | Millbrae | CA | 94030 | |
| Red Wing Brands of America, Inc. | DBA Red Wing Shoe | DBA Red Wing Shoe | 1135 El Camino Real | | Millbrae | CA | 94030 | |
| Red Wing Brands of America, Inc. | DBA Red Wing Shoe | PO Box 844329 | | | Dallas | TX | 75284-4329 | |
| Redden, Timothy | | Address Redacted | | | | | | |
| Redding Area Bus Authority (RABA) | | 777 Cypress Avenue | | | Redding | CA | 96001 | |
| RedE Parts Inc. | Patience Paine | 2250 N. Opdyke Rd. | | | Auburn Hills | MI | 48326 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RedE Parts Inc. | | 2250 N. Opdyke Rd. | | | Auburn Hills | MI | 48326 | |
| Redline Detection, LLC | | 828 W Taft Ave | | | Orange | CA | 92865 | |
| Redmond, Michael | | Address Redacted | | | | | | |
| Redwood Materials, Inc | | 2801 Lockheed Way | | | Carson City | NV | 89706 | |
| Reed II, Michael | | Address Redacted | | | | | | |
| Reeder, Mary | | Address Redacted | | | | | | |
| Reel Power Wire & Cable Inc. | | PO Box 679037 | | | Dallas | TX | 75367 | |
| Reelcraft Industries Inc. | | 2842 E Business Hwy 30 | | | Columbia City | IN | 46725 | |
| Reelcraft Industries Inc. | | PO Box 775468 | | | Chicago | IL | 60677-5468 | |
| Regents of the University of California alias University of California, San Diego | University of California, San Diego | 9500 Gilman Drive | | | La Jolla | CA | 92093-0953 | |
| Regional Air Quality Council | | 1445 Market Street, Suite 260 | | | Denver | CO | 80202 | |
| Regional Idealease of Rochester, LLC | Jason Carello | PO Box 247 | | | Buffalo | NY | 14225 | |
| Regional Material Handling & Supply Inc. | | 2711 Middleburg Dr. | | | Columbia | SC | 29204 | |
| Regional Transportation Commission of Washoe County | Bill Thomas, RTC Executive Director | 1105 Terminal Way | | | Reno | NV | 89502 | |
| Regional Transportation Commission of Washoe County | Christian Schonlau | 1105 Terminal Way | | | Reno | NV | 89502 | |
| Regional Transportation Commission of Washoe County | Mark T. Power | Thompson Coburn LLP | 488 Madison Avenue | | New York | NY | 10022 | |
| Regional Transportation Commission of Washoe County | | 1105 Terminal Way | PO Box 30002 | | Reno | NV | 89502 | |
| Regional Transportation Commission of Washoe County | | 1105 Terminal Way | | | Reno | NV | 89502 | |
| Regional Transportation Commission of Washoe County | | 1105 Terminal Way, Suite 300 | | | Reno | NV | 89502 | |
| Regional Transportation Commission of Washoe County | | PO Box 30002 | | | Reno | NV | 89520 | |
| Regus Corporation | Regus Management Group | 901 Main Street | | | Dallas | TX | 75284 | |
| Reid Thompson | | Address Redacted | | | | | | |
| Reid, Tyler | | Address Redacted | | | | | | |
| Reid, Vincent | | Address Redacted | | | | | | |
| Reliable Fire Equipment Co | DBA Reliable Fire & Security | 12845 S Cicero Ave. | | | Alsip | IL | 60803 | |
| Reliance Worldwide Distribution (Europe) Limited | | Ludwig-Erhard-Allee 30 | | | Bielefeld | | 33719 | Germany |
| Reliant Labs, Inc. | | 925 Thompson Place | | | Sunnyvale | CA | 94085 | |
| RELX Inc. DBA LexisNexis | | 313 Washington St | Suite 400 | | Newton | MA | 02458 | |
| RELX Inc. dba LexisNexis | | 9443 Springboro Pike | | | Miamisburg | OH | 45432 | |
| REMA USA LLC | Daniela Thames | 385 South Woods Drive | | | Fountain Inn | SC | 29644 | |
| REMA USA LLC | Kalyn Baker | 385 South Woods Drive | | | Fountain Inn | SC | 29644 | |
| REMA USA LLC | Stanley H. McGuffin, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMA USA LLC | | 385 South Woods Drive | | | Fountain Inn | SC | 29644 | |
| Remarc Manufacturing, Inc. | Charlene Norvell | 1995 Tampa Street | | | Reno | NV | 89512 | |
| Remegio L Suguitan JR | | Address on File | | | | | | |
| Rendezvous Services LLC dba Dustin Goodwin | | 306 Garfield Place | Apt 2R | | Brooklyn | NY | 11215 | |
| Renewable Design Associates, LLC | Alan Watts | 46 Sardis Rd | | | Asheville | NC | 28806-9545 | |
| Renewable Design Associates, LLC | | 46 Sardis Rd. | | | Asheville | NC | 28806-9545 | |
| Renewable Energy Vermont | Ansley Bloomer | PO Box 1036 | | | Montpelier | VT | 05601 | |
| Renewable Energy Vermont | | 33 Court Street | | | Montpelier | VT | 05602 | |
| Renfrow Brothers | | 855 Gossett Rd | | | Spartensburg | SC | 29307 | |
| Reno, Thomas | | Address Redacted | | | | | | |
| Renteria, Oscar | | Address Redacted | | | | | | |
| Republic Services #744 | | 18500 North Allied Way | | | Phoenix | AZ | 85054 | |
| Republic Services #744 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Research Triangle Regional Public Transportation Authority | GoTriangle | 4600 Emperor Blvd | Attn Accts Receivable | | Research Triangle Park | NC | 27709 | |
| Research Triangle Regional Public Transportation Authority | | 4600 Emperor Boulevard, Suite 101 | | | Durham | NC | 27703 | |
| Resolution Graphics, Inc. | | 3770 Dunlap Street | North | | Arden Hills | MN | 55112 | |
| Resolution Graphics, Inc. | | LB 7376 | PO Box 9438 | | Minneapolis | MN | 55440-9438 | |
| Resource Intl Inc. | Mishimoto Automotive | 7 Boulden Circle | | | New Castle | DE | 19720 | |
| Resource Intl. Inc. | DBA Mishimoto | 18 Boulden Circle | Suite 10 | | New Castle | DE | 19720 | |
| Resource Intl. Inc. | DBA Mishimoto | DBA Mishimoto | 18 Boulden Circle Suite 10 | | New Castle | DE | 19720 | |
| Resource Intl. Inc. | DBA Mishimoto | QS / INQUIRY QS / INQUIRY | 18 Boulden Circle | Suite 10 | New Castle | DE | 19720 | |
| Resource Intl. Inc. | | 6350 Presidential Gateway | | | Columbus | OH | 43231 | |
| Resources Connection, Inc. | DBA Sitrick Group, LLC | 11999 San Vicente Blvd | Penthouse | | Los Angeles | CA | 90049 | |
| Resources Connection, Inc. | DBA Sitrick Group, LLC | 17101 Armstrong Ave. Suite 100 | | | Irvine | CA | 92614 | |
| Resources Connection, Inc. | DBA Sitrick Group, LLC | PO Box 740909 | | | Los Angeles | CA | 90074 | |
| Restek Corporation | | 110 Benner Circle | | | Bellefonte | PA | 16823 | |
| Restek Corporation | | PO Box 4276 | | | Lancaster | PA | 17604 | |
| Restoration Services of the Carolinas | Rainbow International | 1341 Rutherford Road | | | Greenville | SC | 29609 | |
| Retirement Funding Advisors, LLC | | PO Box 17262 | | | Greenville | SC | 29606 | |
| Reverse Engineering Inc | Quality Inspection | 668 Parkridge Ave | | | Norco | CA | 92860 | |
| Rexan USA LLC | Thinakar Nadar | 17304 Preston Road, Suite 800 | | | Dallas | TX | 75252 | |
| Reyco Granning LLC | Billing Lisa Snitker | 1205 Industrial Park Drive | | | Mt. Vernon | MO | 65712 | |
| Reyco Granning LLC | Billing Lisa Snitker | PO Box 88463 | | | Chicago | IL | 60680 | |
| Reyco Granning LLC | SALES Scott Ames | 1205 Industrial Park Drive | | | Mt. Vernon | MO | 65712 | |
| Reyco Granning LLC | SALES Scott Ames | PO Box 88463 | | | Chicago | IL | 60680 | |
| Reyes, Amanda | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reyes, Joaquin | | Address Redacted | | | | | | |
| Reyes, Juan | | Address Redacted | | | | | | |
| Reyes, Miko | | Address Redacted | | | | | | |
| Reyes, Natalie | | Address Redacted | | | | | | |
| Reyes, Ruben | | Address Redacted | | | | | | |
| Reyes, Steven | | Address Redacted | | | | | | |
| Reyes, William | | Address Redacted | | | | | | |
| Reynolds Mirth Richards & Farmer LLP | Shauna N. Finlay | 10180 101 Street NW, Suite 3200 | | | Edmonton | AB | T5J 3W8 | Canada |
| Reynolds, Eric | | Address Redacted | | | | | | |
| Reynolds, Jarvis | | Address Redacted | | | | | | |
| Reynolds, Robert | | Address Redacted | | | | | | |
| Reynoso, Ariadna | | Address Redacted | | | | | | |
| RFID Canada, Inc. | | 25 Valleywood Drive, Unit 19 | | | Markham | ON | L3R 5L9 | Canada |
| RGA Office of Architectural Design, Inc. | | 15231 Alton Parkway | Suite 100 | | Irvine | CA | 92618 | |
| Rhino Assembly Company, LLC | | 7575-A West Winds Blvd | | | Concord | NC | 28027 | |
| Rhode Island Department of State | | 148 West River Street | | | Providence | RI | 02904-2615 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Division of Taxation | | One Capitol Hill | Suite 36 | | Providence | RI | 02908 | |
| Rhode Island Office of the General Treasurer | Unclaimed Property Division | 50 Service Ave | | | Warwick | RI | 02886 | |
| Rhode Island Public Transit Authority | WARRANTY OFFICER Thomas Cabral | 705 Elmwood Ave | | | Providence | RI | 02907 | |
| Rhodes, Fernando | | Address Redacted | | | | | | |
| Rhodes, Letecia | | Address Redacted | | | | | | |
| Rhodes, Lori | | Address Redacted | | | | | | |
| Rhodes, LORI | | Address Redacted | | | | | | |
| Rhodes, Shiniquia | | Address Redacted | | | | | | |
| Rhombus Energy Solutions | Kimberly Tom Accounts Payable | 12245 World Trade Dr. | Suite G | | San Diego | CA | 92128 | |
| Rhombus Energy Solutions | Pat Ackerman Accounts Payable | 12245 World Trade Dr. | Suite G | | San Diego | CA | 92128 | |
| Rhombus Energy Solutions | RUSSELL PULTER | 12245 World Trade Dr. | Suite G | | San Diego | CA | 92128 | |
| Rhombus Energy Solutions | Scott Stromenger | 10915 Technology Pl | | | San Diego | CA | 92127 | |
| Rhombus Energy Solutions | | 10915 Technology Place | | | San Diego | CA | 92127 | |
| Rhombus Energy Solutions | | 15301 Century Dr, Suite 204 | | | Dearborn | MI | 48120 | |
| Rhombus Energy Solutions, Inc. | Attn Kim Tom | 10915 Technology Place | | | San Diego | CA | 92127 | |
| Rhombus Energy Solutions, Inc. | Dickinson Wright PLLC | 424 Church Street, Suite 800 | | | Nashville | TN | 37219 | |
| Rhombus Energy Solutions, Inc. | James A. Plemmons | Dickinson Wright PLLC | 500 Woodward Ave. Suite 4000 | | Detroit | MI | 48226 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricasata, Ricardo | | Address Redacted | | | | | | |
| Rice, JaMarcus | | Address Redacted | | | | | | |
| Rice, Marcus | | Address Redacted | | | | | | |
| Richard Coleman | | Address Redacted | | | | | | |
| Richard Fiore | | Address Redacted | | | | | | |
| Richard Huibregtse | | Address Redacted | | | | | | |
| Richard L Adamick | | Address Redacted | | | | | | |
| Richard L. Woller | | Address Redacted | | | | | | |
| Richard M. Van Der Linden | | Address Redacted | | | | | | |
| Richard N. Altieri | | Address Redacted | | | | | | |
| Richard P. Cleys & Kathleen A Cleys JTWRS | Richard & Kathy Cleys | Address Redacted | | | | | | |
| Richard Schwartz | DBA J and .R Graphics, Co. | Address Redacted | | | | | | |
| Richard Wade Schick | | Address Redacted | | | | | | |
| Richards, Layton & Finger, P.A. | | One Rodney Square | 920 North King Street | | Wilmington | DE | 19801 | |
| Richardson RFPD Inc. | | 1950 S Batavia Ave, Suite 100 | | | Geneva | IL | 60134 | |
| Richardson, Scott | | Address Redacted | | | | | | |
| Richter, Patrick | | Address Redacted | | | | | | |
| Ricketts Case, LLP | Chris Phillips | 2800 North Central Ave | Suite 1910 | | Phoenix | AZ | 85004 | |
| Ricketts Case, LLP | Hope Case | 2800 North Central Ave | Suite 1910 | | Phoenix | AZ | 85004 | |
| Ricketts Case, LLP | Jessica Talavera-Rauh | 2800 North Central Ave | Suite 1910 | | Phoenix | AZ | 85004 | |
| Ricketts Case, LLP | | 2800 N Central Ave Ste 1910 | | | Phoenix | AZ | 85004-1241 | |
| Ricks Sewer & Drain Inc | | 305 Seminole Drive | | | Simpsonville | SC | 29680 | |
| Ricks, Ronnie | | Address Redacted | | | | | | |
| Rico, Sergio | | Address Redacted | | | | | | |
| RICON CORPORATION | BACK UP FOR NICK RICON CORPORATION | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| RICON CORPORATION | COREY THOMAS | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| RICON CORPORATION | ERICKA MAYORGA | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| RICON CORPORATION | | PO Box 100936 | | | Pasadena | CA | 91189-0936 | |
| Ricon Corporation | | 1135 Aviation Pl | | | San Fernando | CA | 91340 | |
| Ricon Corporation | | PO Box 778991 | | | Chicago | IL | 60677 | |
| Ridings, Jeffrey | | Address Redacted | | | | | | |
| Riegel, Jordan | | Address Redacted | | | | | | |
| Rigel Gjomemo | | Address Redacted | | | | | | |
| Right Freight Solutions, Inc | | 110 Virginia Place | | | Fayetteville | GA | 30214 | |
| Right Management Inc. | | 100 Manpower Place | | | Milwaukee | WI | 53212 | |
| RightStar Systems | | 1951 Kidwell Drive | Suite 110 | | Vienna | VA | 22182 | |
| Rin Jr., Sareth | | Address Redacted | | | | | | |
| Rincon Power, LLC | Justin McAllister | 6381 Rose Lane, STE A | | | Carpinteria | CA | 93013 | |
| RingCentral, Inc. | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| RingCentral, Inc. | | PO Box 734232 | | | Dallas | TX | 75373-4232 | |
| Rinkuben Jaiswal | | Address Redacted | | | | | | |
| Rios Velasco, Fernando | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ritch Haselden | | Address on File | | | | | | |
| Ritz Safety LLC | Slate Rock Safety | 755 W Smith Rd. | Unit C | | Medina | OH | 44256 | |
| Rivaracing.com | Jami Kerrigan | 3671 North Dixie Hwy | | | Pompano Beach | FL | 33064 | |
| Rivaracing.com | | 3671 North Dixie Hwy | | | Pompano Beach | FL | 33064 | |
| Rivas, Antonio | | Address Redacted | | | | | | |
| River Park Inc | Cliff Dittman | 21953 Protecta Dr | | | Elkhart | IN | 46516 | |
| River Park Inc | Tia Hocking | 21953 Protecta Dr | | | Elkhart | IN | 46516 | |
| River Park Inc | | 21953 Protecta Dr | | | Elkhart | IN | 46516 | |
| Rivera Jr., William | | Address Redacted | | | | | | |
| Rivera Lopez, Eddy | | Address Redacted | | | | | | |
| Rivera, Angelo | | Address Redacted | | | | | | |
| Rivera, Carlos | | Address Redacted | | | | | | |
| Rivera, Gabriel | | Address Redacted | | | | | | |
| Rivera, Jeremy | | Address Redacted | | | | | | |
| Rivera, Jomar | | Address Redacted | | | | | | |
| Rivera, Marikit | | Address Redacted | | | | | | |
| Rivera, Martin | | Address Redacted | | | | | | |
| Rivera, William | | Address Redacted | | | | | | |
| Riverlink | | PO Box 16799 | | | Austin | TX | 78761-6799 | |
| Riverside Mfg., LLC | JAMIE BLAKE | PO Box 6069 | Dept 203 | | Indianapolis | IN | 46206-6069 | |
| Riverside Mfg., LLC | STACI HOWARD | PO Box 6069 | Dept 203 | | Indianapolis | IN | 46206-6069 | |
| Riverside Mfg., LLC | | PO Box 6069 | Dept 203 | | Indianapolis | IN | 46206-6069 | |
| Riverwood Associates, LLC | | 4756 Promontory Court | | | Dunwoody | GA | 30338 | |
| Rivian Automotive, LLC | | 100 N. Rivian Motorway | | | Normal | IL | 61761 | |
| Rizzuti, Christopher | | Address Redacted | | | | | | |
| RLJ SERVICE LLC | | 128 Milestone Way | | | Greenville | SC | 29615 | |
| RLS Fleet Services, LLC | DBA Capitol Coachworks | 201 Ritchie Rd, Bldg A | | | Capitol Heights | MD | 20743 | |
| Roberson, James | | Address Redacted | | | | | | |
| Robert  Oltean | | Address Redacted | | | | | | |
| Robert Benjamin Leinbach | | Address Redacted | | | | | | |
| Robert Bernardino | Webull Financial LLC | Robert Bernardino | 44 Wall St Suire 501 | | New York | NY | 10005 | |
| Robert Bernardino | | Address Redacted | | | | | | |
| Robert Bourcheau | Mr. Bs CDL Testing | Address Redacted | | | | | | |
| Robert Brooks | | Address Redacted | | | | | | |
| Robert D Burns | | Address Redacted | | | | | | |
| Robert Frank Whatley | | Address Redacted | | | | | | |
| Robert Giuditta | | Address Redacted | | | | | | |
| Robert H. Wager Company, Inc. | | 570 Montroyal Road | | | Rural Hall | NC | 27045 | |
| Robert Half | Attn Amber Baptiste, Recovery Dept | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| Robert Half International Inc. | | 1850 Gateway Dr STE 200 | | | San Mateo | CA | 94404 | |
| Robert Half Internationals | | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| Robert Ian Macpherson | | Address Redacted | | | | | | |
| Robert P Stevens | DBA The Stevens Group, LLC | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert P. Puskuldjian | | Address Redacted | | | | | | |
| Robert Salanski | | Address Redacted | | | | | | |
| Robert Shapiro | | Address Redacted | | | | | | |
| Robert Y Murray | Merrill Lynch Wealth Management | Address Redacted | | | | | | |
| Robert Y Murray | | Address Redacted | | | | | | |
| Roberts Tours and Transportation, Inc. | Aaron Kimura | 680 Iwilei Road, Suite 700 | | | Honolulu | HI | 96817 | |
| Robertshaw Controls Company | | 1222 Hamilton Parkway | | | Itasca | IL | 60143 | |
| Robertson, Eric | | Address Redacted | | | | | | |
| Robins Woodwork, Inc. | | 8035 East Crystal Drive | | | Anaheim | CA | 92807 | |
| Robinson III, Rogers | | Address Redacted | | | | | | |
| Robinson Jr., Gene | | Address Redacted | | | | | | |
| Robinson Jr., Rogers | | Address Redacted | | | | | | |
| Robinson, Marcus | | Address Redacted | | | | | | |
| Robinson, Zion | | Address Redacted | | | | | | |
| Robinson-Berry, Joan | | Address Redacted | | | | | | |
| Roble, Elizabeth | | Address Redacted | | | | | | |
| Rocha, Johnny | | Address Redacted | | | | | | |
| Rochester Electronics, LLC | | PO Box 847983 | | | Boston | MA | 02284-7983 | |
| Rochester Hills Executive Park Owners Association | | 2 Towne Square | Suite 850 | | Southfield | MI | 48076 | |
| Rock Hill South Carolina | | 757 S. Anderson Rd. | | | Rock Hill | SC | 29730 | |
| Rock Island County Metropolitan Mass Transit District | | 1515 River Drive | | | Moline | IL | 61265 | |
| Rock Island Metropolitan Mass Transit | | 1515 River Drive | | | Moline | IL | 61265 | |
| Rock Island Metropolitan Mass Transit | | 4501 4th Avenue | | | Rock Island | IL | 61265 | |
| Rock Region Metro | | 901 Maple Street | | | North Little Rock | AR | 72114 | |
| Rockville Radiator Shop, Inc. | | 14630 Southlawn Ln St G& H | | | Rockville | MD | 20850-7305 | |
| Rocky Mountain Driveline | | 6295 W 55th Avenue | | | Arvada | CO | 80002 | |
| Rodden, Kevin | | Address Redacted | | | | | | |
| Rodrigues, Lindsey | | Address Redacted | | | | | | |
| Rodrigues, Roschmann | | Address Redacted | | | | | | |
| Rodriguez, Alexander | | Address Redacted | | | | | | |
| Rodriguez, Christopher | | Address Redacted | | | | | | |
| Rodriguez, Jessica | | Address Redacted | | | | | | |
| Rodriguez, Joseph | | Address Redacted | | | | | | |
| Rodriguez, Larry | | Address Redacted | | | | | | |
| Rodriguez, Michael | | Address Redacted | | | | | | |
| Rodriguez, Oscar | | Address Redacted | | | | | | |
| Rodriguez, Rikki | | Address Redacted | | | | | | |
| Rodriguez, Sergio | | Address Redacted | | | | | | |
| Rodriguez, The Estate of Marco | | Address Redacted | | | | | | |
| Roger Matthews | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roger Wire EDM | | Address Redacted | | | | | | |
| Rogers Corporation | | Afrikalaan 188 | | | Gent | | 9000 | Belgium |
| Rogers Corporation | | 26995 Network Place | | | Chicago | IL | 60673 | |
| Rogers Joseph ODonnell | | 311 California Street | 10th Floor | | San Francisco | CA | 94104 | |
| Rogers, William | | Address Redacted | | | | | | |
| Rohde & Schwarz USA, Inc | | 6821 Benjamin Franklin Drive | | | Columbia | MD | 21046 | |
| Rohde & Schwarz USA, Inc | | PO Box 5120 | | | Carol Stream | IL | 60197-5120 | |
| Rojas Moreno, Aurora | | Address Redacted | | | | | | |
| Roland Gehrke | | Address Redacted | | | | | | |
| Rolleri, Judith Anne | | Address Redacted | | | | | | |
| Rome Truck Parts & Repair, Inc. | | 241 Dempsey Dairy Rd. | | | Rome | GA | 30161 | |
| Romeo Rim, Inc. | LAURIE COLLINS | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romeo RIM, Inc. | Michelle M Bourdage | 7400 Van Dyke Rd | | | Romeo | MI | 48065 | |
| Romeo Rim, Inc. | MIKE ROBINSON | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romeo Rim, Inc. | NIKI LOUWSMAN | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romeo Rim, Inc. | | 74000 Van Dyke Rd. | | | Romeo | MI | 48065 | |
| Romero Sr., Michael | | Address Redacted | | | | | | |
| Romero, Marvin | | Address Redacted | | | | | | |
| Ron LaBrada | | Address Redacted | | | | | | |
| Ron Whites Air Compressor Sales | DBA RWI Industrial | 4019 S. Murray Ave | | | Anderson | SC | 29624 | |
| Ron Whites Air Compressor Sales | DBA RWI Industrial | DBA RWI Industrial | 4019 S. Murray Ave | | Anderson | SC | 29624 | |
| Ron Whites Air Compressor Sales, Inc. | Jessica Harris | 4019 S. Murray Ave. | | | Anderson | SC | 29624 | |
| Ron Whites Air Compressor Sales, Inc. | Maynard Nexsen P.C. | Wes Bulgarella | 1901 Sixth Ave N Suite 1700 | | Birmingham | AL | 35209 | |
| Ron Whites Air Compressor Sales, Inc. | Ryan D. Thompson, Esq. | 1901 Sixth Ave. N., Suite 1700 | | | Birmingham | AL | 35203 | |
| Ron Whites Air Compressor Sales, Inc. | | 4019 S. Murray Ave. | | | Anderson | SC | 29624 | |
| Ron Whites Air Compressors, Inc | Brittany Moore | 4019 S Murray Ave | | | Anderson | SC | 29626 | |
| Ronald L. Book, PA | | Address Redacted | | | | | | |
| Ronald Morrrison | | Address Redacted | | | | | | |
| Ronald P Garcia | | Address Redacted | | | | | | |
| Ronald W Durrant | | Address Redacted | | | | | | |
| Ronald William Galla | | Address Redacted | | | | | | |
| Rong Le | | Address Redacted | | | | | | |
| Rong Le | | Address Redacted | | | | | | |
| Ronnie Maxey II | DBA Maxi-Clean | Address Redacted | | | | | | |
| Rosco Collision Avoidance, Inc. | | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| ROSCO, INC. | Awounda Mitchell | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| ROSCO, INC. | AZEEM KHAN | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| ROSCO, INC. | LEENA VIDAL | 90-21 144th Pl. | | | Jamaica | NY | 11435 | |
| Rose Tse | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosen Centre Inc. | | 4000 Destination Parkway | | | Orlando | FL | 32819 | |
| Rosen Centre Inc. | | 9840 International Drive | | | Orlando | FL | 32819 | |
| Rosenberger GmbH & Co. KG | FRANZISKA HOGGER | Haupstrasse 1 | | | 83413 Fridolfing | | | Germany |
| Rosenberger GmbH & Co. KG | | Haupstrasse 1 | | | 83413 Fridolfing | | | Germany |
| Roseville Transit | | 316 Vernon Street | Suite 150 | | Roseville | CA | 95678 | |
| Rotaloc International LLC | | 9903 Titan Ct #15 | | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | Kevin Krause | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | Megan Frank | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | MIKE CLANCY | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rotaloc Intl, LLC | | 9903 Titan Ct. | Suite 15 | | Littleton | CO | 80125 | |
| Rothell, Chris | | Address Redacted | | | | | | |
| Roto Power, Inc | | 191 Granite Street | Suite A | | Corona | CA | 92879 | |
| Roto Rooter | | 5672 Collections Center Drive | | | Chicago | IL | 60693 | |
| Rouleau, Stephen | | Address Redacted | | | | | | |
| Roush & Yates Racing Engines LLC | DBA Roush Yeates manufacturing Solutions | 112 Byers Creek Road | | | Mooresville | NC | 28117 | |
| Roush & Yates Racing Engines LLC | DBA Roush Yeates manufacturing Solutions | PO Box 3788 | | | Mooresville | NC | 28117 | |
| Roush CleanTech, LLC | | 12170 Globe Street | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | 12445 Levan Road | | | Livonia | MI | 48150 | |
| ROUSH INDUSTRIES, INC. | | 28330 Plymouth Rd. | Roush Docket No. 81 | | Livonia | MI | 48150 | |
| ROUSH INDUSTRIES, INC. | | 333 Republic Drive | | | Allen Park | MI | 48101 | |
| ROUSH INDUSTRIES, INC. | | B502-S&R | 28330 Plymouth Rd. | | Livonia | MI | 48150 | |
| Routematch Software, Inc. | CORP. CONTROLLER A.J. Dote | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Routematch Software, Inc. | Dale Kartushyn | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Routematch Software, Inc. | Eddie Anderson | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Routematch Software, Inc. | | 1230 Peachtree Street NE, Suite 2800 | | | Atlanta | GA | 30309 | |
| Rowland, Sophia | | Address Redacted | | | | | | |
| Roy Metal Finishing Co, Inc. | John Murphy | 1515 Old Grove Road | | | Piedmont | SC | 29673 | |
| Roy, Meredith | | Address Redacted | | | | | | |
| Royal, Margaret | | Address Redacted | | | | | | |
| Royce Digital Systems, Inc. | ACCTS. REC. Bob Pavlovic | 8697 Research Dr. | | | Irvine | CA | 92618 | |
| Royce Digital Systems, Inc. | | 8697 Research Dr. | | | Irvine | CA | 92618 | |
| RR Franchising, Inc. | | 6281 Beach Blvd. | Suite 225 | | Buena Park | CA | 90621 | |
| RS Americas, Inc. | RS (formerly Allied Electronics) | 7151 Jack Newell Blvd., South | | | Fort Worth | TX | 76118 | |
| RS Erection North Peninsula, Inc. | | 133 South Linden Avenue | | | South San Francisco | CA | 94080 | |
| RST Electrical & Mechanical Contractors, Inc. | | 6035 Dix Street NE | | | Washington | DC | 20019 | |
| RSUI Indemnity Company | | 945 East Paces Ferry Road NE, Suite 1800 | | | Atlanta | GA | 30326 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruano, Joel | | Address Redacted | | | | | | |
| Ruby Wade | | Address Redacted | | | | | | |
| Ruch, Josh | | Address Redacted | | | | | | |
| Rudco Products, Inc. | | 114 East Oak Road | | | Vineland | NJ | 08361 | |
| Ruffer, Kyle | | Address Redacted | | | | | | |
| Ruiying Wang | | Address Redacted | | | | | | |
| Ruiz Jr., Anthony | | Address Redacted | | | | | | |
| Ruiz Jr., Hector | | Address Redacted | | | | | | |
| Ruiz, Hector | Roman Otkupman , Nidah Farishta | Otkupman Law Firm | 5743 Corsa Ave., Ste. 123 | | Westlake Village | CA | 91362 | |
| Ruiz, Jesus | | Address Redacted | | | | | | |
| Ruiz, Thomas | | Address Redacted | | | | | | |
| Rumbaugh, Kevin | | Address Redacted | | | | | | |
| Rumph, Autumn | | Address Redacted | | | | | | |
| Runyon, John | | Address Redacted | | | | | | |
| Rupert H. Johnson, Jr | | One Franklin Parkway | | | San Mateo | CA | 94403-1906 | |
| Rushabh Mehta | | Address Redacted | | | | | | |
| Russell K Nilsen | | Address Redacted | | | | | | |
| Russell Reynolds Associates, Inc. | | 277 Park Avenue | Suite 3800 | | New York | NY | 10172 | |
| Russell Scott Davis | | Address Redacted | | | | | | |
| Russell, Lynwood | | Address Redacted | | | | | | |
| Russell, Preston | | Address Redacted | | | | | | |
| Rusty Sours | | Address Redacted | | | | | | |
| Rutan & Tucker, LLP | | 18575 Jamboree Road 9th Floor | | | Irvine | CA | 92612 | |
| Rutan and Tucker, LLP | Roger F. Friedman | 18575 Jamboree Road, 9th Flr. | | | Irvine | CA | 92612 | |
| Ruth Keizer | | Address Redacted | | | | | | |
| Rutledge, Justin | | Address Redacted | | | | | | |
| Rutlen Associates | | 1100 Broadway # 7216 | | | Redwood City | CA | 94063 | |
| Ruvalcaba, Richard | | Address Redacted | | | | | | |
| RX-M Enterprises LLC | | 411 Walnut Street | #3797 | | Green Cove Springs | FL | 32043 | |
| Ryan Beckerleg | | Address Redacted | | | | | | |
| Ryan C. Popple | | Address Redacted | | | | | | |
| Ryan Carstens | | Address Redacted | | | | | | |
| Ryan Croke | DBA Full Circle Productions Media | Address Redacted | | | | | | |
| Ryan Flood | | Address Redacted | | | | | | |
| Ryan Halpern | | Address Redacted | | | | | | |
| Ryan Hammell | | Address Redacted | | | | | | |
| Ryan Laughy | | Address Redacted | | | | | | |
| Ryan McCarty | | Address Redacted | | | | | | |
| Ryan Michael Vraciu | | Address Redacted | | | | | | |
| Ryan Riches | | Address Redacted | | | | | | |
| Ryan Watts | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan, Jason | | Address Redacted | | | | | | |
| Ryder Truck Rental, Inc. | | PO Box 105366 | | | Atlanta | GA | 30348-5366 | |
| Ryerson Denver | | 24487 Network Place | | | Chicago | IL | 60673 | |
| Ryerson, Inc. - Greenville | Ray Werness | PO Box 905716 | | | Charlotte | NC | 28290 | |
| Ryerson, Inc. - Greenville | Sarah Gilbert | PO Box 905716 | | | Charlotte | NC | 28290 | |
| S & A Systems, Inc. | Don Rakow | 992 Sids Road | | | Rockwall | TX | 75032-6512 | |
| S & A Systems, Inc. | | 992 Sids Road | | | Rockwall | TX | 75032 | |
| S & D Products, Inc. | | 1390 Schiferl Rd. | | | Bartlett | IL | 60103 | |
| S&J Electrical Contractors | | 34 Ravenswood Lane, Scotch Plains | | | Scotch Plains | NJ | 07076 | |
| S&J Industrial Services, LLC | | 342 Old Fox Squirrel Ridge Road | | | Pickens | SC | 29671 | |
| S&P GLOBAL MARKET INTELLIGENCE LLC | | 55 WATER ST, | | | New York | NY | 10041 | |
| S. Sterling Company | AMANDA COLLIER | 102 International Drive | | | Peachtree City | GA | 30269 | |
| S. Sterling Company | CHRIS COOK | 102 International Drive | | | Peachtree City | GA | 30269 | |
| S. Sterling Company | | 102 International Drive | | | Peachtree City | GA | 30269 | |
| S. Sterling Company | | 102 International Drive | | | Peachtree | GA | 30269 | |
| S.F. Containers | DBA Steele Fabrication, LLC | S.F. Containers | 8501 San Leandro Street | | Oakland | CA | 94621 | |
| S.M. Adams and Others | Piper Alderman | DX102 Adelaide | GPO Box 65 | | Adelaide | | 5001 | Australia |
| SA Automotive LTD, LLC | DBA SA Engineering | 1307 Highview Dr. | | | Webberville | MI | 48892 | |
| SA Automotive LTD, LLC | DBA SA Engineering | DBA SA Engineering | PO Box 536036 | | Pittsburgh | PA | 15253-5902 | |
| Saad, Mohamad | | Address Redacted | | | | | | |
| Sable Computer, Inc. | DBA KIS | 48383 Fremont Blvd. | #12 | | Fremont | CA | 94538 | |
| Sacramento County Airport System | | Central Warehouse | | | Sacramento | CA | 95837 | |
| Sacramento County Airport System Central Warehouse | | 6741 Lindbergh Drive | | | Sacramento | CA | 95837 | |
| Sacramento International Airport | | 7207 Earhart Drive | | | Sacramento | CA | 95837 | |
| Sacramento Regional Transit District | | 1323 28th Street | | | Sacramento | CA | 95816 | |
| Sacramento Regional Transit District | | PO Box 2110 | | | Sacramento | CA | 95812 | |
| Sacristan-Lagunas, Laura | | Address Redacted | | | | | | |
| Sadowski Jr., George | | Address Redacted | | | | | | |
| SAE International | | PO Box 536036 | | | Pittsburgh | PA | 15253-5902 | |
| SAE International | | PO Box 79572 | | | Baltimore | MD | 21279 | |
| Safe Fleet Bus & Rail | Dan DiSarro | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Fleet Bus & Rail | Diane Babcox | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Fleet Bus & Rail | Donna Atwood | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Fleet Bus & Rail | | Unit 111, 3B Burbidge Street | | | Coquitlam | BC | V3K 7B2 | Canada |
| Safe Fleet Bus & Rail | | 319 Roske Drive | | | Elkhart | IN | 46516 | |
| Safe Systems, Inc | | 421 South Pierce Avenue | | | Louisville | CO | 80027 | |
| SafeCo Inc. | DBA Safety Plus Inc | 4254 Halls Mill Road | | | Mobile | AL | 36693 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Safeglass Limited | | Nasmyth Ave. | Nasmyth Building | | East Kilbride | | G75 0QR | United Kingdom |
| Safety Supply America, Inc. | | 520 Newport Center Dr. | Suite 570 | | Newport Beach | CA | 92660 | |
| Safety Vision | EMMA YANCY | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety Vision | JEFF TAYLOR | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety Vision | KIRK JOHNSON | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety Vision | | 6100 W Sam Houston Parkway N | | | Houston | TX | 77041-5113 | |
| Safety-Kleen Systems, Inc. | | PO Box 7170 | | | Pasadena | CA | 91109 | |
| Safway Intermediate Holding LLC | DBA BrandSafway Solutions, LLC | 1325 Cobb International Dr, Suite A-1 | | | Kennesaw | GA | 30152 | |
| Sager Electrical Supply Company Inc | | 19 Leona Drive | | | Middleborough | MA | 02346 | |
| Sager Electrical Supply Company Inc | | PO Box 842544 | | | Boston | MA | 02284-2544 | |
| Sai Grover | | Address Redacted | | | | | | |
| Saia Motor Freight Line, Inc | | PO Box 730532 | | | Dallas | TX | 75373 | |
| SailPoint Technologies, Inc | | 11120 Four Points Drive | Suite 100 | | Austin | TX | 78726-2118 | |
| Salary.com | | 610 Lincoln Street | North Building - Suite #200 | | Waltham | MA | 02451 | |
| Salary.com | | PO Box 844048 | | | Boston | MA | 02284-4048 | |
| Salazar, Jake | | Address Redacted | | | | | | |
| Salazar, Jeffry | | Address Redacted | | | | | | |
| Salazar, Maximiliano | | Address Redacted | | | | | | |
| Salem Tools, Inc | ST Solutions | 1602 Midland Road | | | Salem | VA | 24153 | |
| Salem, Thomas | | Address Redacted | | | | | | |
| Sales for Life Inc. | | 40 Eglinton Avenue East | Suite 200 | | Toronto | ON | M4P 3A2 | Canada |
| Sales Force | | 415 Mission Street, 3rd Floor | | | San Francisco | CA | 94105 | |
| Sales Jr., John | | Address Redacted | | | | | | |
| Salesforce, Inc | | 415 Mission Street | 3rd Floor | | San Francisco | CA | 94105 | |
| Salesforce, Inc | | PO Box 203141 | | | Dallas | TX | 75320 | |
| Salesforce, Inc. | Attn Lawrence Schwab/Gaye Heck | c/o Bialson, Bergen and Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | |
| Salim, Ayoub | | Address Redacted | | | | | | |
| Sallyport CF, LLC | c/o Project Genetics | PO Box 4776, #100 | | | Houston | TX | 77210-4776 | |
| Salva, Jessica | | Address Redacted | | | | | | |
| Salvador, Theresa | | Address Redacted | | | | | | |
| Salvi, Ameya | | Address Redacted | | | | | | |
| Sam D Villella | | Address Redacted | | | | | | |
| Sambandam Ramanathan | | Address Redacted | | | | | | |
| Sameer Rabade | | Address Redacted | | | | | | |
| Samia, Elias | | Address Redacted | | | | | | |
| Samin Tekmindz Inc. | | 350 Fifth Avenue, 41st Floor | | | New York | NY | 10118 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samin Tekmindz Inc. | | 4677 Old Ironsides Dr., Suite 170 | | | Santa Clara | CA | 95054 | |
| Samirkumar Varia | | Address Redacted | | | | | | |
| Samsung SDI America, Inc. | | 150-20 Gongsero | Giheung-gu | | Yongsin-Si | | 446-577 | China |
| Samtec Automotive Software & Electronics GmbH | | Saarstr. 17 | | | Filderstadt | | D-70794 | Germany |
| Samuel Gastelum v. Proterra Operating Co., Inc. | Howard Rutten | The Rutten Law Firm, APC | 21860 Burbank Blvd., Ste. 340 | | Woodland Hills | CA | 91367 | |
| Samuel J Sullivan | DBA ArcLight Inspection Services, LLC | Address Redacted | | | | | | |
| Samuel Mogul | | Address Redacted | | | | | | |
| Samuel, Son & Co | | 24784 Network Place | | | Chicago | IL | 60679-1247 | |
| San Antonio, VIA Metropolitan Transit | | 800 West Myrtle | | | San Antonio | TX | 78212 | |
| San Bernardino International Airport Authority | | 1601 E Third Street | | | San Bernardino | CA | 92408 | |
| San Diego County Regional Airport Authority | | PO Box 82776 | | | San Diego | CA | 92138 | |
| San Diego International Airport | | P.O. Box 82776 | Marc Nichols | | San Diego | CA | 92138 | |
| San Francisco Airport (SFO) | | 14325 W 95th Street | | | Lenexa | KS | 66215 | |
| San Francisco Airport (SFO) | | 790 N McDonnell Road | | | San Francisco | CA | 94128 | |
| San Francisco City County | | 1 Dr. Carlton B. Goodlett Place | City Hall, Room 430 | | San Francisco | CA | 94102 | |
| San Francisco City County | | One South Van Ness Ave 8th FL | | | San Francisco | CA | 94103 | |
| San Gabriel Valley Council of Governments | | 1000 S Fremont Avenue | Unit 42 | | Alhambra | CA | 91803 | |
| San Joaquin Regional Transit District | Brad Menil | 421 E Weber Ave | | | Stockton | CA | 95202-3024 | |
| San Joaquin Regional Transit District | Emily Oestreigher | 421 E Weber Ave | | | Stockton | CA | 95202-3024 | |
| San Joaquin Regional Transit District | | 221 East North First Street | PO Box 201010 | | Stockton | CA | 95201 | |
| San Joaquin Regional Transit District | | 421 East Weber Ave | PO Box 201010 | | Stockton | CA | 95201 | |
| San Joaquin Regional Transit District | | 421 East Weber Avenue | PO Box 201010 | | Stockton | CA | 95202 | |
| San Joaquin Regional Transit District | | 421 East Weber Ave | | | Stockton | CA | 95202 | |
| San Luis Coastal Unified | | 1500 Lizzie Street | | | San Luis Obispo | CA | 93401-3062 | |
| San Luis Coastal USD | | 1500 Lizzie St | | | San Luis Obispo | CA | 93401 | |
| San Mateo County Economic Development Association | DBA SAMCEDA | 1301 Shoreway Rd | Suite 150 | | Belmont | CA | 94002 | |
| San Mateo County Economic Development Association | DBA SAMCEDA | 1900 OFarrell Street | Suite 380 | | San Mateo | CA | 94403 | |
| San Mateo County Environmental Health | | 2000 Alameda De Las Pulgas | Suite 100 | | San Mateo | CA | 94403 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| San Mateo County Neighbors for Congestion Relief | | 20 Park Road, Suite E | | | Burlingame | CA | 94010 | |
| San Mateo County Tax Collector | | 1250 San Carlos Ave. | | | San Carlos | CA | 94070-2468 | |
| San Mateo County Tax Collector | | 555 County Center - 1st Floor | | | Redwood City | CA | 94063 | |
| San Mateo County Tax Collector | | PO Box 45901 | | | San Francisco | CA | 94145-0901 | |
| San Mateo County Transit | | 1250 San Carlos Avenue | | | San Carlos | CA | 94070 | |
| San Mateo County Transit District (SamTrans) | Emily M. Charley | Hanson Bridgett | 1000 4th Street, Ste. 700 | | San Rafael | CA | 94901 | |
| San Mateo Union High School District, Facilities Use Department | | 650 N Delaware Street | Building 3 | | San Mateo | CA | 94401 | |
| San Patricio Group, Inc., dba Aransas Autoplex | | 2352 W. Wheeler Avenue | | | Aransas Pass | TX | 78336 | |
| Sanchez Vargas, Jorge | | Address Redacted | | | | | | |
| Sanchez, Jorge | | Address Redacted | | | | | | |
| SANCHEZ, KEVIN | | Address Redacted | | | | | | |
| Sanchez, Victor | | Address Redacted | | | | | | |
| Sandoval, Juan | | Address Redacted | | | | | | |
| Sandra Allegan | | Address Redacted | | | | | | |
| Sandra Brunoli | | Address Redacted | | | | | | |
| Sandra Kopanon Palmer | Sandra Palmer | Address Redacted | | | | | | |
| Sandy, City of | | 39250 Pioneer Blvd | | | Sandy | OR | 97055 | |
| Sang Jo Kim | | Address Redacted | | | | | | |
| Sangave, Ashish | | Address Redacted | | | | | | |
| Sanjay Hirpara | | Address on File | | | | | | |
| Sankaran, Sriram | | Address Redacted | | | | | | |
| Santa Clara Commercial Inc. | Donald Finn | 1585 N 4th Street | Suite R | | San Jose | CA | 95112 | |
| Santa Clara Valley Transportation Authority | Greg Richardson | Assistant GM/Chief Financial Officer | 3331 North First St C-2 | | San Jose | CA | 95134 | |
| Santa Clara Valley Transportation Authority | Maureen A. Harrington, Esq. | Greenfield LLP | 55 South Market Street Suite 1500 | | San Jose | CA | 95113 | |
| Santa Clara Valley Transportation Authority | Rocky Bal | 3331 North First Street, Bldg B-1 | | | San Jose | CA | 95134-1927 | |
| Santa Clara Valley Transportation Authority | | 3331 North First Street, Bldg B-1 | | | San Jose | CA | 95134-1927 | |
| Santa Clara Valley Transportation Authority | | 3331 North First Street, Building A-PCMM | | | San Jose | CA | 95134-1906 | |
| Santa Clara Valley Transportation Authority | | 3331 N. First Street, Building A | | | San Jose | CA | 95134-1906 | |
| Santa Clara Valley Transportation Authority | | 3990 Zanker Rd. | | | San Jose | CA | 95134 | |
| Santa Clara Valley Transportation Authority | | VTA Chaboya Division Yard | 2240 S 7th St | | San Jose | CA | 95112 | |
| Santa Cruz Marine Services LLC | | 120 Bershire Ave | | | Santa Cruz | CA | 95060 | |
| Santa Cruz METRO | | 110 Vernon Street | | | Santa Cruz | CA | 95060 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santa Cruz Metropolitan Transit District | | 110 Vernon Street | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Metropolitan Transit District | | 138 Golf Club Drive | | | Santa Cruz | CA | 95060 | |
| Santa Maria Regional Transit | | 1303 Fairway Dr | | | Santa Maria | CA | 93455 | |
| Santiago, Janessa | | Address Redacted | | | | | | |
| Santoyo, Jose | | Address Redacted | | | | | | |
| Sanz Clima S.L. | Alejandro Blanco | Ingeniero Torres Quevedo 6 | | | Madrid | | 28022 | Spain |
| Sanz Kenway | Kenway Engineeriing, Inc. | 2555 Lake Ave | | | Fairmont | MN | 56031 | |
| Sanz Kenway, Inc. | | 2555 Lake Ave. | | | Fairmont | MN | 56031 | |
| Sapa Profiles Inc. | RAY GOODY | 7933 NE 21st Ave | | | Portland | OR | 97211 | |
| Sapa Profiles Inc. | | 7933 NE 21st Ave | | | Portland | OR | 97211 | |
| Sarah A Earles | | Address Redacted | | | | | | |
| Sarasty, Stewart | | Address Redacted | | | | | | |
| Sargent Metal Fabricators | | PO Box 2705 | | | Anderson | SC | 29622 | |
| Sargent, Jeannine | | Address Redacted | | | | | | |
| SARKAR, REUBEN | | Address Redacted | | | | | | |
| Sascha Weisbrod | | Address Redacted | | | | | | |
| Sasha Ostojic | | Address Redacted | | | | | | |
| Satterfield Woodworking Inc | | 1727 Poplar Drive Ext | | | Greer | SC | 29651 | |
| Saul Kleiman | | Address Redacted | | | | | | |
| Saunders, Ryan | | Address Redacted | | | | | | |
| Savalia, Lalit | | Address Redacted | | | | | | |
| Saxon, Randy | | Address Redacted | | | | | | |
| Say Technologies LLC | Say Communication | 245 8th Ave | Suite 1040 | | New York | NY | 10011 | |
| Say Technologies LLC | | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Say Technologies LLC | | PO Box 23938 | | | New York | NY | 10087 | |
| Sayrols Penguelly, Jordi | | Address Redacted | | | | | | |
| SBIAA | | 1601 East Third Street, Suite 100 | | | San Bernardino | CA | 92408 | |
| SC Commission on CLE | | PO Box 2138 | | | Columbia | SC | 29202 | |
| SC Department of Labor,Licensing&Reg | | PO Box 11329 | | | Columbia | SC | 29211 | |
| SC Department of Revenue | | Sales Tax Return | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| SC Dept Employment & Workforce | | PO Box 2644 | | | Columbia | SC | 29202 | |
| SC Dept of Motor Vehicle | | P. O. Box 1498 | | | Blythewood | SC | 29016-0023 | |
| SC Dept of Revenue | | PO Box 2535 | | | Columbia | SC | 29202-2535 | |
| SC DHEC | | PO Box 100103 | | | Columbia | SC | 29202 | |
| SC Mech Solution, Inc. | Jacqueline Nguyen | 2241 Paragon Dr. | | | San Jose | CA | 95131 | |
| SC Party Rentals LLC | | 106 Willenhall Lane | | | Greenville | SC | 29611 | |
| SC State Fire | State of South Carolina | 141 Monticello Trail | | | Columbia | SC | 29203 | |
| SC-Coordinating Council for Economic Development | | 1201 Main St, STE 1600 | | | Columbia | SC | 29201 | |
| Schaefer, Ian | | Address Redacted | | | | | | |
| Schaffner EMC Inc | Controller Leidy Alba | 52 Mayfield Avenue | | | Edison | NJ | 08837 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schaffner EMC Inc | Tom Larkin | 52 Mayfield Avenue | | | Edison | NJ | 08837 | |
| Schaffner EMC Inc | | 52 Mayfield Avenue | | | Edison | NJ | 08837 | |
| Schaubach, Marina | | Address Redacted | | | | | | |
| Schaupp, Gregory | | Address Redacted | | | | | | |
| Schawe, Sharon | | Address Redacted | | | | | | |
| Scheib, Kelly | | Address Redacted | | | | | | |
| Scheidt & Bachmann USA, Inc. | | 1001 Pawtucket Blvd. | | | Lowell | MA | 01854 | |
| Schepmann, Seneca | | Address Redacted | | | | | | |
| Schetky Bus and Van Sales | | 4111 E B Circle | | | Pasco | WA | 99301 | |
| Schetky Northwest Sales, Inc. | | 8430 NE Killingsworth St. | | | Portland | OR | 97220 | |
| Schlarb, Nathan | | Address Redacted | | | | | | |
| Schleich, Christopher | | Address Redacted | | | | | | |
| Schleuniger, Inc | | 87 Colin Drive | | | Manchester | NH | 03103 | |
| Schlumpf USA, Inc. | VP-SALES Doug Jones | 39 Enterprise Drive, Suite 1 | | | Windham | ME | 04062 | |
| Schlumpf USA, Inc. | | 39 Enterprise Drive, Suite 1 | | | Windham | ME | 04062 | |
| Schmidhauser AG to Bucher Hydraulics | Jonas Schuster | Obere Neustrasse I | | | Romanshom | | CH-8590 | Switzerland |
| Schneider, Jason | | Address Redacted | | | | | | |
| Schneider, Joshua | | Address Redacted | | | | | | |
| Schneider, Lyndon | | Address Redacted | | | | | | |
| Schobert, Spencer | | Address Redacted | | | | | | |
| Schulte, Jack | | Address Redacted | | | | | | |
| Schultz Controls, Inc. | | PO Box 5837 | | | Norco | CA | 92860 | |
| Schumpert Jr., Roy | | Address Redacted | | | | | | |
| Schunk Carbon Technology LLC | Husch Blackwell LLP | Michael Brandess | 120 S. Riverside Plaza, Suite 2200 | | Chicago | IL | 60606 | |
| Schunk Carbon Technology LLC | Julie Leitner-Audoui | W145N9300 Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schunk Carbon Technology, LLC | Edward Naczek | W146 N9300 Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schunk Carbon Technology, LLC | JAVIER CAMARILLO | W146 N9300 Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schunk Carbon Technology, LLC | Mark Maurice | W146 N9300 Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schunk Carbon Technology, LLC | Terry Leet | W146 N9300, Held Drive | | | Menomonee Falls | WI | 53051 | |
| Schwab Retirement Plan Services, Inc | | 9875 Schwab Way | | | Lone Tree | CO | 80124 | |
| Schwab, Aaron | | Address Redacted | | | | | | |
| Science Spark | Lauren Gicas | 3663 Lone Dove Lane | | | Olivehain | CA | 92024 | |
| Scientific Developments, Inc. | Heather Moffatt | 175 S Danebo Ave | | | Eugene | OR | 97402 | |
| Scientific Developments, Inc. | | PO Box 2522 | | | Eugene | OR | 97402 | |
| Scott Allen Matheny | | Address Redacted | | | | | | |
| Scott Foam Technologies, LLC | Melissa Southerland | 1573 HWY 136 West | PO Box 7 | | Henderson | KY | 42419-0007 | |
| Scott Foam Technologies, LLC | Myka Givens | 1573 HWY 136 West | PO Box 7 | | Henderson | KY | 42419-0007 | |
| Scott Foam Technologies, LLC | Tonya Rawlins Scott Foam Technologies, LLC | 1573 HWY 136 West | PO Box 7 | | Henderson | KY | 42419-0007 | |

**Exhibit F**

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott II, Charles | | Address Redacted | | | | | | |
| Scott Systems International, Inc | Kristina Gordon | 2205 Beltway Blvd | Suite 100 | | Charlotte | NC | 28214 | |
| Scott Tidwell | | Address Redacted | | | | | | |
| Scott, Ashley | | Address Redacted | | | | | | |
| Scott, Chaunta | | Address Redacted | | | | | | |
| Scott, Michael | | Address Redacted | | | | | | |
| Scott, Mikala | | Address Redacted | | | | | | |
| Scotts Automotive & Tire Service | | 6905 Highway 25 N | | | Hodges | SC | 29653 | |
| Scottsdale Insurance Company | | 8877 N Gainey Center Dr | | | Scottsdale | AZ | 85258 | |
| Scoville, Lauren | | Address Redacted | | | | | | |
| ScreenCloud Inc. | | 24 Holborn Viaduct | | | London | | EC1A 2BN | United Kingdom |
| Scrogham, Kimberly | | Address Redacted | | | | | | |
| SCRTTC | | 1963 E Anaheim Street | | | Long Beach | CA | 90813 | |
| Scruggs & Son Towing LLC | | 7153 Lone Oak Rd | | | Spartanburg | SC | 29303 | |
| Scruggs and Son Transport | | 7153-B Lone Oak Road | | | Spartanburg | SC | 29303 | |
| Scruggs, Joe | | Address Redacted | | | | | | |
| SCSI, LLC | | 8515 N University Street | | | Peoria | IL | 61615 | |
| SCTAC Board of Directors | | DBA South Carolina Technology & Aviation Center SCTAC | 2 Exchange St | | Greenville | SC | 29605 | |
| SCTAC Board of Directors | | International Transportation Innovation Center | 5 Hercules Way | | Greenville | SC | 29605 | |
| Seagate Plastics Company | Austin Skinner | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagate Plastics Company | KEVIN FLYNN | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagate Plastics Company | Laura Fritz | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagate Plastics Company | | 1110 Disher Drive | | | Waterville | OH | 43566 | |
| Seagraves, Lucian | | Address Redacted | | | | | | |
| Seal Methods, Inc | Alejandra Medina | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Seal Methods, Inc | Amanda Manjarrez | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Seal Methods, Inc | AYERIM ACOSTA | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Seal Methods, Inc | | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Sea-Land Chemical Co. | C USTOMER SERVICE Erin Thinschmidt | 821 Westpoint Parkway | | | Westlake | OH | 44145 | |
| Sea-Land Chemical Co. | Tony Grzejka | 821 Westpoint Parkway | | | Westlake | OH | 44145 | |
| Sealcon, LLC | Carol Zander | 14853 E. Hinsdale Ave | Suite D | | Centennial | CO | 80112 | |
| Sealcon, LLC | | 14853 E. Hinsdale Ave | Suite D | | Centennial | CO | 80112 | |
| Sealed Air Corporation (US) | | 2415 Cascade Pointe Blvd. | | | Charlotte | NC | 28208 | |
| Sealed Buss Bar LLC | | PO Box 115 | | | Myakka City | FL | 34251 | |
| Sealevel Systems Inc | | PO Box 830 | | | Liberty | SC | 29657 | |
| Sealeze | ANGELA CLARKE | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealeze | CYNTHIA TAYLOR | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sealeze | JOHN COSTAIN | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealeze | | 22465 Network Pl | | | Chicago | IL | 60673-2246 | |
| Sealing Devices INC | Roxann Cottet | 4400 Walden Ave | | | Lancaster | NY | 14086 | |
| Sealing Devices Inc | | 4400 Walden Ave | | | Lancaster | NY | 14086 | |
| SEAM Group LLC | John Lanham | 21111 Chagrin Blvd #100 | | | Beachwood | OH | 44122 | |
| Sean Haymond | | Address Redacted | | | | | | |
| Seawright, Patrick | | Address Redacted | | | | | | |
| SeBaek Oh | | Address Redacted | | | | | | |
| Sebastien Lavallee | | Address Redacted | | | | | | |
| Seck, Tammy | | Address Redacted | | | | | | |
| Secretary of State Corporations Division | | 801 Capitol Way S | PO Box 40234 | | Olympia | WA | 98504 | |
| Secretary of State of California | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| Secretary of State-CA | | PO Box 944260 | | | Sacramento | CA | 94244 | |
| SecureWorks, Inc | Lawrence Hamilton | 1 Concourse Pkwy | Ste 500 | | Atlanta | GA | 30328 | |
| Secureworks, Inc. | | 1 Concourse Pkwy, Suite 500 | | | Atlanta | GA | 30328-5346 | |
| Secureworks, Inc. | | PO Box 534583 | | | Atlanta | GA | 30353-4583 | |
| Securing Americas Future Energy Foundation | | 1111 19th St, NW | Suite 406 | | Washington | DC | 20036 | |
| Securitas Electronic Security, Inc. | | 3800 Tabs Drive | | | Uniontown | OH | 44685 | |
| Securitas Security Service USA | | PO Box 403412 | | | Atlanta | GA | 30384 | |
| Securities & Exchange Commission | NY Regional Office, Regional Director | 100 Pearl St., Suite 20-100 | | | New York | NY | 10004-2616 | |
| Securities & Exchange Commission | Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Seegars Fence Company, Inc. of Spartanburg | | PO Box 635 | | | Woodruff | SC | 29388 | |
| Seeger, Nadja | | Address Redacted | | | | | | |
| Seetharam, Rohit | | Address Redacted | | | | | | |
| SEFAC USA, Inc | | 381 Nina Way | | | Warminster | PA | 18974 | |
| Segvich, Michael | | Address Redacted | | | | | | |
| Seica | | 110 Avco Road | | | Haveehill | MA | 01835 | |
| Seifert Graphics, Inc. | Attn Karen M. Seifert, President | 6133 Judd Rd | | | Orfskany | NY | 13424 | |
| Seifert Graphics, Inc. | Cousins Law LLC | Scott D. Cousins | Brandywine Plaza West | 1521 Concord Pike, Suite 301 | Wilmington | DE | 19803 | |
| Seifert Graphics, Inc. | Rhianna Houck | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Seifert Graphics, Inc. | Stephanie Millage | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Seifert Graphics, Inc. | WANDA CUST. SUPPORT MGR | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Seifert Graphics, Inc. | | 6133 Judd Road | | | Oriskany | NY | 13424 | |
| Select Equipment Sales, Inc. | | 6911 8th Street | | | Buena Park | CA | 90620 | |
| Seletsky, Alexander | | Address Redacted | | | | | | |

**Exhibit F**

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Selvakumar, Sabarish | | Address Redacted | | | | | | |
| Selvamani, Sundaraselvi | | Address Redacted | | | | | | |
| SEMCO Consultants Inc | Zoran Milatovic | 5231 SW 28th Place, | | | Cape Coral | FL | 33914 | |
| SEMCO Consultants Inc | | 5231 SW 28th Place | | | Cape Coral | FL | 33914 | |
| Semmler, Kyle | | Address Redacted | | | | | | |
| Semper Fi Fleet Maintenance LLC | DBA Semper Fi Mobi | 300 North LaSalle Street | Suite 4925 | | Chicago | IL | 60654 | |
| Sensata Technologies, Inc. | Courtney Brightman | 529 Pleasant St | | | Attleboro | MA | 02703 | |
| Sensata Technologies, Inc. | Frida Sofia Aguilar Romo | 529 Pleasant St. | | | Attleboro | MA | 02703 | |
| Sensata Technologies, Inc. | Latham & Watkins LLP | Madeleine C. Parish | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Sensata Technologies, Inc. | Madeleine C. Parish | Latham & Watkins LLP | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Sensata Technologies, Inc. | Peter Clevenger | 529 Pleasant Street | | | Attleboro | MA | 02703 | |
| Sensata Technologies, Inc. | | 529 Pleasant St. | | | Attleboro | MA | 02703 | |
| Sensor Products Inc. | | 300 Madison Ave | | | Madison | NJ | 07940 | |
| Sentek Dynamics, Inc. | | 2090 Duane Ave | | | Santa Clara | CA | 95054 | |
| Sentinel Benefits & Financial Group | | 100 Quannapowitt Parkway | Suite 300 | | Wakefield | MA | 01880 | |
| Sentinel Technologies, Inc. | | 2550 Warrenville Rd. | | | Downers Grove | IL | 60515 | |
| Seon Design (USA) Corp | MobileView | 1313 East Maple Street Suite 231 | | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp | MobileView | DBA MobileView | 1313 East Maple Street Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | ADRIAN BALLAM | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | BRENT THRIFT | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | DAPHNE DITTENHOFFER | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | | 1313 East Maple Street | Suite 231 | | Bellingham | WA | 98225 | |
| Seon Design (USA) Corp DBA MobileView | | PO Box #74008297 | | | Chicago | IL | 60674-8297 | |
| Seon System Sales Inc. | ACCTS RECEIVABLES Adrian Charles Ballam | Unit 111 3-B Burbidge Street | | | Coquitlam | BC | V3K 7B2 | Canada |
| Seon System Sales Inc. | | Unit 111 3-B Burbidge Street | | | Coquitlam | BC | V3K 7B2 | Canada |
| Seon System Sales Inc. | | PO Box 74008297 | | | Chicago | IL | 60674 | |
| SEPTA | Attn Gino J. Benedetti, General Counsel | 1234 Market Street | | | Philadelphia | PA | 19107 | |
| Serban, Steven | | Address Redacted | | | | | | |
| Service Electric Co., Inc. | Phil Ogdee | PO Box 1489 | | | Snohomish | WA | 98291 | |
| Service Max, Inc. | Gia Virk | 4450 Rosewood Dr. | Suite 200 | | Pleasanton | CA | 94588 | |
| Service Max, Inc. | Scott Edwards | 4450 Rosewood Dr. | Suite 200 | | Pleasanton | CA | 94588 | |
| Service Max, Inc. | | 2700 Camino Ramon | Suite 450 | | San Ramon | CA | 94583 | |
| Service Max, Inc. | | 4450 Rosewood Dr. | Suite 200 | | Pleasanton | CA | 94588 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Service Transport INC, (STI) | | 1441 S Buncombe Rd | | | Greer | SC | 29651 | |
| Service Transport INC, (STI) | | PO Box 2267 | | | Greer | SC | 29652 | |
| ServiceMax Inc. | | 4450 Rosewood Drive, Suite 100 | | | Pleasanton | CA | 94588 | |
| ServiceNow Inc. | | 2225 Lawson Lane | | | Santa Clara | CA | 95054 | |
| Servotech Inc. | | 329 W 18th Street | Suite 301 | | Chicago | IL | 60616 | |
| Setpoint Systems LLC | Cy Nielsen | 2835 Commerce Way | | | Ogden | UT | 84401 | |
| Setpoint Systems LLC | Kassie Batty | 2835 Commerce Way | | | Ogden | UT | 84401 | |
| Setra Systems Inc. | Bank Of America Lockbox Services | 12003 Collections Center Drive | | | Chicago | IL | 60693 | |
| Setra Systems Inc. | | One Cowles Road | | | Plainville | CT | 06062 | |
| Settles, James | | Address Redacted | | | | | | |
| Sevenstax GmbH | HRB 60782 | Gunther-Wagner-Allee 19 | | | Hannover | | 30177 | Germany |
| Sevilla, Matthew | | Address Redacted | | | | | | |
| SEW- Eurodrive, Inc. | MICHAEL FULTON | PO Box 751704 | | | Charlotte | NC | 28275 | |
| Sexton, Alicia | | Address Redacted | | | | | | |
| SFMTA Municipal Transportation Agency | | 700 Pennsylvania Avenue, Bldg. B | | | San Francisco | CA | 94107 | |
| SFMTA Transit Division | | 700 Pennsylvania Avenue, Bldg. B | | | San Francisco | CA | 94107 | |
| SGS North America Inc. | | 635 S. Mapleton St. | | | Columbus | IN | 47201 | |
| SGS North America Inc. | | 6601 Kirkville Rd | | | East Syracuse | NY | 13057 | |
| SGS-CSTC STANDARDS TECHNICAL SERVICES CO., LTD | | 16F, CENTURY YUHUI MANSION | NO. 73 FUCHENG ROAD | | BEIJING | BEIJING | 100142 | China |
| Shaftmasters Inc | | 1668 John A Paplas Dr | | | Lincoln Park | MI | 48146 | |
| Shahkhalilollahi, Seyed Taha | | Address Redacted | | | | | | |
| Shailesh M Naik | | Address Redacted | | | | | | |
| Shainin LLC | Karolyn Crabtree | 41820 Six Mile Road | Suite 103 | | Northville | MI | 48168 | |
| Shake, Marshall | | Address Redacted | | | | | | |
| Shandong Juncheng Metal Technology Co., Ltd | | Western of Termoelectric Industrial Park | Chiping County | | Liaocheng City | Shandong | 252100 | China |
| Shandra Rissmann | | Address Redacted | | | | | | |
| Shanney, Robert | | Address Redacted | | | | | | |
| Shared-Use Mobility Center | Kimberly Steele | 222 W. Merchandise Mart, Ste 570 | | | Chicago | IL | 60654 | |
| ShareFile | | 701 Corporate Center Dr | Suite 300 | | Raleigh | NC | 27607 | |
| Sharma, Shawn | | Address Redacted | | | | | | |
| Sharp Electronics Corporation | Cheryl Burdiss | 8670 Argent Street | | | Santee | CA | 92071 | |
| Sharp Electronics Corporation | Francisca Alvarado | 8670 Argent Street | | | Santee | CA | 92071 | |
| Shasta Union High School District | | 2200 Eureka Way, Ste B | | | Redding | CA | 96001 | |
| Shaw Telecom G.P. | Vincent Cheung | 630-3rd Avenue S.W. | | | Calgary | AB | T2P 4L4 | Canada |
| Shaw, Corey | | Address Redacted | | | | | | |
| Shaw, Tyler | | Address Redacted | | | | | | |
| Shawn G. Kelly | | Address Redacted | | | | | | |
| Shawnee Peeples | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SheerTrans Solutions, LLC dba Sheer Logistics | | 635 Trade Center Blvd. | | | Chesterfield | MO | 63005 | |
| Sheikh, Mohammed | | Address Redacted | | | | | | |
| Shelton, Jesse | | Address Redacted | | | | | | |
| Shen, Nana | | Address Redacted | | | | | | |
| Shenzhen BAK Power Battery Co.,Ltd | | BAK Industrial Park | Kuichong St | Dapeng Disc | Shenzhen | | 518119 | China |
| Shepard Exposition Services | Tara Crosby | 1424 Hills Place | | | Atlanta | GA | 30318 | |
| Sherman Jr., Johnny | | Address Redacted | | | | | | |
| Sherman, Ian | | Address Redacted | | | | | | |
| Sherman, Johnny | | Address Redacted | | | | | | |
| Sherman, Rachel | | Address Redacted | | | | | | |
| Sherwood Electromotion Inc. | | 221 Lein Road | | | West Seneca | NY | 14224 | |
| Shevlin, Megan | | Address Redacted | | | | | | |
| SHI International Corp | Joey Costa | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| Shih, Eric | | Address Redacted | | | | | | |
| Shih, Stanford | | Address Redacted | | | | | | |
| Shin, Joong | | Address Redacted | | | | | | |
| Shinde, Aditya | | Address Redacted | | | | | | |
| SHJ Electric Co Inc | | 18920 13th Pl S | | | SeaTac | WA | 98148 | |
| SHJ Electric Co Inc | | 18920 13th Pl S | | | SeaTac | WA | 98148 | |
| Shoai Naini Ph.D., Shervin | | Address Redacted | | | | | | |
| Shoeteria, Inc | | 5305 East Washington Blvd | | | Comerece | CA | 90040 | |
| Shoffit, Jamie Glee | | Address Redacted | | | | | | |
| Shore Auto Rubber Exports Pvt Ltd | | GAt no. 148, At. Post-Kuruli | Tal-Khed, Dist-PUNE | | Pune | Maharastra | 410 501 | India |
| Shoreline IOT Inc | | 15750 Winchester Blvd | Suite 206 | | Los Gatos | CA | 95030 | |
| Shred-It US JV LLC | DBA Shred-It USA LLC | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Shreveport Area Transit System | | 1115 Jack Wells Blvd | | | Shreveport | LA | 71107 | |
| Shu, Eric | | Address Redacted | | | | | | |
| Shuli Zhang | | Address Redacted | | | | | | |
| Shumpert, Diamond | | Address Redacted | | | | | | |
| Shurick, Litsa | | Address Redacted | | | | | | |
| Shutts & Bowen LLP | | 200 South Biscayne Boulevard | Suite 4100 | | Miami | FL | 33131 | |
| Shutts & Bowen LLP | | 920 Massachusetts Ave, NW | | | Charlotte | NC | 28260-2828 | |
| Shwetz, Camille | | Address Redacted | | | | | | |
| Sibros Technologies Inc | Hemant Sikaria | 102 Persian Drive | Suite 201 | | Sunnyvale | CA | 94089 | |
| Sibros Technologies Inc | | 785 Orchard Drive | Suite 150 | | Folsom | CA | 95630 | |
| Sibros Technologies, Inc. | | 2580 North First Street, Suite 290 | | | San Jose | CA | 95131 | |
| Siemens Industry Software Inc. | formerly Siemens Product Lifecycle Mgmt Software Inc. | PO Box 2168 | | | Carol Stream | IL | 60132-2168 | |
| Siemens Industry Software, Inc. | Meghan Sercombe | 8005 SW Boeckman Road | | | Wilsonville | OR | 97070 | |
| Siemens Industry, Inc. | Brian Pollock | 7000 Siemens Road | | | Wendell | NC | 27591 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siemens Industry, Inc. | | 100 Technology Drive | | | Alpharetta | GA | 30005 | |
| Sierra Circuits, Inc. | Sierra Proto Express | 1108 West Evelyn Ave | | | Sunnyvale | CA | 94086 | |
| Sierra Club | | 2101 Webster Street | Suite 1300 | | Oakland | CA | 94612 | |
| Sierra IC Inc. | | 16151 Lancaster Hwy | Sutie E | | Charlotte | NC | 28277 | |
| Sierra, Luis | | Address Redacted | | | | | | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | 110 N 3rd St | | | Sacramento | CA | 95814 | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | 110 N 3rd St. | | | San Jose | CA | 95112 | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | 651 Holiday Drive | Foster Plaza 5, Suite 400 | | Pittsburgh | PA | 15220 | |
| Sigalit Yochay-Wise | DBA Uptima, Inc. | Sigalit Yochay-Wise | 110 N 3rd St. | | San Jose | CA | 95112 | |
| Sigerseth, Eric | | Address Redacted | | | | | | |
| Sigma Machine, Inc. | Amber Felty | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma Machine, Inc. | ANN VAN WEELDEN | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma Machine, Inc. | Attn Director or Officer | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma Machine, Inc. | | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma Machine, LLC | Inacio Moriguchi | 3358 Center Park Plaza | | | Kalamazoo | MI | 49048 | |
| Sigma-West | Kurt Hinkley | 542 Kirkham Street | | | San Francisco | CA | 94122 | |
| Signal Perfection, Ltd. | | 4255 Hopyard Rd. | Suite 1 | | Pleasanton | CA | 94588 | |
| Signature Transportation Parts & Service | | 6 Frampton Ct. | | | Columbia | SC | 29212 | |
| Signatures, Inc. | Shane McMahon | 327 Miller Rd | Suite A | | Mauldin | SC | 29662 | |
| Signs by Tomorrow | | 413 N. Pleasantburg Drive | | | Greenville | SC | 29607 | |
| Signs for Success Inc, dba Georgia Case Company | | 4998 S. Royal Atlanta Drive | | | Tucker | GA | 30084 | |
| Signsouth, LLC | | 116 Singing Pines Dr. | | | Greenville | SC | 29611 | |
| Sigura Construction INC. | | 774 Charcot Ave | | | San Jose | CA | 95131-2224 | |
| Sika Corporation | Sika Automotive Kentucky, LLC | 103 Industry Drive | | | Versailles | KY | 40383 | |
| Sika Corporation | Sika Automotive Kentucky, LLC | 201 Polito Ave | | | Lyndhurst | NJ | 07071 | |
| Silentaire Technologies (Werther International) | | 8614 Veterans Memorial Drive | | | Houston | TX | 77088 | |
| Silex R-I School | | 64 HWY UU | PO Box 46 | | Silex | MO | 63377-0046 | |
| Silicon Forest Electronics | Beth Bottemiller | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Forest Electronics | Brian Spratt | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Forest Electronics | Jessica Hinchliff | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Forest Electronics | | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Forest Electronics, Inc. | | 6204 E 18th Street | | | Vancouver | WA | 98661 | |
| Silicon Valley Bank | Jordan Kanis | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Silicon Valley Bank (SVB) | | Mailstop HF 256 | 3003 Tasman Drive | | Santa Clara | CA | 95054 | |
| Silicon Valley Bank-7313 Purchase | | PO Box 7078 | | | Crosslanes | WV | 25356 | |
| Silicon Valley Bicycle Coalition | Deanna Chevas | PO Box 1927 | | | San Jose | CA | 95109 | |
| Silicon Valley Laser, LLC | | 3375 Woodward Avenue | | | Santa Clara | CA | 95054 | |
| Silicon Valley Leadership Group | | 2460 N 1st St STE 260 | | | San Jose | CA | 95131-1024 | |
| Silicon Valley Precision, Inc | | 5625 Brisa Street | Suite G | | Livermore | CA | 94550 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silicon Valley Shelving & Equipment Co., Inc. | | 2144 Bering Drive | | | San Jose | CA | 95131 | |
| Silk Worldwide Inc. dba Wilson Amplifiers | Attn Director or Officer | 5010 Wright Rd, Ste 100 | | | Stafford | TX | 77477 | |
| Simcona Electronics Corporation | April Thompson | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simcona Electronics Corporation | Diana Horton | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simcona Electronics Corporation | Jake Mcdermott | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simcona Electronics Corporation | | 275 Mt Read Blvd. | | | Rochester | NY | 14606 | |
| Simmons, Amber | | Address Redacted | | | | | | |
| Simmons, Jason | | Address Redacted | | | | | | |
| Simmons, John | | Address Redacted | | | | | | |
| Simmons, Steven | | Address Redacted | | | | | | |
| Simolex Rubber Corporation | Bob Dungarani | 14505 Keel Street | | | Plymouth | MI | 48170 | |
| Simon Brereton | | Address Redacted | | | | | | |
| Simon Trace | | Address Redacted | | | | | | |
| Simonini, Matthew | | Address Redacted | | | | | | |
| Simplified Office Solutions | | 6220 Bush River Road | | | Columbia | SC | 29212 | |
| Simply Sanitize LLC | Dane Gordon | 22982 La Cadena, Suite 211 | | | Laguna Hills | CA | 92653 | |
| Simply Sanitize LLC | | 23986 Aliso Creek Rd #546 | | | Laguna Niguel | CA | 92677 | |
| Simpson, Ryan | | Address Redacted | | | | | | |
| Simrit Kaur Grewal | Harminder Singh Grewal | Address Redacted | | | | | | |
| Simrit Kaur Grewal | | Address Redacted | | | | | | |
| Sims, Paul | | Address Redacted | | | | | | |
| Sinclair Technologies, A Division of Norsat International Inc | Jennifer Nash | 85 Mary Street | | | Aurora | ON | L4G 6X5 | Canada |
| Sinclair Technologies, A Division of Norsat International Inc | | 110-4020 Viking Way | | | Richmond | BC | V6V 2L4 | Canada |
| Sinclair Technologies, A Division of Norsat International Inc | | 85 Mary Street | | | Aurora | ON | L4G 6X5 | Canada |
| Singh, Anjay | | Address Redacted | | | | | | |
| Singh, Titiksha | | Address Redacted | | | | | | |
| Single Point of Contact | | 992 San Antonio Road | | | Palo Alto | CA | 94303 | |
| SinglePoint Communications, Inc. | Robert Taylo | 7990 SW Cirrus Drive | | | Beaverton | OR | 97008 | |
| SinglePoint Communications, Inc. | | 7325 NE Imbrie Drive | #349 | | Hillsboro | OR | 97124 | |
| SinglePoint Communications, Inc. | | 7990 SW Cirrus Drive | | | Beaverton | OR | 97008 | |
| Siniard, Kevin | | Address Redacted | | | | | | |
| Sis, Angela | | Address Redacted | | | | | | |
| Sisouvanthong, Phonemany | | Address Redacted | | | | | | |
| Sisson, Matt | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sistoso, Michael | | Address Redacted | | | | | | |
| SiteTracker | | 491 Bloomfield Avenue, Suite 301 | | | Montclair | NJ | 07042 | |
| Sitetracker Inc | | 150 Grant Avenue | Suite A | | Palo Alto | CA | 94306 | |
| Sitetracker Inc | | 491 Bloomfield Ave | Suite 301 | | Montclair | NJ | 07042 | |
| Six, Justin | | Address Redacted | | | | | | |
| SixDOF Testing & Analysis | | 701B US HWY 50 | | | Milford | OH | 45150 | |
| Sixgill, LLC DBA Plainsight LLC | Legal | 548 Market Street, #22409 | | | San Francisco | CA | 94104 | |
| SKF USA Inc. | | 890 Forty Foot Road | PO Box 352 | | Lansdale | PA | 19446 | |
| Skidmore, Constance | | Address Redacted | | | | | | |
| SKOE, NANCY | | Address Redacted | | | | | | |
| Skolnick, Nicholaus | | Address Redacted | | | | | | |
| Skyline Displays Bay Area, Inc. | John Gibson | PO Box 67235 | | | Scotts Valley | CA | 95067-7235 | |
| Slanec, Scott | | Address Redacted | | | | | | |
| Slater, Theresa | | Address Redacted | | | | | | |
| SLEC, Inc. | | 23 Fontana Lane | Suite 109 | | Baltimore | MD | 21237 | |
| SlideRabbit LLC | | 3320 W Clyde Place | | | Denver | CO | 80211 | |
| Sloan, Earnest | | Address Redacted | | | | | | |
| Smalley Steel Ring Company | Joseph P. Lukas | 555 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Smart Charge Residential LLC | DBA Smart Charge America | 2016 Centimeter Circle | | | Austin | TX | 78758 | |
| Smart City Solutions | | 5795 W Badura Ave | Suite 110 | | Las Vegas | NV | 89118 | |
| SMART Transportation | | Buhl Building | 535 Griswold | Suite 600 | Detroit | MI | 48226 | |
| SMARTPROCURE, INC | GOVSPEND | P.O. BOX 4968 | | | Deerfield Beach | FL | 33442 | |
| Smartsheet Inc. | Finance | 10500 NE 8th Street | Suite 1300 | | Bellevue | WA | 98004-4369 | |
| Smartsheet Inc. | | 10500 NE 8th Street | Suite 1300 | | Bellevue | WA | 98004-4369 | |
| SmartSign | Attn Director or Officer | 300 Cadman Plaza West, Ste. 1303 | | | Brooklyn | NY | 11201 | |
| SMAT | | City of Santa Maria | 110 E. Cook St. | | Santa Maria | CA | 93454 | |
| SMC Corporation of America | | 10100 SMC Boulevard | | | Noblesville | IN | 46060 | |
| Smith Development Company Inc. | | PO Box 17189 | | | Greenville | SC | 29606 | |
| Smith Development Company, Inc. | Nelson Mullins Riley and Scarborough LLP | c/o Jody A. Bedenbaugh | PO Box 11070 | | Columbia | SC | 29211 | |
| Smith Development Company, Inc. | Smith Development Company Inc. | PO Box 17189 | | | Greenville | SC | 29606 | |
| Smith Dray Line & Storage Co Inc | DBA Go-Mini | PO Box 2226 | | | Greenville | SC | 29602 | |
| Smith Garage Equipment, Inc. | | 331 Versailles Rd. | | | Frankfort | KY | 40601 | |
| Smith Jr., Jackie | | Address Redacted | | | | | | |
| Smith Power Products, Inc | | 3065 W California Ave | | | Salt Lake City | UT | 84104 | |
| Smith Power Products, Inc | | PO Box 27527 | | | Salt Lake City | UT | 84127 | |
| Smith, Brantley | | Address Redacted | | | | | | |
| Smith, Braxton | | Address Redacted | | | | | | |
| Smith, Brian | | Address Redacted | | | | | | |
| Smith, Carson | | Address Redacted | | | | | | |
| Smith, Chester | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Clayton | | Address Redacted | | | | | | |
| Smith, Darren | | Address Redacted | | | | | | |
| Smith, Douglas | | Address Redacted | | | | | | |
| Smith, Floyd | | Address Redacted | | | | | | |
| Smith, Hayden | | Address Redacted | | | | | | |
| Smith, Joshua | | Address Redacted | | | | | | |
| Smith, Justin | | Address Redacted | | | | | | |
| Smith, Krystina | | Address Redacted | | | | | | |
| Smith, Michael | | Address Redacted | | | | | | |
| Smith, Rebekah | | Address Redacted | | | | | | |
| Smith, Sam | | Address Redacted | | | | | | |
| Smith, Shun | | Address Redacted | | | | | | |
| Smith, Stephen | | Address Redacted | | | | | | |
| Smith, Ted | | Address Redacted | | | | | | |
| Smith, Tyler | | Address Redacted | | | | | | |
| Smith, Vanessa | | Address Redacted | | | | | | |
| Smithers MSE Inc | Smithers Rapra Inc | 425 West Market Street | | | Akron | OH | 44303 | |
| Smithson III, Herbert | | Address Redacted | | | | | | |
| Smoak Public Relations | | 105 North Spring Street | Ste 111 | | Greenville | SC | 29601 | |
| Smoak, Clay | | Address Redacted | | | | | | |
| Snap ON Industrial, a division of IDSC Holdings | | 2801 80th Street | | | Kenosha | WI | 53143 | |
| Snap ON Industrial, a division of IDSC Holdings | | 3011 E. Route 176 | | | Crystal Lake | IL | 60039 | |
| Snap-on Incorporated | IDSC Holdings LLC DBA Snap-On Business Solutions (Nexiq Technologies) | 2801 80th Street | | | Kenosha | WI | 53143 | |
| Snappy Services, LLC | Matthew Gooch | 116 Howard Circle | | | Simpsonville | SC | 29681 | |
| SnapShot Interactive | | 1530 Riverside Dr. | | | Nashville | TN | 37206 | |
| Snelgrove II, William | | Address Redacted | | | | | | |
| Snider Fleet Solutions | CHASE STEVENS | PO Box 16046 | | | Greensboro | NC | 27416-6046 | |
| Snider Fleet Solutions | JESSE STEVENS | PO Box 16046 | | | Greensboro | NC | 27416-6046 | |
| Snider Fleet Solutions | | PO Box 16046 | | | Greensboro | NC | 27416-6046 | |
| Snider Fleet Solutions | | 1081 Red Ventures Dr | | | Fort Mill | SC | 29707 | |
| Snow, Michelle | | Address Redacted | | | | | | |
| Snowflake Inc. | | Suite 3A, 106 East Babcock Street | | | Bozeman | MT | 59715 | |
| SO G KIM | | Address Redacted | | | | | | |
| SO YOUNG LEE | | Address Redacted | | | | | | |
| Social Enterprises, Inc. | | 1604 NW 15th Ave. | | | Portland | OR | 97209 | |
| Socotec Engineering, Inc. | LPI, Inc. | 360 Park Avenue South, 15th Floor | | | New York | NY | 10010 | |
| Sodhi Ram Jakhu | | Address Redacted | | | | | | |
| Soell, Julian | | Address Redacted | | | | | | |
| Softchoice Corp | Credit Dept | 20 Mowat Ave | | | Toronto | ON | M6K 3E8 | Canada |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Softchoice Corporation | A/R Representative | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Softchoice Corporation | Kaitlyn Cantrell - POC | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Softchoice Corporation | Kevin Tidball | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Softchoice Corporation | | 20 Mowat Avenue | | | Toronto | ON | M6K 3E8 | Canada |
| Softchoice Corporation | | 16609 Collections Center Drive | | | Chicago | IL | 60693 | |
| Softchoice Corporation | | 314 W. Superior St., Suite 400 | | | Chicago | IL | 60654 | |
| Sok, Aaron | | Address Redacted | | | | | | |
| Solarwinds, Inc. | | PO Box 730720 | | | Dallas | TX | 75373 | |
| Sol-Go, Inc. | | 555 Bryant Street #716 | | | Palo Alto | CA | 94301 | |
| Solium Plan Managers LLC | | Dept 3542 | PO Box 123542 | | Dallas | TX | 75312 | |
| Solomon, Hayden | | Address Redacted | | | | | | |
| Solutions 4 Industry, Inc. | | 3633 Pomona Blvd. | | | Pomona | CA | 91768 | |
| Som, Saroeuth | | Address Redacted | | | | | | |
| Sonia Hojae Yun | | Address Redacted | | | | | | |
| Sonny Merryman Inc. | | 11228 Hopson Rd | | | Ashland | VA | 23005 | |
| Sonny Merryman Inc. | | 14716 Industry Court | | | Woodbridge | VA | 22191 | |
| Sonny Merryman Inc. | | 5120 Wards Rd. | | | Evington | VA | 24550 | |
| Sonny Merryman Inc. | | 920 East Wythe St. | | | Petersburg | VA | 23803 | |
| Sonny Merryman Inc. | | PO Box 495 | | | Rustburg | VA | 24588 | |
| Sonny Merryman Inc. | | US Route 29 South | PO Box 495 | | Rustburg | VA | 24588 | |
| Sonny Merryman Inc. | | US Route 29 South | PO Box 495 | | Rustburg | VA | 24588 | |
| SONNYS CAMP AND TRAVEL | ALEX RODRIGUEZ | 333 Frontage Rd | | | Duncan | SC | 29334 | |
| SONNYS CAMP AND TRAVEL | | 333 Frontage Rd | | | Duncan | SC | 29334 | |
| Sonoma County Transit | | 2300 County Center Drive, Site B100 | | | Santa Rosa | CA | 95403 | |
| Sonoma County Transit | | 355 W Robles Avenue | | | Santa Rosa | CA | 95407 | |
| Sontakay, Radhika | | Address Redacted | | | | | | |
| Sontakke, Sarang | | Address Redacted | | | | | | |
| Sonya G Swafford | | Address on File | | | | | | |
| Soria, Angel | | Address Redacted | | | | | | |
| Sorofin Enterprises Incorporated | George Musa | 329 Willow Ave. | | | Lyndhurst | NJ | 07071 | |
| Sorofin Enterprises Incorporated | SALLY MUSA | 329 Willow Ave. | | | Lyndhurst | NJ | 07071 | |
| Sorofin Enterprises Incorporated | | 329 Willow Ave. | | | Lyndhurst | NJ | 07071 | |
| Sosa, Andrew | | Address Redacted | | | | | | |
| Soto, Gerardo | | Address Redacted | | | | | | |
| Soto, Ramiro | | Address Redacted | | | | | | |
| SoundView Applications Inc | Ashleigh Deluccio | 2390 Lindbergh St | Suite 100 | | Auburn | CA | 95602 | |
| SoundView Applications Inc | Robert Lazor | 2390 Lindbergh St | Suite 100 | | Auburn | CA | 95602 | |
| Source Detection Systems | ENI Labs Metrology & Electronic Repair | 3120 Independence Dr | | | Fort Wayne | IN | 46808 | |
| Sourcing Fuel | dba Sourcing Insights | 3218 Daugherty Drive | Suite 150 | | Lafayette | IN | 47909 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sourcing Fuel | | 318 Daugherty Drive, Suite 150 | | | Lafayette | IN | 47909 | |
| South Alliance Industrial Machine Inc. | | 2423 Troy Ave | | | South El Monte | CA | 91733 | |
| South Bay Solutions Inc | Michael Dreniany | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| South Bay Solutions Inc | Rosa Neyman | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| South Bay Solutions Inc | Talia Kelly | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| South Bay Solutions, Inc. | Binder Malter, LLP | Wendy Smith | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| South Bay Solutions, Inc. | | 37399 Centralmont Place | | | Fremont | CA | 94536 | |
| South Carolina Child Support | | P.O. Box 1469 | | | Columbia | SC | 29202-1469 | |
| South Carolina Clean Energy Business Alliance | | 2711 Middleburg Drive | Suite 313C | | Columbia | SC | 29204 | |
| South Carolina Coordinating Council for Economic Development | Attn Cynthia S. Turnipseed, Legal Counsel for SCCCED | 1201 Main Street Suite 1600 | | | Columbia | SC | 29201 | |
| South Carolina Coordinating Council for Economic Development | | 1201 Main Street | Suite 1600 | | Columbia | SC | 29201 | |
| South Carolina Department of Commerce | | 1201 Main Street, suite 1600 | | | Columbia | SC | 29201 | |
| South Carolina Department of Labor, Licensing & Regulation | | 110 Centerview Dr | | | Columbia | SC | 29210 | |
| South Carolina Department of Motor Vehicle | | 10311 Wilson Boulevard | Building C | | Blythewood | SC | 29016 | |
| South Carolina Department of Revenue | | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| South Carolina Dept of Revenue | Corporate Tax | PO Box 125 | | | Columbia | SC | 29214-0400 | |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| South Carolina State Treasurers Office | Unclaimed Property Program | 1200 Senate Street Ste 214 | Wade Hampton Building | | Columbia | SC | 29201 | |
| South Carolina Technology and Aviation Center | | po box 602718 | | | charlotte | NC | 28260-2718 | |
| South Dakota Dept of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | |
| South Dakota Office of the State Treasurer | SD State Treasurer - UCP | 124 E Dakota Ave | | | Pierre | SD | 57501 | |
| South East Polymer Solutions | | 1720 Mars Hill Road | Suite 8-350 | | Acworth | GA | 30101 | |
| South Shore Clean Cities, Inc | | 10115 Ravenwood Drive | | | St. John | IN | 46373 | |
| South West Transit Association | Kristen Joyner | PO Box 60475 | | | Fort Worth | TX | 76115 | |
| Southampton County Public Schools | | PO BOX 96 | | | Courtland | VA | 23837 | |
| SouthComm Business Media, LLC | | 210 12th Ave South | Suite 100 | | Nashville | TN | 37203 | |
| SouthComm Business Media, LLC | | PO Box 197565 | | | Nashville | TN | 37219 | |
| Southeast Energy Efficiency Alliance | Pamela Fann | 100 Peachtree St NW Ste 2090 | | | Atlanta | GA | 30303-1900 | |
| Southeastern Dock & Door | | 54 Bruce Rd | | | Greenville | SC | 29605 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southeastern Pennsylvania Transportation Authority | Attn Lawrence J. Kotler | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Southeastern Pennsylvania Transportation Authority | SEPTA | Attn Gino J. Benedetti, General Counsel | 1234 Market Street | | Philadelphia | PA | 19107 | |
| Southeastern Pennsylvania Transportation Authority | | 1234 Market Street, 11th Floor | | | Philadelphia | PA | 19107-3780 | |
| Southeastern Pennsylvania Transportation Authority | | 1234 Market St, 14th Floor | Attn Sherry Burno | | Philadelphia | PA | 19107 | |
| Southeastern Pennsylvania Transportation Authority | | 1234 Market Street | | | Philadelphia | PA | 19107-3780 | |
| Southeastern Pennsylvania Transportation Authority | | Patrick J. Kearney | Duane Morris LLP | 30 South 17th Street | Philadelphia | PA | 19103-4196 | |
| Southeastern Pennsylvania Transportation Authority (SEPTA) | Patrick J. Kearney | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Southern California Contractors | | 1455 Queen Summit Drive | | | West Covina | CA | 91791 | |
| Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| Southern California Edison | | PO Box 300 | | | Rosemead | CA | 91772 | |
| Southern California Material Handling, Inc. | Equipment Depot California, Inc | 12393 Slauson Avenue | | | Whittier | CA | 90606 | |
| Southern Painting & Maintenance Specialists, Inc. | | PO Box 8924 | | | Greenville | SC | 29604 | |
| Southern Teton Area Rapid Transit | | PO Box 1687 | 55 Kams Meadow Drive | | Jackson | WY | 83001 | |
| Southpaw Electric | | 4433 E County Line Rd | | | Erie | CO | 80516 | |
| Southwest Lift & Equipment, Inc. | | 254 E Valley Street | | | San Bernadino | CA | 92408 | |
| Southwest Research Institute | Attn General Counsel | 6220 Culebra Road | | | San Antonio | TX | 78238 | |
| Southwest Research Institute | | 6220 Culebra Road | | | San Antonio | TX | 78238-5166 | |
| SOV Construction Inc | | 3148 Sechelt Drive | | | Coquitlam | BC | V3B 5X9 | Canada |
| SP Plus | | 7447 South Central Avenue | Suite B | | Bedford Park | IL | 60638 | |
| Space Structures GmbH | | Fanny-Zobel-Strasse 11 | | | Berlin | | 12435 | Germany |
| SPAL USA | AMY ALLEN | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| SPAL USA | DAN MCNEAL | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| SPAL USA | JULIE LIMBAUGH | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| SPAL USA | | 1731 SE Oralabor Rd. | | | Ankeny | IA | 50021 | |
| Spalding, William | | Address Redacted | | | | | | |
| Sparkfun Electronics | | 6175 Longbow Dr., | Suit 200 | | Boulder | CO | 80301 | |
| Sparkion Power Algorithms Ltd | | 8 Ingerganes | | | Herzliya | | | Israel |
| Sparkle Cleaning and Vending | | 39 Brisbane Dr. | | | Fountain Inn | SC | 29644 | |
| Sparks Marketing Corp. | Sparks Exhibits & Environments Corp. | 2828 Charter Road | | | Philadelphia | PA | 19154 | |
| Spartanburg County, South Carolina | Attn Director or Officer | 1201 Main Street, Suite 1600 | | | Columbia | SC | 29201 | |
| Spartanburg Maintenance LLC | City Wide Maintenance | 1200 Woodruff Rd | Suite G12 | | Greenville | SC | 29607 | |
| Spartanburg Regional Healthcare System | | 101 East Wood Street | | | Spartanburg | SC | 29303 | |

**Exhibit F**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spear, Kenneth | | Address Redacted | | | | | | |
| Spears Jr, Edward | | Address Redacted | | | | | | |
| Spears, Edward | | Address Redacted | | | | | | |
| SpecFab Services, Inc | Charity Trostel | PO Box 5429 | | | Greenville | SC | 29606 | |
| SpecFab Services, Inc | Lucy Swearingen | PO Box 5429 | | | Greenville | SC | 29606 | |
| SpecFab Services, Inc | MIKE WILLIAMS | PO Box 5429 | | | Greenville | SC | 29606 | |
| SpecFab Services, Inc | | PO Box 5429 | | | Greenville | SC | 29606 | |
| Specialized Packaging Solutions Inc. | | 38505 Cherry Street, Suite H | | | Newark | CA | 94560 | |
| Specialized Packaging Solutions Inc. | | PO Box 3042 | | | Fremont | CA | 94539 | |
| Specialized Product Supply | | 17420 W 54th Pl. | | | Golden | CO | 80403 | |
| Specialty Manufacturing, Inc | MIKE MILHOLLAND | PO Box 198712 | | | Atlanta | GA | 30384 | |
| Specialty Manufacturing, Inc | VIKKI QUEEN | PO Box 198712 | | | Atlanta | GA | 30384 | |
| Specialty Manufacturing, Inc | | PO Box 198712 | | | Atlanta | GA | 30384 | |
| Spector Logistics Inc | ROBERT WELSH | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spector Logistics Inc | Sales | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spector Logistics Inc | Tom Franklin | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spector Logistics Inc | | 221 Valley Rd. | | | Wilmington | DE | 19804 | |
| Spectrum | Siobhan McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| Spectrum Business | Charter Communications Holding, LLC | 12405 Powerscourt Dr. | | | St. Louis | MO | 63131 | |
| Spectrum Business | Charter Communications Holding, LLC | Box 223085 | | | Pittsburgh | PA | 15251-2085 | |
| Spectrum Business | Charter Communications Holding, LLC | PO Box 83180 | | | Chicago | IL | 60691-0180 | |
| Spectrum Business | Charter Communications Holding, LLC | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Spectrum Business | | 400 Atlantic Street | | | Stamford | CT | 06901 | |
| Spectrum Lifts & Loaders Inc | | 13600 5th St | | | Chino | CA | 91710 | |
| Spedding, Lisa | | Address Redacted | | | | | | |
| Speedgoat GmbH | | Waldeggstrasse 37 | | | Liebefeld | | 3097 | Switzerland |
| Speedgoat GmbH | | 209 West Central Street | Suite 215 | | Natick | MA | 01760 | |
| Speedgoat Inc. | | 209 West Central Street | Suite 215 | | Natick | MA | 01760 | |
| Sperling, Samuel | | Address Redacted | | | | | | |
| Spika Design and Manufacturing, Inc. | | 254 Cottonwood Creek Road | | | Lewistown | MT | 59457 | |
| Spokane Transit Authority | | 1230 West Boone Avenue | | | Spokane | WA | 99201 | |
| SPORTRAN | | 1115 Jack Wells Blvd | | | Shreveport | LA | 71107 | |
| SportTran-City of Shreveport | | 1115 Jack Wells Blvd. | | | Shreveport | LA | 71107 | |
| Sportworks Global LLC | Amanda Strand | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | Caroline Vo | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | Emma Bennett | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sportworks Global LLC | Marc Lanegraff | 15540 Woodinville Redmond Rd NE A#200 | | | Woodinville | WA | 98072-4508 | |
| Sportworks Global LLC | Sportworks Northwest, Inc. | 15540 Woodinville-Redmond Rd NE, A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Global LLC | | 15540 Woodinville Redmond Rd NE A#200 | | | Woodinville | WA | 98072-4508 | |
| Sportworks Northwest, Inc. | AMANDA HOLMES | 15540 Wood Red Rd NE | #A-200 | | Woodinville | WA | 98072 | |
| Sportworks Northwest, Inc. | Jana Anderson | 15540 Wood Red Rd NE | #A-200 | | Woodinville | WA | 98072 | |
| Sportworks Northwest, Inc. | | 15540 Wood Red Rd NE | #A-200 | | Woodinville | WA | 98072 | |
| Sprague Devices Inc. | | 15683 Collections Center Drive | | | Chicago | IL | 60693 | |
| Sprau, Samantha | | Address Redacted | | | | | | |
| Spraying Systems Co | | PO Box 7900 | | | Wheaton | IL | 60187 | |
| Springfield Tool and Die | | 1130 Rogers Bridge Rd. | | | Duncan | SC | 29334 | |
| Springfield Tool and Die, Inc. | | 1130 Rogers Bridge Rd. | | | Duncan | SC | 29334 | |
| SPS Commerce, Inc. | Joshua Vought | 333 S 7th St., Ste 1000 | | | Minneapolis | MN | 55402 | |
| SPS Commerce, Inc. | | 333 S 7th St., Ste 1000 | | | Minneapolis | MN | 55402 | |
| SPS Commerce, Inc. | | PO Box 205782 | | | Dallas | TX | 75320 | |
| Spurlock, Chelette | | Address Redacted | | | | | | |
| Square Grove, LLC | DBA UPLIFT Desk | 1848 Ferguson Ln | | | Austin | TX | 78754-4508 | |
| Squire Patton Boggs (US) LLP | | 4900 Key Tower | 127 Public Square | | Cleveland | OH | 44114 | |
| Squire Patton Boggs (US) LLP | | PO Box 643051 | | | Cincinnati | OH | 45264 | |
| Squire Patton Boggs US LLP | Chris Carmichael | 1801 California Street Suite 4900 | | | Denver | CO | 80202 | |
| Squire Patton Boggs US LLP | Ned Seeley | Financial Controller US LLP | 1500 W. 3rd Street, Suite 450 | | Cleveland | OH | 44113 | |
| Srdic, Stefan | | Address Redacted | | | | | | |
| Srdic, Stefan | | Address Redacted | | | | | | |
| Sridharan Venk | | Address Redacted | | | | | | |
| St Amour, Craig | | Address Redacted | | | | | | |
| St. Jean, Christopher | | Address Redacted | | | | | | |
| Staffmark Investment LLC | | 201 East Fourth St | 8th Floor | | Cincinnati | OH | 45202 | |
| Stafford, Timothy | | Address Redacted | | | | | | |
| Stage 8 Locking Fasteners Inc. | Director of Accounting Denise Keeler | 4318 Redwood Hwy, Suite 200 | | | San Rafael | CA | 94903 | |
| Stage 8 Locking Fasteners Inc. | Elvia Vega | 4318 Redwood Hwy, Suite 200 | | | San Rafael | CA | 94903 | |
| Stambaugh, Matthew | | Address Redacted | | | | | | |
| Stancil, Michael | | Address Redacted | | | | | | |
| Standifer, David | | Address Redacted | | | | | | |
| Stanley Convergent Security Solutions, Inc. | | Dept. CH 10651 | | | Palatine | IL | 60055 | |
| Stansell Electric Company, Inc. | | 860 Visco Drive | | | Nashville | TN | 37210 | |
| Staples Advantage | | 500 Staples Dr | | | Framingham | MA | 01702 | |
| Staples Advantage | | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| Staples Technology Solutions | Staples Contract & Commercial LLC | 1096 E. Newport Center Drive | Suite 300 | | Deerfield Beach | FL | 33442 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Staples Technology Solutions | Staples Contract & Commercial LLC | PO Box 95230 | | | Chicago | IL | 60694 | |
| Staples Technology Solutions | Tom Riggleman | STS | 7 Technology Circle | | Columbia | SC | 29203 | |
| Staples Technology Solutions | | PO Box 95230 | | | Chicago | IL | 60694 | |
| Star Metro | | 300 South Adams Street | | | Tallahassee | FL | 32301 | |
| STARMETRO | | City of Tallahassee | 555 Appleyard Drive | | Tallahassee | FL | 32304 | |
| Starr Surplus Lines Insurance Company | Jennifer Sadalski | 500 W. Monroe Street, Ste. 3100 | | | Chicago | IL | 60661 | |
| State Industrial Solutions | | PO Box 19785 | | | Charlotte | NC | 28209 | |
| State of California | Contractors License Board | P.O. Box 26000 | | | Sacramento | CA | 95826 | |
| State of California | | 1021 O Street, Suite 9000 | | | Sacramento | CA | 95814 | |
| State of California - Department of General Services | | PO BOX 989053 | | | West Sacramento, | CA | 95798-9053 | |
| State of California Franchise Tax Board | | PO Box 942867 | | | Sacramento | CA | 94267-0011 | |
| State of Connecticut | | 2800 Berlin Turnpike | | | Newington | CT | 06111 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | General Counsel, Mark Hamilton | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Georgia | | 200 Piedmont Ave, Ste 1308 | | | Atlanta | GA | 30334 | |
| State of Hawaii | Oahu Office | 830 Punchbowl Street | Princess Ruth Keelikolani Building | | Honolulu | HI | 96813 | |
| State of Hawaii | Unclaimed Property Program | PO Box 150 | | | Honolulu | HI | 96810 | |
| State of Hawaii | | Department of Taxation | 830 Punchbowl Street | | Honolulu | HI | 96813-5094 | |
| State of Iowa | | 1305 East Walnut Street | | | Des Moines | IA | 50319 | |
| State of Louisiana | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| State of Louisiana Unclaimed Property Division | Unclaimed Property Division | State Capitol Building Annex | 1051 N 3rd Street Room 150 | | Baton Rouge | LA | 70802 | |
| State of Michigan | | Michigan Department of Treasury | | | Lansing | MI | 49822 | |
| State of Michigan | | PO Box 30054 | | | Lansing | MI | 48909 | |
| State of Minnesota, Department of Revenue | | PO Box 64447-BKY | | | St Paul | MN | 55164-0447 | |
| State of New Jersey | Department of the Treasury | P.O. Box 002 | | | Trenton | NJ | 08625-0002 | |
| State of New Jersey | Division of Taxation | Bankruptcy Section | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| State of New Jersey | Division of Taxation | Bankruptcy Unit | 3 John Fitch Way | PO Box 245 | Trenton | NJ | 08695-0245 | |
| State of New Jersey | Unclaimed Property Administration | PO Box 214 | | | Trenton | NJ | 08625-0214 | |
| State of New Mexico Taxation & Revenue Department | | 10500 Copper Ave NE Suite C | | | Albuquerque | NM | 87123 | |
| State of Oregon | | P.O. Box 14140 | | | Salem | OR | 97309-5052 | |
| State of Rhode Island and Providence Plantations | | 148 W. River Street | | | Providence | RI | 02904 | |
| State of Rhode Island Division of Taxation | | Dept #88 - PO Box 9702 | | | Providence | RI | 02940 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Washington | Contractors Board | 7273 Linderson Way SW | | | Tumwater | WA | 98501-5414 | |
| State of Washington | | Department of Enterprise Services | PO Box 41411 | | Olympia | WA | 98504-1411 | |
| State of Washington | | PO Box 41411 | | | Olympia | WA | 98504-1411 | |
| State Purchasing Division, Georgia | | 200 Piedmont Avenue, Suite 1308 | West Tower | | Atlanta | GA | 30334 | |
| State Road and Tollway Authority | | PO Box 2644 | | | Atlanta | GA | 30301-2644 | |
| State Water Resources Control Board | Fee Branch | Accounting Office | 1001 I Street | | Sacramento | CA | 95814 | |
| State Water Resources Control Board | Water Board | PO Box 1977 | Storm Water Section | | Sacramento | CA | 95812-1977 | |
| State Water Resources Control Board | | 1001 I Street 22nd Floor | | | Sacramento | CA | 95814 | |
| Steel Fab | | 5955 Core Avenue, Suite 500-A | | | North Charleston | SC | 29406 | |
| Steelcase Financial Services Inc. | | 901 44th Street SE | | | Grand Rapids | MI | 49508-7594 | |
| SteelSentry Inc. | | PO Box 83579 | | | Gaithersburg | MD | 20883 | |
| Stein Sorbye | | Address Redacted | | | | | | |
| Stein, Lori | | Address Redacted | | | | | | |
| Steiner, Tucker | | Address Redacted | | | | | | |
| Step Function I/O LLC | | 55 SW Wall St Unit 15 | | | Bend | OR | 97702 | |
| Stephanie Bitetti | C/O Justice Law Corporation | 751 N Fair Oaks Ave, Ste 101 | | | Pasadena | CA | 91103 | |
| Stephen H Lee | | Address Redacted | | | | | | |
| Stephen J. Sawyer | | Address Redacted | | | | | | |
| Stephen Killian | | Address Redacted | | | | | | |
| Stephen L. Knowles | | Address Redacted | | | | | | |
| Stephen L. Ward | | Address on File | | | | | | |
| Stephen Parker | | Address Redacted | | | | | | |
| Stephen Pyrohanych | | Address Redacted | | | | | | |
| Stephen S Boyd | | Address Redacted | | | | | | |
| Sterling Bay | | 180 North Stetson Ave | Suite 840 | | Chicago | IL | 60601 | |
| Sterling Drug Test Solutions | | 33895 Pauba Rd | | | Temecula | CA | 92592 | |
| Sterling Engineering Solutions Inc | | 111 Goodwin Avenue | | | Salem | VA | 24153 | |
| Sterling Jr., Shawn | | Address Redacted | | | | | | |
| Stertil Koni USA | | 200 Log Canoe Circle | | | Stevensville | MD | 21666-2111 | |
| Stetech Supply Chain Services | | 151 Heritage Park Dr, Suite 301 | | | Murfreesboro | TN | 37129 | |
| Steve Eugene Rhea | | Address Redacted | | | | | | |
| Steve Jepson | | Address Redacted | | | | | | |
| Steve Zaehler | | Address Redacted | | | | | | |
| Steven Andrew Cecil | DBA Manufacturers of Fine Ideas (MFI) | PO Box 1484 | | | San Carlos | CA | 94070 | |
| Steven Clark | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Day and Jerry Reardon, Esquire | | 325 Rocky Slope Rd, Suite 201 | | | Greenville | SC | 29607 | |
| Steven Douglas Associates, LLC | | 1301 International Pkwy | Ste 510 | | Sunrise | FL | 33323-2874 | |
| Steven Engineering | EJ RAMOS | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Engineering | Maria Duran | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Engineering | MARK MIYAJI | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Engineering | | PO Box 1029 | | | San Bruno | CA | 94066 | |
| Steven Kuring | | Address Redacted | | | | | | |
| Steven M Palay | dba Funtronix LLC | Address Redacted | | | | | | |
| Steven M. Strauss | | Address Redacted | | | | | | |
| Steven Smotrich | | Address Redacted | | | | | | |
| Steven Tilles, MD | | Address Redacted | | | | | | |
| Steven Winn | | Address Redacted | | | | | | |
| Stevens, Travis | | Address Redacted | | | | | | |
| Stevenson, Coretta | | Address Redacted | | | | | | |
| Steves Miscellaneous Services | | 137 Greenvista Lane | | | Greenville | SC | 29609 | |
| Stewart & Stevenson Power Products LLC | | 601 W. 38th Street | | | Houston | TX | 77018-6403 | |
| Stewart Handling Systems, Inc. | | 9227 Orco Pkwy | Unit E | | Riverside | CA | 92509 | |
| Stewart Jepson | | Address Redacted | | | | | | |
| Stewart, Brian | | Address Redacted | | | | | | |
| Stewart, Jared | | Address Redacted | | | | | | |
| Stewart, Jennifer | | Address Redacted | | | | | | |
| Stewart, Joshua | | Address Redacted | | | | | | |
| Stewart, Liling | | Address Redacted | | | | | | |
| Stewart, McCarley | | Address Redacted | | | | | | |
| Stifel | Michael J. Dorsey | Address Redacted | | | | | | |
| Stiglich, Nicholas | | Address Redacted | | | | | | |
| Stiles, Jacob | | Address Redacted | | | | | | |
| STIWA US, Inc. | | 145 Steele Point Drive, Suite 101 | | | Fort Mill | SC | 29708 | |
| STMicroelectronics, Inc | | 7033 E. Greenway Parkway Suite 300 | | | Scottsdale | AZ | 85254 | |
| Stock & Option Solutions, Inc. | | 1475 S. Bascom Ave. | Suite 203 | | Campbell | CA | 95008 | |
| Stockley, Charles | | Address Redacted | | | | | | |
| Stoller Vineyards, Inc | Stoller Family Estate | 16161 NE McDougall Road | | | Dayton | OR | 97128 | |
| Stoltzfus, Jarrett | | Address Redacted | | | | | | |
| Stone, Dennis | | Address Redacted | | | | | | |
| Stoner, Jennifer | | Address Redacted | | | | | | |
| Storm Manufacturing Corporation | Storm Power Components | PO Box 99 | | | Decatur | TN | 37322 | |
| Stowers, Montriques | | Address Redacted | | | | | | |
| STR Limited | Talos Automation | 1-2 Quay Point, Northarbour Road | | | Portsmouth | | PO6 3TD | United Kingdom |
| Straight, Jay | | Address Redacted | | | | | | |
| Strange, Braxtin | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Strangeway, Rachel | | Address Redacted | | | | | | |
| Strassburger McKenna Gutnick Gefsky | Michael G. Nicolella | 444 Liberty Avenue, Suite 2200 | | | Pittsburgh | PA | 15222 | |
| Strategic Mapping Inc. | Jordan Brock | 2200 Yonge Street | Suite 1711 | | Toronto | ON | M4S 2C6 | Canada |
| Strategic Mapping Inc. | Roni Pinhasor | 2200 Yonge Street | Suite 1711 | | Toronto | ON | M4S 2C6 | Canada |
| Strategic Mapping Inc. | | 2200 Yonge Street | Suite 1711 | | Toronto | ON | M4S 2C6 | Canada |
| Strategic Marketing Innovations, Inc. | | 1020 19th Street NW | Suite 375 | | Washington | DC | 20036 | |
| StratEx Advisors, Inc. | | 5593 Amber Fields Drive | | | Shingle Springs | CA | 95682 | |
| Stratford, Samantha | | Address Redacted | | | | | | |
| Streamline Shippers & Affiliates | | 6279 East Slauson Ave. | Suite 303 | | Commerce | CA | 90040 | |
| Streck, Christopher | | Address Redacted | | | | | | |
| Stress Engineering Services, Inc. | | 7030 Stress Engineering Way | | | Mason | OH | 45040 | |
| Strickland, Andrew | | Address Redacted | | | | | | |
| Strocky, David | | Address Redacted | | | | | | |
| Stronco Design Inc | Prakash Doobay | 1510B Caterpillar Road | | | Mississauga | ON | L4X2W9 | Canada |
| Stronco Design Inc | | 1510B Caterpillar Road | | | Mississauga | ON | L4X2W9 | Canada |
| Strong, Christina | | Address Redacted | | | | | | |
| Strossners Bakery, Inc. | | 21 Roper Mountain Road | | | Greenville | SC | 29607 | |
| Structural Engineers, Inc. | | 2901 Tasman Drive | Suite 100 | | Santa Clara | CA | 95054 | |
| Structure & Site Inspection Services, LLC | | 32375 Plumwood St. | | | Beverly Hills | MI | 48025 | |
| STSC LLC | | 2074 Aerotech Drive | | | Colorado Springs | CO | 80916 | |
| Stsiapanau, Andrei | | Address Redacted | | | | | | |
| Studio Anand Sheth | | 3371 21st Street #1 | | | San Francisco | CA | 94110 | |
| Stueck, Brandon | | Address Redacted | | | | | | |
| STW Technic, LP. | | 1750 Corporate Dr Ste 750 | | | Norcross | GA | 30093-2975 | |
| Suasive, Inc. | | 3450 Sacramento Street #515 | | | San Francisco | CA | 94118 | |
| Suburban Mobility Authority for Regional Transportation | | 2021 Barrett Drive | | | Troy | MI | 48084 | |
| Suburban Mobility Authority for Regional Transportation | | Buhl Building, 535 Griswold, Suite 600 | | | Detroit | MI | 48226 | |
| Sue Pipkin | DBA Industiral Millwright Services, Inc. | Address Redacted | | | | | | |
| Sugalski, Nicholas | | Address Redacted | | | | | | |
| Sugar Bear Plumbing, Inc. | Lawrence Smith | 101-A Hickey Blvd | Unit 120 | | South San Francisco | CA | 94080 | |
| Sullivan, Cordell | | Address Redacted | | | | | | |
| Sullivan, James | | Address Redacted | | | | | | |
| Sullivan, Mario | | Address Redacted | | | | | | |
| Sullivan, Zachary | | Address Redacted | | | | | | |
| Sumang II, Ramon | | Address Redacted | | | | | | |
| Summit County | | 208 E Lincoln Ave | | | Breckenridge | CO | 80424 | |
| Summit County | | PO Box 68 | | | Breckenridge | CO | 80424 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Summit Racing | | 20 King Mill Road | | | McDonough | GA | 30253 | |
| Sun Source/STS Operating, Inc. | | PO Box 74007453 | | | Chicago | IL | 60674-7453 | |
| Sun West Specialty | Robert Schiavone | 5665 N Maroa Ave | | | Fresno | CA | 93704 | |
| Sunbelt Rentals Inc | | 600 Peachtree St NE | 10th Floor | | Atlanta | GA | 30308 | |
| SunCap Property Group | | 6101 Carnegie Blvd | Suite 180 | | Charlotte, | NC | 28277 | |
| SunCap Property Group, LLC | | 6101 Carnegie Blvd., Suite 180 | | | Charlotte | NC | 28209 | |
| Suncoast Elevator Inspections, LLC | | 799 South Dixie Road | | | Wagener | SC | 29164 | |
| Sundarraj, Vikram | | Address Redacted | | | | | | |
| Sung Joon Park | | Address on File | | | | | | |
| Sungeun Kim | | Address on File | | | | | | |
| Sunghye Park | | Address Redacted | | | | | | |
| Sunkara, Kali | | Address Redacted | | | | | | |
| Sunrise Systems Electronics Co Inc. | JEFFERY FIEDLER | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunrise Systems Electronics Co Inc. | Joe LaGambina | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunrise Systems Electronics Co Inc. | Leah Donner | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunrise Systems Electronics Co Inc. | | 720 Washington Street | | | Pembroke | MA | 02359 | |
| Sunsource Canada Consolidated Inc. | DBA D J Industrial Sales & Mfg Inc | 25 North Rivermede Road, Units 1-3 | | | Concord | ON | L4K 5V4 | Canada |
| Sunsource Canada Consolidated Inc. | DBA D J Industrial Sales & Mfg Inc | C/O Lock Box # 919571 | PO Box 4090 Stn. A | | Toronto | ON | M5W 0E9 | Canada |
| Sunstone Engineering Research and Development Corp | | 1693 American Way | #5 | | Payson | UT | 84651 | |
| Sunyoung Lee | | Address Redacted | | | | | | |
| Superior Interior Systems | Glenda Bowman | 6724 Pine Ridge Court | | | Jenison | MI | 49428 | |
| Superior Interior Systems | Kelly Conley | 6724 Pine Ridge Court | | | Jenison | MI | 49428 | |
| Superior Interior Systems | Kyle Conley | 6724 Pine Ridge Court | | | Jenison | MI | 49428 | |
| Superior Office Solutions LLC | Chris Coates | 9529 Belton Honea Path Hwy | | | Belton | SC | 29627 | |
| Superior Office Solutions LLC | | 9529 Belton Honea Path Hwy | | | Belton | SC | 29627 | |
| Supplier Link Services, Inc. | Emily Leutyzinger | 3527 Mt. Diablo Blvd #204 | | | Lafayette | CA | 94549 | |
| SURATT, LAUREN | | Address Redacted | | | | | | |
| Suratt, Lauren | | Address Redacted | | | | | | |
| Surratt, Lemuel | | Address Redacted | | | | | | |
| Susan L. Phillips | | Address Redacted | | | | | | |
| Susan Naletilic | | Address Redacted | | | | | | |
| Susan Spagnoli | | Address Redacted | | | | | | |
| SUSPA Inc | CHADWICK BECK | 3970 Roger B Chaffee Mem Dr. SE | | | Grand Rapids | MI | 49548 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSPA Inc | PENNY - ORDERS DROUGLAS | 3970 Roger B Chaffee Mem Dr. SE | | | Grand Rapids | MI | 49548 | |
| Sustainability Partners LLC | | 3133 W. Frye Road, Suite 101 | | | Chandler | AZ | 85226 | |
| Sustained Quality | EHD Tech | 431 East Colfax Ave | Suite 100 | | South Bend | IN | 46617 | |
| Sustained Quality LLC | Accounts Receivable | 431 E Colfax Ave. Ste 100 | | | South Bend | IN | 46617 | |
| Sustained Quality LLC | Sustained Quality, LLC | Dept Ch 16410 | | | Palatine | IL | 60055 | |
| Sustained Quality, LLC | | Dept Ch 16410 | | | Palatine | IL | 60055 | |
| Sutherlea Ventures Inc | The Sign Pad | 103-2675 Wilfert Road | | | Victoria | BC | V9B 6M3 | Canada |
| Sutrak Corporation | | 6897 East 49th Ave. | | | Commerce City | CO | 80022 | |
| Suttles, David | | Address Redacted | | | | | | |
| Suzhou Current Electric Limited Company | | No. 89, Qinghua Road, High-tech Zone | | | Suzhou City | Jiangsu | 215151 | China |
| Suzhou Opply Machinery Co., Ltd | | 1 Chaoyang Rd | Wujin | | Changzhou | | | China |
| Suzhou Shigao New Material Co., Ltd. | | 169 Litanghe Rd. | Xiangcheng | | Suzhou | | | China |
| Suzhou YongChuang Metal Science and Technology CO., LTD. | Eric Zhu | 3699 Puzhuang Road | Xukou Town | | Suzhou | Jiangsu | 215105 | China |
| Suzhou YongChuang Metal Science and Technology CO., LTD. | Jenny Xia | 3699 Puzhuang Road | Xukou Town | | Suzhou | Jiangsu | 215105 | China |
| Suzhou YongChuang Metal Science and Technology CO., Ltd. | | 3699 Puzhuang Road | Xukou Town | | Suzhou | Jiangsu | 215105 | China |
| SVB Analytics, Inc | | 555 Mission Street, 9th Floor | | | San Francisco | CA | 94105 | |
| Svenningsen, Sunnie | | Address Redacted | | | | | | |
| Swafford, Jessica | | Address Redacted | | | | | | |
| Swamp Fox Software and Analytics, LLC | | 602 Cunningham Rd | | | Taylors | SC | 29687 | |
| Sweeney, Connor | | Address Redacted | | | | | | |
| Swiftly, Inc. | | 1 Sutter Street, Suite 500 | | | San Francisco | CA | 94104 | |
| Swiftly, Inc. | | 2261 Market Street #4151 | | | San Francisco | CA | 94114-1612 | |
| Swiftly, Inc. | | 611 Mission Street | 7th Floor | | San Francisco | CA | 94105 | |
| Swinger, Julian | | Address Redacted | | | | | | |
| SWRCB | | PO Box 1977 | | | Sacramento | CA | 95812-1977 | |
| Sy Enterprises Corp | | 1 Orient Way | Suite F, #236 | | Rutherford | NJ | 07070 | |
| SY, REINA | | Address Redacted | | | | | | |
| Sycomp A Technology Company Inc. | Attn Director or Officer | 950 Tower Lane #1785 | | | Foster City | CA | 94404 | |
| Syed Hamza Bari | | Address Redacted | | | | | | |
| Syncromatics Corporation | Alex Fay Syncromatics Corporation | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Syncromatics Corporation | Alvin Huang | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Syncromatics Corporation | Brian Girvan | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Syncromatics Corporation | | 523 W 6th Street | Suite 444 | | Los Angeles | CA | 90014 | |
| Synop Inc. | | 222 Broadway, 19th floor | | | New York | NY | 10038 | |
| Synthesis Technology Assessment and Research | STAR360feedback | 164 West 200 South | | | Springville | UT | 84663 | |
| Sypek Electrical Service Inc. | | 302 Morgan Road | | | West Springfield | MA | 01089 | |
| Syscon Automation Group, LLC | Drew Schmidt | 9847 South 500 West | | | Sandy | UT | 84070 | |
| Syscon Automation Group, LLC | Tom Wing | 9847 South 500 West | | | Sandy | UT | 84070 | |
| Syscon Automation Group, LLC | | PO Box 901466 | | | Sandy | UT | 84090 | |
| T. Reed Gary | | Address Redacted | | | | | | |
| Taba, Alexis | | Address Redacted | | | | | | |
| Tabatha Ackerson | | Address Redacted | | | | | | |
| Tableau Software, LLC | | 1621 N 34th Street | | | Seattle | WA | 98103-9193 | |
| Tableau Software, LLC | | PO Box 204021 | | | Dallas | TX | 75063 | |
| Tafur, Joshua | | Address Redacted | | | | | | |
| Tahoe Transportation District | | 128 Market Street, Suite 3F | | | Stateline | NV | 89449 | |
| Tahoe Transportation District | | PO Box 499 | | | Zephyr Cove | NV | 89448 | |
| Tahsin Faruque | | Address Redacted | | | | | | |
| Tai Nguyen | DBA Consultant by Design | Address Redacted | | | | | | |
| Takkt America Holding, Inc. | DBA Dallas Midwest LLC | 4100 Alpha Rd | Suite 111 | | Dallas | TX | 75244 | |
| Takou Kuetche, Julien Nathan | | Address Redacted | | | | | | |
| Talasila, Meena | | Address Redacted | | | | | | |
| Tallahassee, City of (StarMetro) | | 555 Appleyard Drive | | | Tallahassee | FL | 32304 | |
| Tallman, Matthew | | Address Redacted | | | | | | |
| Talos Automation | | AmeriCenter of Troy | 200 East Big Beaver Road, Suite 15 | | Troy | MI | 48083 | |
| Tamara Llosa-Sandor | | Address Redacted | | | | | | |
| Tamargo, Colleen | | Address Redacted | | | | | | |
| Tamaro Taylor | | Address Redacted | | | | | | |
| Tamayo, German | | Address Redacted | | | | | | |
| TAMCO Capital Corp | | PO Box 77077 | | | Minneapolis | MN | 55480-7777 | |
| Tan, Connor | | Address Redacted | | | | | | |
| Tangela Ray and Lola Richey, Esquire | | 325 Rocky Slope Rd. | Suite 201 | | Greenville | SC | 29607 | |
| Tangent Computer Inc | | 191 Airport Blvd | | | Burlingame | CA | 94010 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Rachel Nelson | 8800 Wilshire Blvd | Suite 210 | | Beverly Hills | CA | 90211 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Rachel Nelson | PO Box 748024 | | | Cincinnati | OH | 45274-8024 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Sharon Reiff | 8800 Wilshire Blvd | Suite 210 | | Beverly Hills | CA | 90211 | |
| Tangerine Promotions, a division of BAMKO, LLC. | Sharon Reiff | PO Box 748024 | | | Cincinnati | OH | 45274-8024 | |
| Tangerine Promotions, a division of BAMKO, LLC. | | 900 Skokie Blvd | Suite 275 | | Northbrook | IL | 60062 | |
| Tank, Aloysius | | Address Redacted | | | | | | |
| Tanner Johnson | | Address Redacted | | | | | | |
| Tanya Tirado | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tao Mechanical, Ltd. | | 136 Wright Brothers Avenue | | | Livermore | CA | 94551 | |
| Tao Pro LLC | | 1 Letterman Drive | Suite C4-420 | | San Francisco | CA | 94129 | |
| Taoglas USA | Taoglas Limited | Unit 5 Kilcannon Business Park | Old Dublin Road | | Enniscorthy | Ireland | Y21 XW56 | Ireland |
| Taoglas USA | Taoglas Limited | 8525 Camino Santa Fe, Ste. A | | | San Diego | CA | 92121 | |
| Taos Mountain, LLC | | 1307 S Eagle Flight Way | | | Boise | ID | 83709-1559 | |
| Taos Mountain, LLC | | Dept LA 24843 | | | Pasadena | CA | 91185 | |
| TAP Plastics, Inc. | Shela Maher | 3011 Alvarado Street | Suite A | | San Leandro | CA | 94577 | |
| Tapeswitch Corporation | | 100 Schmitt Blvd. | | | Farmingdale | NY | 11735 | |
| Tapeswitch Corporation | | 100 Schmitt Blvd. | | | Farmingdale | NY | 11735 | |
| TARC | | 1000 West Broadway | | | Louisville | KY | 40203-2301 | |
| Tarter Krinsky & Drogin LLP | David Kleinman, Esq. & Rocco A. Cavaliere, Esq. | 1350 Broadway, 11th Floor | | | New York | NY | 10018 | |
| Tata AutoComp Systems Ltd - Supply Chain Solutions Division | | Sr No 280, 281, Village Mann | Tal Mulshi, Hinjawadi Phase 2 | | Pune | | 411057 | India |
| Tata Consultancy Services Limited | c/o Legal Department | Attn Katelyn Cooper | 101 Park Avenue 26th Floor | | New York | NY | 10178 | |
| Tata Consultancy Services Limited | | TCS House | Raveline Street | | Fort | Mumbai | 400 001 | India |
| Tata Consultancy Services Ltd | c/o Legal Department | Katelyn Cooper | 101 Park Avenue 26th Floor | | New York | NY | 10178 | |
| Tata Consultancy Services Ltd | Latesh Sewani | 379 Thornall Street, 4th Floor | | | Edison | NJ | 08837 | |
| Tata Consultancy Services Ltd | | TCS House | Raveline Street | | Fort | Mumbai | 400 001 | India |
| Tata Consultancy Services Ltd | | 379 Thornwall St | | | Edison | NJ | 08837 | |
| Tate, Gregory | | Address Redacted | | | | | | |
| Tatyana Vovk | | Address Redacted | | | | | | |
| Taylor Machine and Welding Inc. | Taylor Manufacturing | 224 Adams Street | | | Stevenson | AL | 35772 | |
| Taylor Machine and Welding Inc. | | 3690 North Church Ave. | | | Louisville | MS | 39339-2033 | |
| TAYLOR MACHINE WORKS | | 912 SOUTH CHURCH AVE | | | LOUISVILLE | MS | 39339-2070 | |
| Taylor Machine Works, Inc | | 3690 North Church Avenue | | | Louisville | MS | 39339 | |
| Taylor Manufacturing | Vickie Padgett | 224 Adams St | | | Stevenson | AL | 35772 | |
| Taylor Pump & Lift, Inc | | 4325 Motorsports Dr | | | Concord | NC | 28027 | |
| TAYLOR SUDDEN SERVICE, INC EXP | | 103 INDUSTRIAL PARK ROAD | | | PHILADELPHIA | MS | 39350-8973 | |
| Taylor, Brian | | Address Redacted | | | | | | |
| Taylor, Carla | | Address Redacted | | | | | | |
| Taylor, Damian | | Address Redacted | | | | | | |
| Taylor, Joshua | | Address Redacted | | | | | | |
| Taylor, Michael | | Address Redacted | | | | | | |
| Taylor, Shamelle | | Address Redacted | | | | | | |
| TBD Media Group Limited | | Second Floor | 67-74 Saffron Hill, Farringdon | | London | | EC1N 8QX | United Kingdom |

**Exhibit F**

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TCF National Bank | DBA TCF Equipment Finance | 11100 Wayzata Blvd. | Suite 801 | | Minnetonka | MN | 55305 | |
| TCI | | 4950 Triggs St | | | Commerce | CA | 90022 | |
| TCI Automotive | | 15584 Collection Center Dr. | | | Chicago | IL | 60693 | |
| TCI Tire Centers | | 22303 I-76 Frontage Rd. | | | Hudson | CO | 80642 | |
| TCS Tata Consultancy Services Limited | | 101 Park Avenue 26th Floor | | | New York | NY | 10178 | |
| TDI Power | BUZZ REYNOLDS | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TDI Power | Cathleen Kicak | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TDI Power | ELONA BROWN | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TDI Power | | 36 Newburgh Rd | | | Hackettstown | NJ | 07840-3904 | |
| TE Connectivity Corporation | ANNIE SEIDEL | 24627 Network Place | | | Chicago | IL | 60673 | |
| TE Connectivity Corporation | BLAINE BOWER | 24627 Network Place | | | Chicago | IL | 60673 | |
| TE Connectivity Corporation | Chuck Cant | 24627 Network Place | | | Chicago | IL | 60673 | |
| TE Connectivity Corporation | | 24627 Network Place | | | Chicago | IL | 60673 | |
| Teachey Service Company, Inc. | | PO Box 339 | | | Simpsonville | SC | 29681 | |
| Teal, Benjamin | | Address Redacted | | | | | | |
| Teaster, Andrew | | Address Redacted | | | | | | |
| Tech Graphics Private Limited | Chintan Shah | 410 Safal Arise | Near Deep Chambers | Manjalpur | Vadodara | Gujarat | 390004 | India |
| Tech Graphics Private Limited | | 13, Gokul Society | Sindhwai mata Road | | Pratapnagar | Vadodara | 390004 | India |
| Techdemocracy LLC | | 499 Thornall Street | 3rd Floor | | Edison | NJ | 08837 | |
| Technical Marketing | | 500 Robb Street | Bldg 3, Ste. A | | Wheat Ridge | CO | 80033 | |
| Technical Specialties, Inc. | | 30852 State Highway 181 | | | Spanish Fort | AL | 36527 | |
| Technolab SA | DBA ASAM e.V. | Technolab SA | Altlaufst. 40 | | Hoehenkirchen | | 85635 | Germany |
| Technostore LLC | | 3005 Greene St | | | Hollywood | FL | 33020 | |
| Tech-Sonic Inc | VICE PRESIDENT Hyun Ou | 2710 Sawbury Blvd | | | Columbus | OH | 43235 | |
| Teco Pneumatic, Inc. | | 6500 National Dr | | | Livermore | CA | 94550-8805 | |
| Tecumseh Signals, LLC | | 805 S. Maumee Street | | | Tecumseh | MI | 49286 | |
| Tecumseh Signals, LLC | | PO Box 583 | | | Tecumseh | MI | 49286 | |
| Teknoware, Inc. | | 673 Century Circle | | | Conway | SC | 29526 | |
| Tekscan, Inc. | | 333 Providence Highway | | | Norwood | MA | 02062 | |
| Telepath Designs | | 1416 Kehaulani Dr | | | Kailua | HI | 96734 | |
| Teletrac Navman US Ltd | | 7391 Lincoln Way | | | Garden Grove | CA | 92841 | |
| Tell Steel Inc. | | 2345 W. 17th Street | | | Long Beach | CA | 90813 | |
| Temores, Felix | | Address Redacted | | | | | | |
| Temprel, Inc. | Amanda Baker | 206 Air Industrial Park Drive | | | Boyne City | MI | 49712 | |
| Temprel, Inc. | Ken Cuatt | 206 Air Industrial Park Drive | | | Boyne City | MI | 49712 | |
| Temprel, Inc. | | 206 Air Industrial Park Drive | | | Boyne City | MI | 49712 | |
| TEN-E Packaging Services, Inc. | | 1666 County Rd 74 | | | Newport | MN | 55055-1765 | |
| Tennant Sales and Service Company | | PO Box 71414 | | | Chicago | IL | 60694 | |
| Tennessee Child Support | | P.O. Box 305200 | | | Nashville | TN | 37229 | |
| Tennessee Department of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Dept of Revenue | c/o Tennessee Attorney Generals Office | Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tennessee Dept of Revenue | | Andrew Jackson State Office Building | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tennessee Dept of Treasury | Unclaimed Property Division | PO Box 190693 | | | Nashville | TN | 37219-0693 | |
| Tennessee Public Transportation Association | Jason Spain | 400 Charlotte Avenue | Suite 100 | | Nashville | TN | 37219 | |
| Tennessee Public Transportation Association | | PO Box 651 | | | Dunlap | TN | 37327 | |
| Tennessee Secretary of State | Attn Corp Filing | 312 Rosa L Parks Ave, 6th Floor | | | Nashville | TN | 37243-1102 | |
| Tenzin Tseten | | Address Redacted | | | | | | |
| Teodor Nikolov | | Address Redacted | | | | | | |
| Teodosio, Katharine | | Address Redacted | | | | | | |
| Terminal Way | | 1105 Terminal Way | Suite 200 | | Reno | NV | 89520 | |
| Terrones, Phillip | | Address Redacted | | | | | | |
| Terry Easley | | Address Redacted | | | | | | |
| Terrylynn Dulay | | Address Redacted | | | | | | |
| Terzo Power Systems | | 2604 Whitwater Way | | | Sacramento | CA | 95826 | |
| Tesla, Inc. | | 3500 Deer Creek Road | | | Palo Alto | CA | 94304 | |
| Tesolowski, Carly | | Address Redacted | | | | | | |
| TESSCO Incorporated | | 11126 McCormick Road | | | Hunt Valley | MD | 21031-1494 | |
| Test | | 1 Whitlee Ct | | | Greenville | SC | 29607 | |
| Test Chamber Solutions, Inc. | dba Thermaxx Mechanical | PO Box 32138 | | | Stockton | CA | 95213 | |
| Testamatic Systems Inc | Santhosh Patil | 41000 Woodward Avenue Ste 350 East | | | Bloomfield Hills | MI | 48304 | |
| Testco | | 6401 Seaman Road | | | Oregon | OH | 43616-7230 | |
| Testco Incorporated | CHRISTINA ROMERO | 1290 Kifer Road, Suite 308 | | | Sunnyvale | CA | 94086 | |
| Testco Incorporated | Garth Rodericks | 1290 Kifer Road, Suite 308 | | | Sunnyvale | CA | 94086 | |
| TestEquity LLC | Martin Aguilar | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Testing Engineers, Inc. | Ben Ong | 2811 Teagarden Street | | | San Leandro | CA | 94577 | |
| Testing Engineers, Inc. | | 2811 Teagarden Street | | | San Leandro | CA | 94577 | |
| Testo, Inc. | | 40 White Lake Road | | | Sparta | NJ | 07871 | |
| Tevlin Strategic Communication | | 4226 S.W. Corbett Ave. | | | Portland | OR | 97239 | |
| Texas A & M University | | Texas A&M Transportation Services | 1376 TAMU | | College Station | TX | 77843-1376 | |
| Texas A&M Transportation Institute | | 400 Harvey Mitchell Parkway, South, Suite 300 | | | College Station | TX | 77845 | |
| Texas A&M Transportation Institute | | 400 Harvey Mitchell Parkway | Suite 300 | | College Station | TX | 77845 | |
| Texas Child Support | | P.O. Box 1495 | | | Austin | TX | 78767 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | Unclaimed Property Claims Section | PO Box 12046 | | | Austin | TX | 78711-2046 | |
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | | Austin | TX | 78714 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Department of Motor Vehicles | | 4000 Jackson Ave | | | Austin | TX | 78731 | |
| Texas Department of Motor Vehicles (TxDMV) | | 4000 Jackson Avenue | | | Austin | TX | 78731 | |
| Texas Secretary of State | | PO Box 13697 | | | Austin | TX | 78711-3697 | |
| Texas Short Order, LP | | 12521 Amherst Drive | | | Austin | TX | 78727 | |
| TForce Freight | FKA UPS Freight | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| TForce Freight | FKA UPS Freight | PO Box 650690 | | | Dallas | TX | 75265 | |
| TForce Freight | | 234040 Wrangler Road | | | Calgary | AB | T1X 0K2 | Canada |
| Thai, Kathy | | Address Redacted | | | | | | |
| The 5S Store, LLC | | 16 Lomar Park | Unit B | | Pepperell | MA | 01463 | |
| The American Society for Engineering Education | | 1818 North Street NW, Suite 600 | | | Washington | DC | 20036 | |
| The Bus Coalition | | 6919 Vista Drive | | | West Des Moines | IA | 50266 | |
| The Car Whisperer LLC | | 7 Sirrine Drive | | | Greenville | SC | 29605 | |
| The Christopher P. Ruh and Jennifer G. Ruh Family Trust | Christopher P. Ruh | Address Redacted | | | | | | |
| The City of Asheville | | 70 Court Plaza | | | Asheville | NC | 28801 | |
| The City of Modesto | | 1010 Tenth Street, Suite 4500 | PO Box 642 | | Modesto | CA | 95353 | |
| The Comedian Company | | PO BOX 6427 | | | Saginaw | MI | 48608 | |
| The Commercial Collection Corp. of N.Y. Inc. | | 34 Seymour Street | | | Tonawanda | NY | 14150 | |
| The Crane Guys, LLC | | 14480 Alondra Blvd | | | La Mirada | CA | 90638 | |
| The District of Columbia District Department of Transporation | | 55 M Street SE, 7th Floor | | | Washington | DC | 20003 | |
| The Doerrer Group LLC | Paul Doerrer | 800 North Capitol Street NW Suite 800 | | | Washington | DC | 20002 | |
| The EI Group, Inc | Colleen Christian | 2101 Gateway Centre Blvd., Sutie 200 | | | Morrisville | NC | 27560 | |
| The Estate of Joseph Siu Hong Tam | Sandy Pui-Lei Tam | 3134 Spence Wynd SW | | | Edmonton | AB | T6X 0H8 | Canada |
| The Fire Consultants, Inc. | | 1981 N. Broadway | Suite 400 | | Walnut Creek | CA | 94596 | |
| The Flag Company, Inc. | | 3600 Cantrell Inc. Ct. | | | Acworth | GA | 30101 | |
| The Gas Company (SOCALGAS) | | 555 W 5TH St Ste 14H1 | | | Los Angeles | CA | 90013-1010 | |
| The Gas Company (SoCalGas) | | PO Box C | | | Monterey Park | CA | 91756 | |
| The Goodyear Tire & Rubber Company | | 19118 S Reyes Ave | | | COMPTON | CA | 90220 | |
| The Goodyear Tire & Rubber Company | | 2453 S Hwy 14 | | | Greer | SC | 29650 | |
| The Goodyear Tire and Rubber Co. | | 200 Innovation Way | | | Akron | OH | 44316 | |
| The Greenville News | | PO Box 742521 | | | Cincinnati | OH | 45274 | |
| The Harper Corporation | | 35 West Court Street, Suite 400 | | | Greenville | SC | 29601 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Hiring Group, LLC | AGR Advisors, Inc. | DBA The Hiring Group, LLC | PO Box 52235 | | Newark | NJ | 07101 | |
| The Hiring Group, LLC | | PO Box 603739 | | | Charlotte | NC | 28260-3739 | |
| The J.N. Phillips Co. Inc. | | 11 Wheeling Ave. | | | Woburn | MA | 01801 | |
| The Lee Company | TIMOTHY FAGAN | 1250 Bayhill Drive | Suite 113 | | San Bruno | CA | 94066 | |
| The Lee Company | | 1250 Bayhill Drive | Suite 113 | | San Bruno | CA | 94066 | |
| The Miles Group, LLC | | 685 Third Avenue | 22nd Floor | | New York | NY | 10017 | |
| The Mint House Design Co., LLC | | 5 Bucklick Creek Court | | | Sumpsonville | SC | 29680 | |
| The Mobility House LLC | | 545 Harbor Boulevard | | | Belmont | CA | 94002 | |
| The Modal Shop | Andy McGuire | 10310 Aerohub Blvd | | | Cincinnati | OH | 45215 | |
| The Nasdaq Stock Market, LLC. | | P.O. Box 780700 | | | Philadelphia | PA | 19178 | |
| The Porto Law Firm | Nicholas Porto | 1616 West 45th Street | | | Kansas City | MO | 64111 | |
| The Print Machine Inc. | | 1003 Laurens Rd | | | Greenville | SC | 29607 | |
| The Producers, Inc. | DBA Power Trade Media | 4742 N. 24th St | Suite 340 | | Phoenix | AZ | 85016 | |
| The Public Transportation Services (Merced County) | | 369 W. 18th Street | | | Merced | CA | 95340 | |
| The RCA Rubber Company | FKA SRP Industries, LLC | 1833 E Market Street | | | Akron | OH | 44305 | |
| The RCA Rubber Company | FKA SRP Industries, LLC | PO Box 1497 | Attn Andrew Suhar Trustee | | Youngstown | OH | 44501 | |
| The RCA Rubber Company | FKA SRP Industries, LLC | PO Box 9240 | | | Akron | OH | 44305 | |
| The Regents of the Univeristy of California | | University of California, Irvine | G-244 Student Center | | Irvine | CA | 92697 | |
| The Regents of the University of California | University of California, Irvine | 120 Theory, Suite 200 | | | Irvine | CA | 92697-1050 | |
| The Regents of the University of California | | University of California, Irvine | | | Irvine | CA | 92697 | |
| The RoviSys Company | Accts Receivable Alyssa Balfour | 1455 Danner Dr | | | Aurora | OH | 44202 | |
| The RoviSys Company | DIRECTOR SUPPLY CHAIN John Vargo | 1455 Danner Dr | | | Aurora | OH | 44202 | |
| The RoviSys Company | | PO Box 73486 | | | Cleveland | OH | 44193 | |
| The Rutten Law Firm, APC | | 21860 Burbank Blvd. | Suite 340 | | Woodland Hills | CA | 91367 | |
| The Salt Group | | 1845 Sidney Baker St | | | Kerrville | TX | 78028 | |
| The Shyft Group - Corp | | 41280 Bridge St. | | | Novi | MI | 48375 | |
| The Shyft Group USA, Inc. | | 41280 Bridge St. | | | Novi | MI | 48375 | |
| The Shyft Group USA, INC. | | 603 Earthway Boulevard | | | Bristol | IN | 46507 | |
| The Sourcing Group, LLC | Gentry Harrington | 92 Argonaut | Suite 215 | | Aliso Viejo | CA | 92656 | |
| The Sourcing Group, LLC | Jennie Mollo | 92 Argonaut | Suite 215 | | Aliso Viejo | CA | 92656 | |
| The Sourcing Group, LLC | | 92 Argonaut | Suite 215 | | Aliso Viejo | CA | 92656 | |
| The Sourcing Group, LLC | | PO Box 6568 | | | Carol Stream | IL | 60197 | |
| The StrataFusion Group, Inc | | PO Box 320310 | | | Los Gatos | CA | 95032 | |
| The StrataFusion Group, Inc. | Karyn Guarascio | 464 Monterey Ave | Suite E | | Los Gatos | CA | 95030 | |
| The StrataFusion Group, Inc. | Ken Crafford | 464 Monterey Ave | Suite E | | Los Gatos | CA | 95030 | |
| The StrataFusion Group, Inc. | The StrataFusion Group, Inc | PO Box 320310 | | | Los Gatos | CA | 95032 | |
| The StrataFusion Group, Inc. | | 464 Monterey Ave | Suite E | | Los Gatos | CA | 95030 | |
| The Technology House, Ltd | | 10036 Aurora Hudson Road | | | Streetsboro | OH | 44241 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Transit Authority of Lexington-Fayette Urban County Government | | 200 West Loudon Avenue | | | Lexington | KY | 40508 | |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates | Attn Katie A. Beliveau | Account Resolution | Travelers | 40 Media Drive, Suite 100 | Queensbury | NY | 12804 | |
| The Travelers Indemnity Company and Those Certain of its Property Casualty Insurance Affiliates | Account Resolution-Katie Beliveau | 40 Media Drive, Suite 100 | | | Queensbury | NY | 12804 | |
| The Travelers Indemnity Company and Those Certain of its Property Casualty Insurance Affiliates | Attn Katie Beliveau | Account Resolution | Travelers | 40 Media Drive, Suite 100 | Queensbury | NY | 12804 | |
| The Travelers Indemnity Company of CT | | 385 Washington St | | | Saint Paul | MN | 55102 | |
| The Ultimate Software Group, Inc. | | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The Upholstery Depot | | 117 SE Main St. | | | Simpsonville | SC | 29681 | |
| The Vanguard Group | | 100 Vanguard Blvd | | | Malvern | PA | 19355 | |
| The Webstaurant Store, Inc. | Bryce Wendler | 40 Citation Lane | | | Lititz | PA | 17543 | |
| The Westin Poinsett Hotel | GLC LP | 120 S Main Street | | | Greenville | SC | 29601 | |
| The Wick Group LLC | | 1919 Pullman Lane | Unit A | | Reondo Beach | CA | 90278 | |
| The Yarder Manufacturing Company | CFO Amy conlan | 722 Phillips Avenue | | | Toledo | OH | 43612 | |
| The Yarder Manufacturing Company | | 722 Phillips Avenue | | | Toledo | OH | 43612 | |
| The Zippertubing Co | | 7150 W Erie Street | | | Chandler | AZ | 85226 | |
| Theano Tomazos | Leonidas Magkaniotis | Address Redacted | | | | | | |
| thecademy GmbH | | Kurfurstendamm 11 | | | Berlin | | 10719 | Germany |
| Theopanos Management Inc | Maria Christakis | Address on File | | | | | | |
| Theopanos Management Inc | Maria Christakis | 38 Sherbolne St N | | | Toronto | ON | M4W 2T4 | Canada |
| Therese Eiseman and Marc Eiseman | | Address Redacted | | | | | | |
| Thermal Flex (Tacna Intl Corp) | | 1401Air Wing Road | | | San Diego | CA | 92154 | |
| Therma-Tech (A.R. Lintern) | DENNY LOWE | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Therma-Tech (A.R. Lintern) | Kalie Woods | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Therma-Tech (A.R. Lintern) | Karen Taylor | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Therma-Tech (A.R. Lintern) | | 24900 Capitol Road | | | Redford | MI | 48239 | |
| Therma-Tech (A.R. Lintern) | | 24900 Capitol | | | Redford | MI | 48239 | |
| Thermatron Engineering, Inc. | | 687 Lowell Street | | | Methuen | MA | 01844 | |
| Thermo Heating Elements, LLC | JILL MCNAIR | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo Heating Elements, LLC | MARIANNE OLSON | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo Heating Elements, LLC | Tammy Mills | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo Heating Elements, LLC | | 273 Langstan Road | | | Piedmont | SC | 29673 | |
| Thermo King Corporation | | 314 W 90th St. | | | Bloomington | MN | 55420 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thermo King of Denver | | 4990 Monaco St | | | Commerce City | CO | 80022 | |
| Thermo King of Greenville | CARL ZOLLNER | 161 Old Sulphur Springs Road | | | Greenville | SC | 29607 | |
| Thermo King of Greenville | TIM MELOY | 161 Old Sulphur Springs Road | | | Greenville | SC | 29607 | |
| Thermo King of Greenville | | 161 Old Sulphur Springs Road | | | Greenville | SC | 29607 | |
| Thermoelectric Cooling America Corporation AKA TECA Corp | | 4048 W. Schubert Ave. | | | Chicago | IL | 60639 | |
| Thinkify LLC | Peter Soule | 18450 Technology Dr. | Suite E1 | | Morgan Hill | CA | 95037 | |
| Thinkify LLC | | 18450 Technology Dr. | Suite E1 | | Morgan Hill | CA | 95037 | |
| ThinkResults Marketing LLC | | 555 Bryant Street | #803 | | Palo Alto | CA | 94301 | |
| Third Born Entertainment Inc. | | 417-304 Ambleside Link SW | | | Edmonton | AB | T6W 0V2 | Canada |
| Third Shore Group | | 333 W. 7th Street | Suite 180 | | Royal Oak | MI | 48067 | |
| THK Rhythm Automotive Michigan Corporation | AR Portland | 28442 Network Place | | | Chicago | IL | 60673 | |
| THK Rhythm Automotive Michigan Corporation | KAELI HALL | 28442 Network Place | | | Chicago | IL | 60673 | |
| THK Rhythm Automotive Michigan Corporation | KELLY SHAW | 28442 Network Place | | | Chicago | IL | 60673 | |
| THK Rhythm Automotive Michigan Corporation | | 28442 Network Place | | | Chicago | IL | 60673 | |
| Thomas A. McCormick dba American Electrical, Inc. | | 456 Southlake Blvd | | | Richmond | VA | 23236 | |
| Thomas Built Buses, Inc | | PO BOX 7064 | | | Troy | MI | 48007-7064 | |
| Thomas Built Buses, Inc. | Susan S. Black | 2477 Deerfield Drive | HPC FM-1XA LGL | | Fort Mill | SC | 29715-6942 | |
| Thomas Built Buses, Inc. | | 1408 Courtesy Road | | | High Point | NC | 27260 | |
| Thomas Bus Gulf Coast GP, Inc. | Thomas Bus Gulf Coast/Thomas Bus Texas | 8806 Mississippi | | | Houston | TX | 77029 | |
| Thomas Bus Gulf Coast GP, Inc. | Thomas Bus Gulf Coast/Thomas Bus Texas | PO Box 222038 | | | Dallas | TX | 75222-2038 | |
| Thomas E Bullard, Constance L. Bullard | Thomas E Bullard | Address Redacted | | | | | | |
| Thomas Flynn | | Address Redacted | | | | | | |
| Thomas J Alessi Jr | Brian Joseph | Address Redacted | | | | | | |
| Thomas J Caringella | Sumo Mania - Party Rental CA | Address Redacted | | | | | | |
| Thomas J Caringella | Sumo Mania - Party Rental CA | Address Redacted | | | | | | |
| Thomas J Puorro or Sondra E Puorro | Sondra Puorro | Address Redacted | | | | | | |
| Thomas M Vassallo | | Address Redacted | | | | | | |
| Thomas M Vassallo | | Address Redacted | | | | | | |
| Thomas Meskill | | Address Redacted | | | | | | |
| Thomas P. Amicarelli | DBA Muscle Builders | Address Redacted | | | | | | |
| Thomas Puorro | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Riedhammer | | Address Redacted | | | | | | |
| Thomas Schmidt | Thomas und Helga Schmidt | Address Redacted | | | | | | |
| Thomas Scott Belue | | Address Redacted | | | | | | |
| Thomas Tessmer | | Address Redacted | | | | | | |
| Thomas Tutor | Ally Invest Securities | Address Redacted | | | | | | |
| Thomas Tutor | | Address Redacted | | | | | | |
| Thomas, Marcus | | Address Redacted | | | | | | |
| Thomas, Nathan | | Address Redacted | | | | | | |
| Thomas, Ulrich | | Address Redacted | | | | | | |
| Thomason, Catherine | | Address Redacted | | | | | | |
| Thombare, Rahul Yatin | | Address Redacted | | | | | | |
| Thompson Sr., William | | Address Redacted | | | | | | |
| Thompson, Ashley | | Address Redacted | | | | | | |
| Thompson, Heather | | Address Redacted | | | | | | |
| Thompson, Hoyle | | Address Redacted | | | | | | |
| Thompson, Joel | | Address Redacted | | | | | | |
| Thompson, Jonnathan | | Address Redacted | | | | | | |
| Thompson, Justin | | Address Redacted | | | | | | |
| Thompson, Moses | | Address Redacted | | | | | | |
| Thompson, Nicholas | | Address Redacted | | | | | | |
| Thompson, Tracy | | Address Redacted | | | | | | |
| Thompson, Trevor | | Address Redacted | | | | | | |
| Thompson, Xavier | | Address Redacted | | | | | | |
| Thomsen and Burke LLP | Paralegal Brenda Boyer | 2 Hamil Road, Suite 415 | | | Baltimore | MD | 21210 | |
| Thomsen and Burke LLP | Partner Roszel C. Thomsen II | 2 Hamil Road, Suite 415 | | | Baltimore | MD | 21210 | |
| Thomson Reuters | | 610 Opperman Drive | P.O. Box 64833 | | Eagan | MN | 55123-1803 | |
| Thorne, Michele | | Address Redacted | | | | | | |
| Three Point Ohl Inc. | | 306 Ridgeland Dr | | | Greenville | SC | 29601 | |
| Three W Partners, Ltd. | | Address Redacted | | | | | | |
| Thycotic Software LLC | | 1101 17th St. NW | Suite 1102 | | Washington | DC | 20036 | |
| thyssenkrupp Supply Chain Services, NA Inc. | | 19771 Brownstown Center, Suite 790 | | | Brownstown | MI | 48183 | |
| Tiboni, Jonathon | | Address Redacted | | | | | | |
| Tien Pham | | Address Redacted | | | | | | |
| Tier Rack Corporation | | 425 Sovereign Ct | | | Ballwin | MO | 63011 | |
| Tier Rack Corporation | | PO Box 32127 | | | St Louis | MO | 63132-2127 | |
| Tijen Cirig | | Address Redacted | | | | | | |
| Tikistudios LLC | | 6461 Paramus Drive | | | Clarkston | MI | 48346 | |
| TIM SODHI | | Address Redacted | | | | | | |
| Times Square Retail, LLC | DBA The Engine Room | 713 8th Ave | | | New York | NY | 10036 | |
| Timothy Brown | | Address Redacted | | | | | | |
| Timothy D. Danyo | DBA Imagination Media | Address Redacted | | | | | | |
| Timothy D. Tafrow Electric, LLC. | | 44 Doe Drive | | | Hamilton | NJ | 08620 | |
| Timothy Husby | | Address Redacted | | | | | | |
| Timothy J McCartney | DBA TJA & Associates LLC | Address Redacted | | | | | | |
| Timothy Jones | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy Joseph Damico | | Address Redacted | | | | | | |
| Timothy Lamar Brown | | Address Redacted | | | | | | |
| Timothy Richards | | Address Redacted | | | | | | |
| Tin T Wynn | | Address Redacted | | | | | | |
| Tinsley, Richard | | Address Redacted | | | | | | |
| TIP Industries | DBA TIP Temperature Products | 340 West Broad Street | | | Burlington | NJ | 08016 | |
| Tirado, Tanya | Pomerantz LLP | 1100 Glendon Ave, 15th Fl | | | Los Angeles | CA | 90024 | |
| Titanium American Logistics Inc. | | 5950 Fairview Rd | Suite 540 | | Charlotte | NC | 28210 | |
| TK Systems Inc. | | 6949 Buckeye St. | | | Chino | CA | 91710 | |
| TM Rippey Consulting Engineers, Inc. | | 7650 SW Beveland St. STE 100 | | | Tigard | OR | 97223 | |
| TM4 Inc. | | 135, rue Joseph-Armand Bombardier, #25 | | | Boucherville | QC | J4B 8P1 | Canada |
| TN Department of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| TNTX, LLC | | 2051 Hughes Rd | | | Grapevine | TX | 76051 | |
| To, Phillip | | Address Redacted | | | | | | |
| Tobin W Trevarthen | | Address Redacted | | | | | | |
| Toby, Adrian | | Address Redacted | | | | | | |
| Todaro, Julie | | Address Redacted | | | | | | |
| Todd B. Kaiser | Attorney Stephen C. Werner, Jr. | Address Redacted | | | | | | |
| Todd B. Manuel | | Address on File | | | | | | |
| Toei Logistics Honjo BC | | 2-63, Imaidai | Honjo-Shi | | Saitama | | 367-0038 | Japan |
| Tokay, Jonathan | | Address Redacted | | | | | | |
| Tokmakjan Inc. | TOK Performance | 221 Caldari Rd | | | Concord | ON | L4K 3Z9 | Canada |
| Tolls By Mail | | PO Box 15183 | | | Albany | NY | 12212 | |
| TOMA Fire Protection Equipment, LLC | | PO Box 2793 | | | Shelby | NC | 28151-2793 | |
| Tomaro Taylor | Tamaro Taylor | Address Redacted | | | | | | |
| Tomaro Taylor | | Address Redacted | | | | | | |
| Tomey Electric, Inc | | 5430 Handley Road | | | Cambridge | MD | 21613 | |
| Tomkiel, Paula | | Address Redacted | | | | | | |
| Tomlin, James | | Address Redacted | | | | | | |
| Tompkins Consolidated Area Transit, Inc. | | 737 Willow Avenue | | | Ithaca | NY | 14850 | |
| Tony Campos | | Address Redacted | | | | | | |
| Tony Danh | | Address Redacted | | | | | | |
| Tonya J Glaser | Glaser and Sons Mooving | Address Redacted | | | | | | |
| Tool Room, Inc, The | | 1966 Chapman Road | | | Fountain Inn | SC | 29644 | |
| TOP TEMPO TECHNICAL | | 1010 E Union St. #125 | | | Pasadena | CA | 91106 | |
| Top Tempo Technical | | 1010 E Union Street | Suite 125 | | Pasadena | CA | 91106 | |
| Topeka Metropolitan Transit Authority | | 200 NW Crane | | | Topeka | KS | 66603 | |
| Topeka Metropolitan Transit Authority | | 201 N Kansas Avenue | | | Topeka | KS | 66603 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Topeka Metropolitan Transit Authority | | 210 North Crane | | | Topeka | KS | 66603 | |
| Topper Inc. | | 1729 East Frontage Road | | | Sturtevant | WI | 53177 | |
| Tornblom Software AB | dba Cargo Planner | Bedgatam 4 | | | Malmo | | 21130 | Sweden |
| Toronto Transit Commission | | 1900 Yonge Street | | | Toronto | ON | M2N 6L9 | Canada |
| Toronto Transit Commission | | 1900 Yonge Street | | | Toronto | ON | M4S 1Z2 | Canada |
| Toronto Transit Commission | | 5160 Yonge Street, 6th Floor | | | Toronto | ON | M2N 6L9 | Canada |
| Toronto Transit Commission | | Project Procurement Section | 5160 Yonge Street, 6th Floor | | Toronto | ON | M2N 6L9 | Canada |
| Torres, Carlos | | Address Redacted | | | | | | |
| Torres, Danny | | Address Redacted | | | | | | |
| Toshiba International Company (TIC), Houston | DAREL REED | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Toshiba International Company (TIC), Houston | | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Toshiba International Corporation | | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Total Maintenance Solutions South Inc | TMS South | 3540 Rutherford Road | | | Taylors | SC | 29687 | |
| Total Maintenance Solutions South Inc | TMS South | PO Box 68 | | | Taylors | SC | 29687 | |
| Total Quality Logistics, LLC | Attn Joseph B. Wells, Corp. Counsel | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| Total Quality Logistics, LLC | | 4289 Ivy Pointe Blvd. | | | Cincinnati | OH | 45245 | |
| Tote Maritime | | 32001 32nd AVE S | Suite 200 | | Federal Way | WA | 98001 | |
| Tote Maritime | | 500 Alexander Avenue | | | Tacoma | WA | 98421 | |
| Tovar Sr., Jacob | | Address Redacted | | | | | | |
| Towery, Tadden | | Address Redacted | | | | | | |
| Town Center Bank | | 1938 E. Lincoln Hwy | | | New Lenox | IL | 60451 | |
| Town of Arlington | | 730 Massachusetts Avenue | | | Arlington | MA | 02476 | |
| Town of Avon | | 100 Mikaela Way | | | Avon | CO | 81620 | |
| Town of Avon | | 100 Mikaela Way | | | Avon | CO | 81632 | |
| Town of Avon | | PO Box 975 | | | Avon | CO | 81620 | |
| Town of Avon, CO | | 500 Swift Gulch Road | | | Avon | CO | 81620 | |
| Town of Avon, CO | | 500 Swift Gulch Road | PO Box 975 | | Avon | CO | 81620 | |
| Town of Banff | | PO Box 1260 | 110 Bear Street | | Banff | AB | T1L 1A1 | Canada |
| Town of Breckenridge | | 1095 Airport Road | | | Breckenridge | CO | 80424 | |
| Town of Breckenridge | | 1095 Airport Road | | | Breckenridge | CO | 80425 | |
| Town of Breckenridge | | 1095 Airport Road | P.O. Box 168 | | Breckenridge | CO | 80424 | |
| Town of Breckenridge | | 1105 Airport Rd. | | | Breckenridge | CO | 80424 | |
| Town of Breckenridge | | PO Box 168 | | | Breckenridge | CO | 80424 | |
| Town of Breckenridge Transit | | 1095 Airport Road | P.O. Box 168 | | Breckenridge | CO | 80424 | |
| Town of Jackson | | PO Box 1687 | | | Jackson | WY | 83001 | |
| Town of Jackson hereinafter Southern Teton Area Rapid Transit | | PO Box 1687 | 55 Kams Meadow Drive | | Jackson | WY | 83001 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Townsend, Stephen | | Address Redacted | | | | | | |
| TPI Composites Services, LLC | Craig Millar | 8501 N Scottsdale Road, Suite 100 | | | Scottsdale | AZ | 85253 | |
| TPI Composites Services, LLC | Kyle Newell | 8501 N Scottsdale Road, Suite 100 | | | Scottsdale | AZ | 85253 | |
| TPI Composites, INC | AUSTIN BOYD | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |
| TPI Composites, INC | DEREK BUJAK | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |
| TPI Composites, INC | JOHN DEROCHER | 373 Market St | PO Box 367 | | Warren | RI | 02885 | |
| TPI Composites, Inc. | Jerry Lavine | 373 Market St, PO Box 367 | | | Warren | RI | 02885 | |
| TPI IAII, LLC | | 927 N 19th Avenue East | | | Newton | IA | 50208 | |
| TPI Iowa LLC | Craig Millar | 2300 N 33rd Ave E | | | Newton | IA | 50208 | |
| TPI Iowa LLC | STEVE BRENIZER | 2300 N 33rd Ave E | | | Newton | IA | 50208 | |
| TPI, Inc. | Christopher Combest | c/o Quarles and Brady LLP | 300 N. LaSalle Street, Suite 4000 | | Chicago | IL | 60654 | |
| TPI, Inc. | Jerry Lavine | 373 Market Street | | | Warren | RI | 02885 | |
| TPS, LLC | DBA Thermal Product Solutions | 2821 Old Route 15 | | | New Columbia | PA | 17856 | |
| TPS, LLC | DBA Thermal Product Solutions | PO Box 6057 | | | Hermitage | PA | 16148-1057 | |
| TPS, LLC | DBA Thermal Product Solutions | PO Box 844730 | | | Boston | MA | 02284 | |
| TPx | | 373 Market Street | | | Warren | RI | 02885 | |
| Tracey T Duong | | Address Redacted | | | | | | |
| Tracy Vo | | Address Redacted | | | | | | |
| Traffic Control Corp | Allen Eisinger | 10435 Argonne Woods Dr. | | | Woodridge | IL | 60517 | |
| Traffic Control Corp | | 10435 Argonne Woods Dr. | | | Woodridge | IL | 60517 | |
| TRAIL-EZE, INC | | 323 QUINCE ST | | | MITCHELL | SD | 57301-4833 | |
| Trainerkart Americas, Inc | | 364 E Main Street | Suite 1008 | | Middletown | DE | 19709 | |
| Trammell Equipment Co., Inc. | | PO Box 320155 | | | Binghamton | AL | 35232 | |
| Tran, Vu | | Address Redacted | | | | | | |
| Trane U.S. Inc. | | PO Box 98167 | | | Chicago | IL | 60693 | |
| Transdev Services Inc | | 3664 Leeds Ave. | | | North Charleston | SC | 29405 | |
| Transdev Services Inc | | 5640 Peck Rd | | | Arcadia | CA | 91006 | |
| TransID LLC | | 1307 W. Main St. | B131 | | Gun Barrel City | TX | 75156 | |
| Transign LLC | | 281 Collier Road | | | Auburn Hills | MI | 48326 | |
| Transit and Mobility Manager City of Racine | | 730 Washington Avenue | | | Racine | WI | 53403 | |
| Transit Associates, Inc. | | 5333 Tall Tree Court | | | Lisle | IL | 60532 | |
| Transit Authority of Lexington-Fayette Urban County Government | | 200 West Loudon Av | | | Lexington | KY | 40508 | |
| Transit Authority of River City | | 1000 West Broadway | | | Louisville | KY | 40203 | |
| Transit Authority of River City | | 1000 W Broadway | | | Louisville | KY | 40230 | |
| Transit Authority of River City | | 133 W. Liberty | | | Louisville | KY | 40202 | |
| Transit Authority of River City (TARC) | | 1000 West Broadway | | | Louisville | KY | 40203-2301 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Transit Joint Powers Authority for Merced County | | 369 West 18th Street | | | Merced | CA | 95340 | |
| Transit Operations, City of Santa Rosa | | 45 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| TransIT Solutions, LLC | TSI Video | 525 West New Castle Street | | | Zelienople | PA | 16063 | |
| Transit Technical LLC | Phillip DeHaan | 655 Cliffwood Ave | | | Portage | MI | 49002 | |
| Transit Technical, LLC | Phil DeHaan | 655 Cliffwood Ave | | | Portage | MI | 49002 | |
| Translating Services, Inc. DBA Lazar Translating & Interpreting | | 1516 S. Bundy Drive #311 | | | Los Angeles | CA | 90025 | |
| TransPak | BILL DINSMORE | 520 N. Marburg Way | | | San Jose | CA | 95133 | |
| TransPak | Julie Ramirez | 520 N. Marburg Way | | | San Jose | CA | 95133 | |
| TransPak | Matthew Moquin | 520 N. Marburg Way | | | San Jose | CA | 95133 | |
| TransPak | | PO Box 102762 | | | Pasadena | CA | 91189-2762 | |
| TRANSPAK INC | | PO Box 102762 | | | Pasadena | CA | 91189-2762 | |
| TRANSPAK, INC | TRANSPAK INC | PO Box 102762 | | | Pasadena | CA | 91189-2762 | |
| TRANSPAK, INC | | 520 NORTH MARBURG WAY | | | SAN JOSE | CA | 95133 | |
| Transport Products Unlimited, Inc. | | 836 B Southampton Road #290 | | | Benicia | CA | 94510 | |
| Transportation Association of Maryland, Inc | EXECUTIVE DIRECTOR John Duklewski | 939 Elkridge Landing Rd, Suite 195 | | | Linthicum | MD | 21090 | |
| Transportation Demand Management LLC | DBA Starline Luxury Coaches, Wheatland Express and A & A Motorcoach | 9801 Martin Luther King Jr Way South | | | Seattle | WA | 98118 | |
| Transportation District Commission of Hampton Roads | | 3400 Victoria Blvd | | | Hampton | VA | 23661 | |
| Transportation Energy Partnership | | 1401 Technology Drive MSC 4115 | | | Harrisonburg | VA | 22807 | |
| Transportation Engineering Northwest, LLC | TENW | 11400 SE 8th Street | Suite 200 | | Bellevue | WA | 98004 | |
| Transportation Research Center Inc | | 10820 State Route 347 | | | East Liberty | OH | 43319-0367 | |
| Transportation Services Inc | | 5121 Hedge Ave | | | Sacramento | CA | 95826 | |
| Transtech Innovations | Marlene Belzile | 936 Boul. Lionel-Boulet | | | Varness | QC | J3X 1P7 | Canada |
| Transtech Innovations | Stephane Surprenant | 936 Boul. Lionel-Boulet | | | Varness | QC | J3X 1P7 | Canada |
| Transtech Innovations | | 936 Boul. Lionel-Boulet | | | Varness | QC | J3X 1P7 | Canada |
| Transtech of SC, Inc. | | PO Box 751988 | | | Charlotte | NC | 28275 | |
| Transylvania County School Bus Garage | | 225 Rosenwald Ln | | | Brevard | NC | 28712 | |
| Trapeze Software Group, Inc | Debbie Hadley | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| Trapeze Software Group, Inc | DOUG THOMAS | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Trapeze Software Group, Inc | DOUG THOMAS | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| Trapeze Software Group, Inc | | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Trapeze Software Group, Inc | | 998 Old Eagle School Road | Suite 1215 | | Wayne | PA | 19087 | |
| Travel Plaza, LLC | | 818 Pine Street | | | Honolulu | HI | 96817 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Travelers | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Indemnity Company | John Santos | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indemnity Company | | One tower | | | Hartford | CT | 06183 | |
| Travelers Indemnity Company of CT | John Santos | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Ocean Marine | Jamison Walz | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | John Santos | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers-Deductible | | 13607 Collections Center Drive | | | Chicago | IL | 60693 | |
| TravelStore | BUSINESS DEVELOPMENT Jim Childress | 11601 Wilshire Blvd, Ste 1840 | | | Los Angeles | CA | 90025 | |
| TravelStore | CLIENT SERVICES Yvonne Fenton | 11601 Wilshire Blvd, Ste 1840 | | | Los Angeles | CA | 90025 | |
| TravelStore | | 333 University Ave Ste 200 | | | Sacramento | CA | 95825-6540 | |
| Travers Tool Co., Inc. | | 118 Spartangreen Blvd | | | Duncan | SC | 29334 | |
| Travis Chenard | | Address Redacted | | | | | | |
| Trebizo Jr., Gabriel | | Address Redacted | | | | | | |
| Trees Greenville Inc | DBA TreesGreenville | DBA TreesGreenville | PO Box 9232 | | Greenville | SC | 29604 | |
| Trella, Aaron | | Address Redacted | | | | | | |
| Trella, Linda | | Address Redacted | | | | | | |
| Trelleborg Sealing Solutions US, Inc | DBA Trelleborg Sealing Solutions West | Dept. CH 10999 | | | Chicago | IL | 60055-0999 | |
| Trewstar Corp Board Services, LLC | | 170 Dryden Rd | | | Bernardsville | NJ | 07924 | |
| TRI STATE TRUCK CENTER LLC | | 411 Hartford Turnpike | | | Shrewsbury | MA | 01545 | |
| Tri Tech USA, Inc. | | 764 Cartee Road | | | Liberty | SC | 29657 | |
| Triangle Regional Public Transportation Authority | | 4600 Emperor Boulevard, Suite 101 | | | Durham | NC | 27703 | |
| Tri-Arc, LLC | | 390 Fountain Street | | | Pittsburgh | PA | 15238 | |
| Trias, Rafael | | Address Redacted | | | | | | |
| Tricor Direct, Inc. | DBA Seton | PO Box 95904 | | | Chicago | IL | 60694 | |
| TriCord Management, LLC | Jordan Navratil | 738 Neeson Road | | | Marina | CA | 93933 | |
| TriCord Management, LLC | | 738 Neeson Road | | | Marina | CA | 93933 | |
| Trillo Mora, Alicia | | Address Redacted | | | | | | |
| Trilogiq USA Corporation | Brendan Tilson | 31805 Glendale Street | | | Livonia | MI | 48150 | |
| Trilogiq USA Corporation | Marie Davis | 31805 Glendale Street | | | Livonia | MI | 48150 | |
| TriMech Services | | 4461 Cox Road | Suite 302 | | Glen Allen | VA | 23060 | |
| TriMech Services, LLC | | 4461 Cox Road, Suite 302 | | | Glen Allen | VA | 23060 | |
| Trim-Lok, Inc. | Franci Gray | 6855 Hermosa Circle | | | Buena Park | CA | 90622 | |
| Trim-Lok, Inc. | | 6855 Hermosa Circle | | | Buena Park | CA | 90622 | |
| Trinamix Inc | Sandeep Goyal | 35 Amoret Dr | | | Irvine | CA | 92602-0770 | |
| Trinidad Galvan de Espinoza | | Address Redacted | | | | | | |
| Triniti Corporation | | 12401 Orange Drive Suite 205 | | | Davie | FL | 33330 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Triniti Corporation | | 2001 Gateway Place | Suite 425E | | San Jose | CA | 95110 | |
| Tripp Enterprises | | 250 Greg Street | | | Sparks | NV | 89431 | |
| TripSpark USA | JORDAN MARETZKI | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| TripSpark USA | | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402 | |
| Tri-State Equipment Company, Inc. | DBA Ergonomic Partners | 4000 Fee Fee Road | | | Bridgeton | MO | 63044 | |
| Tri-State Expedited Service, Inc | | PO Box 307 | | | Perrysburg | OH | 43552 | |
| Tritium Pty LTD | DENNIS PASCUAL | Unit 1 | 31 Archimedes Pl | | Murarrie | | 4172 | Australia |
| Tritium Pty LTD | MARCELO SELGADO | Unit 1 | 31 Archimedes Pl | | Murarrie | | 4172 | Australia |
| Tritium Pty LTD | | Unit 1 | 31 Archimedes Pl | | Murarrie | | 4172 | Australia |
| Tritium Pty LTD | | 20000 S. Vermont Avenue | | | Torrance | CA | 90502 | |
| Tritium Technologies LLC | | 20000 South Vermont Avenue | | | Torrance | CA | 90502 | |
| Trivelli Jr., Gary | | Address Redacted | | | | | | |
| Trivieri, Skylar | | Address Redacted | | | | | | |
| TRM Precision Manufactory Suzhou Ltd. | | No. 133 Weixin Road | | | Suzhou | Jiangsu | 215101 | China |
| TRM Precision Manufactory(Suzhou) Ltd | Suzhou Speed Communication Technology Ltd | No.133 Weixin Road | Suzhou Industrial Park | | Suzhou | | 215101 | China |
| TRM Precision Manufactory(Suzhou) Ltd | Suzhou Speed Communication Technology Ltd | No. 388 Xin Ping Street | Jiang Su | Abeni Zhang | Suzhou | | 215123 | China |
| TRM Precision Manufactory(Suzhou) Ltd | Suzhou Speed Communication Technology Ltd | No. 388 Xin Ping Street | Jiang Su | | Suzhou | | 215123 | China |
| Trolley Support LLC | Nicole Miele | PO Box 9 | | | Perry Hall | MD | 21128 | |
| Troutman Pepper Hamilton Sanders LLP | Goutam Patnaik | 3000 Two Logan Square | 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Troutman Pepper Hamilton Sanders LLP | Regina Marroletti | 3000 Two Logan Square | 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Troutman Pepper Hamilton Sanders LLP | | 274 W. 12300 S | | | Washington | DC | 20005 | |
| Troy Brown | DBA Brown Electric Company | PO Box 215 | | | N. Brookfield | MA | 01535 | |
| Troy Brown | DBA Brown Electric Company | Address Redacted | | | | | | |
| TRS International MFG., Inc. | Terry Lai | 27152 Burbank Ave | | | Foothill Ranch | CA | 92610 | |
| Truck Centers, Inc. | | 2280 Formosa Road | | | Troy | IL | 62294 | |
| Truck World Repair, LLC | | 290 Morley Court | | | Duncan | SC | 29334 | |
| Trucker Huss, APC | Racquel Celestial | 1 Embarcadero Ctr | 12th Floor | | San Francisco | CA | 94111 | |
| Trucker Huss, APC | | 1 Embarcadero Ctr | 12th Floor | | San Francisco | CA | 94111 | |
| TrueBlue Services, Inc. formerly Seaton Acquisition Corp | Maria Alexander | 1015 A Street | | | Tacoma | WA | 98402 | |
| Truesdell, Charles | | Address Redacted | | | | | | |
| TruGold, LLC | TruColor | 2107 Laurens Road | | | Greenville | SC | 29607 | |
| Truiem, Inc. | dba Gulf Coast DevOps, Inc. | 374 5th Avenue North | | | Naples | FL | 34102 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trujillo De Jesus, Jorge | | Address Redacted | | | | | | |
| Trumpet Holdings Inc. | DBA Trombetta Inc. | 8111 North 87th Street | | | Milwaukee | WI | 53224 | |
| TRUMPF, Inc. | | 111 Hyde Road | | | Farmington | CT | 06032 | |
| TRUMPF, Inc. | | Dept 135, PO Box 150473 | | | Hartford | CT | 06115-0473 | |
| Trundl Inc | | 2150 North First Street | | | San Jose | CA | 95131 | |
| TRW Automotive U.S. LLC | Gale White | PO Box 77952 | | | Detroit | MI | 48277 | |
| TRW Automotive U.S. LLC | JOE VAN MATRE | PO Box 77952 | | | Detroit | MI | 48277 | |
| TRW Automotive U.S. LLC | Melissa Smallwood | PO Box 77952 | | | Detroit | MI | 48277 | |
| TRW Automotive U.S. LLC | | PO Box 77952 | | | Detroit | MI | 48277 | |
| Trzeciak, Wayne | | Address Redacted | | | | | | |
| Tsae Hsin Chen | | Address Redacted | | | | | | |
| TSG Enterprises Inc | DBA The Solis Group | TSG Enterprises Inc | 131 N El Molino Ave | Suite 100 | Pasadena | CA | 91101 | |
| TTA - Texas Transit Association, Inc. | | 501 Congress Ave Ste 150 | | | Austin | TX | 78701-3575 | |
| TTC Birchmount Garage | | 400 Danforth Rd. | | | Scarborough | ON | MIL 3X6 | Canada |
| TTI, Inc | Floyd Enloe | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | Julie Dominguez | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | KELLEY CORBITT | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | | 220 Horizon Dr | Suite 203 | | Raleigh | NC | 27615 | |
| TTI, Inc | | PO Drawer 99111 | | | Ft Worth | TX | 76199-0111 | |
| Tube Specialties | ADRIAN UBALDO | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | Alex Walkey | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | CHRIS BYRD | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |
| Tube Specialties | | PO Box 20608 | | | Portland | OR | 97060 | |
| Tube Specialties Co., Inc. | c/o Nelson Global Products, attn Jamie McNally | 1560 Williams Drive | | | Stoughton | WI | 53589 | |
| Tucker, Harrison | | Address Redacted | | | | | | |
| Tufono, Fabian | | Address Redacted | | | | | | |
| Tulpule, Pranav | | Address Redacted | | | | | | |
| Tulsa Transit | | 510 South Rockford | | | Tulsa | OK | 74120 | |
| Turner Sr., Kenyatta | | Address Redacted | | | | | | |
| Turner, Bryan | | Address Redacted | | | | | | |
| Turner, Craig | | Address Redacted | | | | | | |
| Turner, Janeigh | | Address Redacted | | | | | | |
| Turner, Karyn | | Address Redacted | | | | | | |
| Turner, Katherine | | Address Redacted | | | | | | |
| Turner, Matthew | | Address Redacted | | | | | | |
| Turner, Victoria | | Address Redacted | | | | | | |
| Tushar Mahajan | Chiax LLC/Statusbrew | Chiax LLC 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| TUV Rheinland of North America Inc. | | 295 Foster Street | Suite 100 | | Littleton | MA | 01460 | |
| TUV SUD America, Inc. | | 401 Edgewater Place | Suite 500 | | Wakefield | MA | 01880 | |
| TWC Services, Inc | | 1629 Poplar Drive Ext. | | | Greer | SC | 29651 | |
| TWC Services, Inc | | PO Box 1612 | | | Des Moines | IA | 50306 | |
| TWD Technologies, Ltd | | 905 Century Drive | | | burlington | ON | L7L 5J8 | Canada |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Twilio, Inc. | | 101 Spear Street, First Floor | | | San Francisco | CA | 94105 | |
| Twin Lakes Auto Body & RV Repair Inc. | Glenn Holbrook | 645 Twin Lakes Road | | | Seneca | SC | 29678 | |
| Twin Rivers Unified School District | | 3222 Winona Way | | | North Highlands | CA | 95660 | |
| Twin Vision | | 25969 Network Place | | | Chicago | IL | 60673 | |
| Tyco Valves & Controls, LP | | Dept 0789 | PO Box 120001 | | Dallas | TX | 75312-0789 | |
| Tyler M Housholder | DBA TH Graphic Installations, LLC | Address Redacted | | | | | | |
| Tyler, Patrick | | Address Redacted | | | | | | |
| U.S. Bionics Inc | dba suitX | 4512 Hollis Street | | | Emeryville | CA | 94608 | |
| U.S. Chamber of Commerce | | 1615 H Street NW | | | Washington | DC | 20062 | |
| U.S. Chemical Storage, LLC | | 1806 River Street | | | Wilkesboro | NC | 28697 | |
| U.S. Chemical Storage, LLC | | PO Box 207003 | | | Dallas | TX | 75320-7003 | |
| U.S. General Services Administration | | 1800 F St. NW | | | Washington | DC | 20405 | |
| U.S. General Services Administration Federal Acquisition Services | | 1800 F Street NW | | | Washington | DC | 20405 | |
| U.S. General Services Administration Federal Acquisition Services | | Light Duty Automotive Acqn. Support Div. | 1800 F ST, NW HUB 3200 | | Washington | DC | 20405 | |
| U.S. General Services Administration Medium | | 1880 F St NW FL 3 | | | Washington | DC | 20405 | |
| U.S. Securities and Exchange Commission | | 100 F St NE | | | Washington | DC | 20549 | |
| U.S. TelePacific Corp. | DBA TPx Communications | 515 S. Flower Street | 47th Floor | | Los Angeles | CA | 90071 | |
| U.S. Telepacific Corp. | | 515 S Flower St Ste 4500 | | | Los Angeles | CA | 90071-2237 | |
| UAB Promvadas DBA Promwad GmbH | | Meisenburgstr.39 | | | Essen | | 45133 | Germany |
| UAB Promvadas DBA Promwad GmbH | | Antakalnio g. 17, building 12 | | | Vilnius | | 10312 | Lithuania |
| u-blox America, Inc. | | 1900 Campus Commons Dr Ste 401 | | | Reston | VA | 20191-1535 | |
| UC San Diego | | 9500 Gilman Drive #0955 | | | La Jolla | CA | 92093 | |
| UGA Capstone Group | Davis Minor | Address Redacted | | | | | | |
| UGA Capstone Group | Duncan Mccance | Address Redacted | | | | | | |
| UGA Capstone Group | Ethan Schwartz | Address Redacted | | | | | | |
| UGA Capstone Group | Jackson Meyers | Address Redacted | | | | | | |
| UGA Capstone Group | Justin Fischman | Address Redacted | | | | | | |
| UGA Capstone Group | Logan Davisson | Address Redacted | | | | | | |
| UGA Capstone Group | Mark Perry | Address Redacted | | | | | | |
| UGA Capstone Group | Maurice Peoples | Address Redacted | | | | | | |
| UGA Capstone Group | Richard Garcia | Address Redacted | | | | | | |
| UGA Capstone Group | Ryan Charnoky | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UKG Inc | Attn Rhonda Harriman | 900 Chelmsford St. Tower 2, 12th Floor | | | Lowell | MA | 01851 | |
| UKG Inc. | Attn Catherine R. Choe, Esq. | Akerman LLP | 420 South Orange Avenue Suite 1200 | | Orlando | FL | 32801 | |
| UKG Inc. | UKG Inc | Attn Rhonda Harriman | 900 Chelmsford St. Tower 2, 12th Floor | | Lowell | MA | 01851 | |
| UKG Inc. Payroll | | 900 Chelmsford St | | | Lowell | MA | 01851 | |
| UKG Kronos Systems LLC | Alicia Wilson | 1485 North Park Drive | | | Weston | FL | 33326 | |
| UL Associates LLC | FKA Kvertex Associates, LLC | 1708-C Augusta St | Suite 3 | | Greenville | SC | 29605 | |
| UL LLC | Zivile Rackauskas | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| UL LLC | | 75 Remittance Dr | Suite 1524 | | Chicago | IL | 60675-1524 | |
| UL LLC | | Attn General Counsel | 333 Pfingsten Road | | Northbrook | IL | 60062 | |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| ULine | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ulrich Wallscheid | | Address Redacted | | | | | | |
| Ultimate Software Group Inc. | | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| Umpqua Public Transportation District | | 3076 NE Diamond Lake Blvd | | | Roseburg | OR | 97470 | |
| Underwood, William | | Address Redacted | | | | | | |
| Underwood, William | | Address Redacted | | | | | | |
| Ung Choe | | Address Redacted | | | | | | |
| Unghee Lee | | Address Redacted | | | | | | |
| Unicorp | | 291 Cleveland Street | | | Orange | NJ | 07050 | |
| Unifirst Corporation | | 322 Standing Springs Ct | | | Simpsonville | SC | 29680 | |
| Union Metal | | 1432 Maple Ave NE | | | Canton | OH | 44705 | |
| United Chemical & Supply Co, Inc | Joe Malek | 201 Fairforest Way | | | Greenville | SC | 29607 | |
| United Chemical & Supply Co, Inc | Sam Broyles | 201 Fairforest Way | | | Greenville | SC | 29607 | |
| United Chemical & Supply Co, Inc | Stephanie Williamson | 201 Fairforest Way | | | Greenville | SC | 29607 | |
| United Chemical & Supply Co, Inc | | PO Box 5066 | | | Greenville | SC | 29606 | |
| United Parcel Service | | 291 Fairforest Way | | | Greenville | SC | 29607 | |
| United Parcel Service Inc. | | 291 Fairforest way | | | Greenville | SC | 29607 | |
| United Rentals (North America), Inc. | | PO Box 100711 | | | Altanta | GA | 30384-0711 | |
| United Rentals (North America), Inc. | | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| United Specialty Insurance Company | | 1900 L. Don Dodson Blvd | | | Bedford | TX | 76021 | |
| United States Compliance Corporation | | 520 Third Street | Suite 100 | | Excelsior | MN | 55331 | |
| United States Government Defense Innovation Unit | | 230 RT Jones Rd | | | Mountain View | CA | 94043 | |
| United States Seating Company | Drew Lewis | 101 Gordon Drive | | | Exton | PA | 19341 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United States Seating Company | MARCY MORRISON | 101 Gordon Drive | | | Exton | PA | 19341 | |
| United States Seating Company | | 101 Gordon Drive | 4One | | Exton | PA | 19341 | |
| United States Seating Company | | 101 Gordon Drive | | | Exton | PA | 19341 | |
| United States Seating Company | | 150 Gordon Drive | | | Exton | PA | 19341 | |
| United Steel Workers International Union AFL-CIO CLC | | 60 Boulevard of the Allies | | | Pittsburgh | PA | 15222 | |
| United Steelworkers | | 1200 E. 220th St. | | | Carson | CA | 90745-3505 | |
| United Steelworkers | | 60 Blvd. of the Allies, 9th Floor | | | Pittsburgh | PA | 15222 | |
| United Steelworkers | | PO Box 644485 | | | Pittsburgh | PA | 15264 | |
| United Steelworkers International Union | David R. Jury, General Counsel | 60 Boulevard of the Allies, Room 807 | | | Pittsburgh | PA | 15222 | |
| United Way of Greenville County, Inc. | | 105 Edinburgh Court | | | Greenville | SC | 29607 | |
| Universal Air & Gas Products | | 1140 Kingwood Avenue | | | Norfolk | VA | 23502 | |
| Universal City Development Partners, Ltd | Universal Orlando | 1000 Universal Studios Plaza | | | Orlando | FL | 32819 | |
| Universal Dust Collector Manufacturing & Supply Corporation | DBA UDC Corporation | 1041 Kraemer Place | | | Anaheim | CA | 92806 | |
| Universal Packaging | | 130 Fortis Drive | | | Duncan | SC | 29334 | |
| Universal Packaging | | PO Box 297 | | | Reidville | SC | 29375 | |
| Universal Plant Services of Nashville, Inc. | Terri Jackson | PO Box 733468 | | | Dallas | TX | 75373-3468 | |
| Universal Plant Services of Nashville, Inc. | Tim Fackler | PO Box 733468 | | | Dallas | TX | 75373-3468 | |
| Universal Plant Services of Nashville, Inc. | | 4460 Highway 225 # 180 | | | Deer Park | TX | 77536-2442 | |
| Universal Plant Services of Nashville, Inc. | | 631 Old Hickory Blvd | | | Old Hickory | TN | 37138 | |
| Universal Power Equipment Inc. | | PO Box 362 | | | Solana Beach | CA | 92075 | |
| Universal Protection Service | DBA Allied Universal | PO Box 31001-2374 | | | Pasadena | CA | 91110-2374 | |
| Universal Protection Service LP | | 1551 N Tustin Avenue | Suite 650 | | Santa Ana | CA | 92705 | |
| Universal Protection Service LP | | DBA Allied Universal | PO Box 31001-2374 | | Pasadena | CA | 91110-2374 | |
| Universal Protection Service LP | | PO Box 101034 | | | Pasadena | CA | 91189 | |
| Universal Protection Service LP | | PO Box 31001-2374 | | | Pasadena | CA | 91110-2374 | |
| Universal Protection Service, LP | c/o Michael DiPilato | 1395 University Blvd | | | Jupiter | FL | 33458 | |
| Universal Protection Service, LP | Kadian Blanson | 1395 University Blvd | | | Jupiter | FL | 33458 | |
| Universal Protection Services, LP | | Eight Tower Bridge, 161 Washington Street, Suite 600 | | | Conshohocken | PA | 19428 | |
| Universal Technical Services | JASON CZARNIEKI | 1245 Woods Chapel Rd | PO Box 765 | | Duncan | SC | 29334 | |
| University of California San Diego | | 9500 Gilman Drive, MC 0914 | | | La Jolla | CA | 92093-0914 | |
| University of California, Irvine | | 120 Theory, Suite 200 | | | Irvine | CA | 92617-1050 | |
| University of Colorado Boulder | Erin Lind | 1540 30th Street, Room 114 | | | Boulder | CO | 80309 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| University of Colorado Boulder | | 1800 Grant Street, Suite 600 | | | Denver | CO | 80203 | |
| University of Georgia | | 424 E Broad Street, Room 302 | | | Athens | GA | 30602 | |
| University of Georgia CAMPUS TRANSIT | | 2505 RIVERBEND R D | | | ATHENS | GA | 30602 | |
| University of Michigan | | 2050 Fleming Administration Bldg. | 503 Thompson | | Ann Arbor | MI | 48109 | |
| University of Montana | | 32 Campus Drive | | | Missoula | MT | 59812-2304 | |
| University of Montana | | Associated Students of the University of Montana Suite 105 | University Center, Suite 105 | | Missoula | MT | 59812 | |
| University of Montana | | Business Services - Procurement Office | Emma B. Lommasson Center | | Missoula | MT | 59812-2304 | |
| University of Montana | | University Center - Suite 105 | 32 Campus Drive | | Missoula | MT | 59812 | |
| University of South Florida Board of Trustees | | 4202 E Fowler Avenue | PSB 101 | | Tampa | FL | 33620 | |
| UNIVERSITY OF SOUTH FLORIDA CENTRAL RECEIVING TAMPA CAMPUS | | 4202 E FOWLER AVE, CRS100 | | | Tampa | FL | 33620-5050 | |
| University of Virginia | | 1001 Emmet St N | | | Charlottesville | VA | 22903 | |
| University of Virginia | | 190 McCormick Rd | | | Charlottesville | VA | 22903 | |
| Universum Communications, Inc | | 500 7th Avenue | 8th Floor | | New York | NY | 10018 | |
| Uni-Vue Inc | Pamela Lee | 1107 Naughton Road | | | Troy | MI | 48083 | |
| Unum | | 1 Fountain Square | | | Chattanooga | TN | 37402 | |
| Unum Life Insurance Company of America | | 1 Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Unum Life Insurance Company of America | | PO Box 406946 | | | Atlanta | GA | 30384-6946 | |
| Unwired Holdings, LLC | DBA MPD Digital | 415 Flint Avenue | | | Albany | GA | 31701 | |
| UpKeep Technologies Inc. | | 1100 Glendon Ave | Suite 1715 | | Los Angeles | CA | 90024 | |
| Uplogix, Inc. | Jason McKenzie | 7600B N. Capital of Texas Hwy | Suite 220 | | Austin | TX | 78731 | |
| Uplogix, Inc. | | 7600B N. Capital of Texas Hwy | Suite 220 | | Austin | TX | 78731 | |
| Uplogix, Inc. | | PO Box 670691 | | | Dallas | TX | 75267 | |
| UPS | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| UPS Supply Chain Solutions, Inc | United Parcel Service | 2055 Army Trail Rd Suite 128 | | | Addison | IL | 60101 | |
| UPS Supply Chain Solutions, Inc | | PO Box 650690 | | | Dallas | TX | 75265-0690 | |
| UpState Calibration & Controls, Inc. | | 1550 Pine Top Rd | | | Belton | SC | 29627 | |
| Uptima, Inc. | | 110 N 3rd St | | | San Jose | CA | 95112 | |
| Uptima, Inc. | | 651 Holiday Drive Foster Plaza 5 Suite 400 | | | Pittsburgh | PA | 15220 | |
| UQM Technologies, Inc. | ADRIAN SCHAFFER | 4120 Specialty Place | | | Longmont | CO | 80504 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UQM Technologies, Inc. | CLIFF STOKES | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| UQM Technologies, Inc. | JAKE DAWSON | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| UQM Technologies, Inc. | ROXANNE SALAZAR | 4120 Specialty Place | | | Longmont | CO | 80504 | |
| Urban Transportation Associates | David Vanderputten | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urban Transportation Associates | Debbie Scheetz | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urban Transportation Associates | Mark Vanderputten | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urban Transportation Associates | | 4240 Airport Rd. | Suite 212 | | Cincinnati | OH | 45226 | |
| Urban Transportation Associates, Inc. | Thomas W. Kowalski | 4240 Airport Rd Suite 212 | | | Cincinnati | OH | 45226 | |
| Urich, Linda | | Address Redacted | | | | | | |
| Urquiza, Jesus | | Address Redacted | | | | | | |
| US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| US Bank | | EP-MN-WN1A | | | St. Paul | MN | 55101 | |
| US Customs & Border Protection | Office of Finance | 6650 Telecom Drive | | | Indianapolis | IN | 46278 | |
| US Customs & Border Protection | | P.O. Box 979126 | | | St Louis | MO | 63197-9000 | |
| US General Services Administration | | 1800 F Street NW Hub 3400 | Light Vehicles Acquisition | | Washington | DC | 20405 | |
| US General Services Administration | | 1800 F Street, NW Wing 3200 | Light Vehicles Acquisition | | Washington | DC | 20405 | |
| US Hybrid | | 445 Maple Ave | | | Torrance | CA | 90505 | |
| US Metal Crafters LLC | | 2400 Shore Street | | | Archdale | NC | 27263 | |
| US Prototype, Inc. | DBA Rapid Cut | PO Box 609 | | | Hampstead | NC | 28443 | |
| USAT | | PO Box 9334 | | | Chapel Hill | NC | 27515 | |
| USAT Corp | Joey Lalor | 104 S Estes Dr. | | | Chapel Hill | NC | 27514 | |
| USAT Corp | Shelieta Simms | 104 S Estes Dr. | | | Chapel Hill | NC | 27514 | |
| USAT Corp | | 104 S Estes Dr. | | | Chapel Hill | NC | 27514 | |
| USCutter, Inc. | AP/AR | 17945 NE 65th St, Suite 200 | | | Redmond | WA | 98052 | |
| USCutter, Inc. | Peter Robinson | 17945 NE 65th St, Suite 200 | | | Redmond | WA | 98052 | |
| USDI | Unique Systems Design, Inc | 2550 S. Telegraph Road, Suite 240 | | | Bloomfield Hills | MI | 48302 | |
| USE Supplier# 2036 | Helind Electronics, Inc. | 2636 N. First St. | Suite 107 | | San Jose | CA | 95134 | |
| USE Supplier# 2036 | Sherry Johnson | 2636 N. First St. | Suite 107 | | San Jose | CA | 95134 | |
| USTC-UNITED STATES TECHNOLOGIES COMMUNICATION CORP | | 225 Raritan Center Parkway | | | Edison | NJ | 08837 | |
| USW - Proterra Training and Apprenticeship Trust Fund | United States Steelworkers Local 675 | 1200 E. 220th St. | | | Carson | CA | 90745 | |
| Utah Clean Air Partnership Inc. | UCAIR | 195 N 1950 W | | | Salt Lake City | UT | 84116 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Utah Clean Cities | | 451 So. State Street | Suite 345 | | Salt Lake City | UT | 84111 | |
| Utah Clean Energy | DBA Utah Clean Energy | 1014 2nd Avenue | | | Salt Lake City | UT | 84103 | |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134-0180 | |
| Utah State Treasurer | Treasurers Office | Unclaimed Property Division | 168 N 1950 W Suite 102 | | Salt Lake City | UT | 84116 | |
| UTC Fire & Security Americas | Eric Mackie | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| UTC Fire & Security Americas | Mary Kay Bash | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| UTC Fire & Security Americas | Sarah Brower | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| UTC Fire & Security Americas | | 5624 Collections Center Dr | | | Chicago | IL | 60693 | |
| Uth, Alan | | Address Redacted | | | | | | |
| UV Logistics, LLC | DBA United Vision Logistics | DBA United Vision Logistics | 4021 Ambassador Caffery Parkway | | Lafayette | LA | 70503 | |
| Uvalle Balcazar, Kevyn | | Address Redacted | | | | | | |
| Uy, Kathlyn Jean | | Address Redacted | | | | | | |
| Uy, Katrina | | Address Redacted | | | | | | |
| V.L. Chapman Electric, Inc | Lad Chapman | 624 River Street | | | Grand River | OH | 44045-0087 | |
| Vaco LLC | | 5501 Virginia Way | Suite 120 | | Brentwood | TN | 37027 | |
| Vadas Buy Company Limited | | Work shop NOS.7-11 On 9 Floor, Block B, Hi-Tech INDL CTR. | NOS.491-501 Castle Peak Road | Tsuen Wan, N.T. | Hong Kong | | 999077 | China |
| Vairo Village Limited Partnership | | 10 Vairo Boulevard | | | State College | PA | 16803 | |
| Vairo Village Limited Partnership | | PO Box 609 | | | Southeastern | PA | 19399 | |
| Val Sorensen | | Address Redacted | | | | | | |
| Valame, Neelesh | | Address Redacted | | | | | | |
| Valdivia, Marilyn | | Address Redacted | | | | | | |
| Valeda Co LLC DBA QStraint USA | CHERYL Kerchner | 5553 Ravenswood Blvd | Suite 110 | | Fort Lauderdale | FL | 33312 | |
| Valeda Co LLC DBA QStraint USA | | 5553 Ravenswood Blvd | Suite 110 | | Fort Lauderdale | FL | 33312 | |
| Valenzuela, Jose | | Address Redacted | | | | | | |
| Valeo TCV, North America, Inc. | | 22150 Challenger Drive | | | Elkhart | IN | 46514 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | E. Todd Sable Esq., Cydney J. McGill, Esq. | 2290 First National Building | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | Jessica Tavernier | 22150 Challenger Dr | | | Elkhart | IN | 46514 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | Michael Zonca | 22150 Challenger Dr | | | Elkhart | IN | 46514 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | Ryan Stephens | 22150 Challenger Dr | | | Elkhart | IN | 46514 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | | PO Box 2266 | | | Carol Stream | IL | 60132 | |
| Valeo Thermal Commercial Vehicles North America, Inc. | | 22150 Challenger Drive | | | Elkhart | IN | 46514 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valerie M Salinas-Davis dba Salinas-Davis, LLC | DBA Salinas-Davis, LLC | Address Redacted | | | | | | |
| Valid Manufacturing Ltd. | | 5320 48th Ave SE | | | Salmon Arm | BC | V1E 1X2 | Canada |
| Valimail Inc. | | 1942 Broadway St. Ste 314C | | | Boulder | CO | 80302 | |
| Vallbracht, Jarred | | Address Redacted | | | | | | |
| Valle Gardening and Landscaping | Franklin Valle | PO Box 5099 | | | Redwood City | CA | 94063 | |
| Vallen Distribution, Inc. | ANDREA CRUZ | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Vallen Distribution, Inc. | BRYAN LEWIS | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Vallen Distribution, Inc. | CHRIS RAINES | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Vallen Distribution, Inc. | | PO Box 404753 | | | Atlanta | GA | 30384 | |
| Valley Regional Transit | Jason Rose | 700 NE 2nd St., Ste. 100 | | | Meridian | ID | 83642 | |
| Valley Vista Services | | 17445 E Railroad Street | | | Industry | CA | 91748 | |
| Valley Vista Services Inc. | City of Industry | 17445 E Railroad Street | | | City of Industry | CA | 91748 | |
| Valmont Industries Inc. | Kayla Miller | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valmont Industries Inc. | Rahul Kulkarni | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valmont Industries Inc. | Theresa Stenger | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valmont Industries Inc. | | One Valmont Plaza - 5th Floor | | | Omaha | NE | 68154 | |
| Valverde, Nancy | | Address Redacted | | | | | | |
| Van Hool NV | Jan Ruyts | Bernard Van Hoolstraat 58 | | | Koningshooikt | Lier | 2500 | Belgium |
| Van Hool NV | Paul G. Jennings | Bass, Berry and Sims PLC | 150 Third Avenue South Suite 2800 | | Nashville | TN | 37201 | |
| Van Vleet Jr., Richard | | Address Redacted | | | | | | |
| Vander-Bend Manufacturing, LLC | Lori Murdock | 2701 Orchard Parkway | | | San Jose | CA | 95134 | |
| Vander-Bend Manufacturing, LLC | | 2701 Orchard Parkway | | | San Jose | CA | 95134 | |
| Vang, Nenglue | | Address Redacted | | | | | | |
| VanHout III, Harold | | Address Redacted | | | | | | |
| Vanner, Inc. | Doug adams | 4282 Reynolds Drive | | | Hilliard | OH | 43026 | |
| Vanner, Inc. | | 4282 Reynolds Drive | | | Hilliard | OH | 43026 | |
| Vapor Bus International | KIM SHAW | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Vapor Bus International | Sue Jones | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Vapor Bus International | | 1010 Johnson Drive | | | Buffalo Grove | IL | 60089 | |
| Vapor Bus International | | 2259 Reliable Parkway | | | Chicago | IL | 60686 | |
| Vargas, Angelica | | Address Redacted | | | | | | |
| VARI Sales Corporation | Kevin Graham | PO Box 660050 | | | Dallas | TX | 75266 | |
| VARI Sales Corporation | | 1221 S Belt Line Rd | Suite 500 | | Coppell | TX | 75019 | |
| VARI Sales Corporation | | PO Box 660050 | | | Dallas | TX | 75266 | |
| Variant Displays | | 5007 Ontario Mills Parkway | | | Ontario | CA | 91764 | |
| Varidesk LLC | | PO Box 660050 | | | Dallas | TX | 75266 | |
| Varsity Restaurants, Inc. | Arguello Catering Co | 1757 East Bayshore Rd #14 | | | Redwood City | CA | 94063 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vaughn Belting Co., Inc. | | PO Box 5505 | | | Spartanburg | SC | 29304 | |
| Vaughn, Jack | | Address Redacted | | | | | | |
| VCA Europe S.R.L | | Via Pasubio, 5 | | | Dalmine (BG) | | 24044 | Italy |
| VCA North America | Tania Ganguly | 17484 N Laurel Park Drive | Suite 200E | | Livonia | MI | 48152 | |
| VDL ETS | | 11 De Vest | Valkenswaard | | North Brabant | | 5555 | Netherlands |
| Vector North America Inc. | Casey OKeefe SALES ASSISTANT | 39500 Orchard Hill Place, Suite 400 | | | Novi | MI | 48375 | |
| Vector North America Inc. | | 39500 Orchard Hill Place, Suite 400 | | | Novi | MI | 48375 | |
| Vedavathi Ramachandran, Neha | | Address Redacted | | | | | | |
| Vehicle Improvement Products, Inc. | CHARLENE SCHULMEISTER | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Vehicle Improvement Products, Inc. | TERESA KNOTH | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Vehicle Improvement Products, Inc. | VIP SALES VIP SALES | 18881 IMMI Way | | | Westfield | IN | 46074 | |
| Veideman, Ethan | | Address Redacted | | | | | | |
| Velazquez, Brandon | | Address Redacted | | | | | | |
| Velocity Truck Centers | | 2429 Peck Rd | | | Whittier | CA | 90601 | |
| Veloz | Brandy Ream | 500 Capitol Mall, Suite 2350 | | | Sacramento | CA | 95814 | |
| Venable LLP | | 750 East Pratt Street | Suite 900 | | Baltimore | MD | 21202 | |
| VenAir, Inc. | CARLOS VAN ISSCHOT | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| VenAir, Inc. | Courtney DeNunzio | Via G. Leopardi 21 | | | Milano | | 20123 | Italy |
| VenAir, Inc. | LAURA MONTER | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| VenAir, Inc. | Nicole Cruz | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| VenAir, Inc. | | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33017 | |
| Venkata R Patlolla | | Address Redacted | | | | | | |
| Ventac & Company Limited | | Fitzwilliam House | Blessington | | Wicklow | CO | W91 V972 | Ireland |
| Venti Printing | | 216 S Citrus St | | | West Covina | CA | 91791-2144 | |
| Ventura Inc | ASHLEY HODGE | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Ventura Inc | BETH MORGAN | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Ventura Inc | BRYCE MARSHALL | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Ventura Systems B.V. | DAVID PARR | De Marne 28 | | | Bolsward | | 8701 | Netherlands |
| Ventura Systems B.V. | SIETO YKEMA | De Marne 28 | | | Bolsward | | 8701 | Netherlands |
| Ventura Systems, Inc. | Sieto Ykema | 160 Gibson Court | | | Dallas | NC | 28034 | |
| Venus Lee | | Address Redacted | | | | | | |
| Verband der Automobilindustrie e.V. (VDA) | German Association of the Automotive Industry | Behrenstrasse 35 | Ausstellerservice / Exhibitor Service | | Berlin | | D-10117 | Germany |
| Verdae Properties Company, Inc. | | 124 Verdae Blvd | Suite 502 | | Greenville | SC | 29607 | |
| Verdae Properties, LLC | Hollingsworth Funds, Inc. | 124 Verdae Blvd | Suite 502 | | Greenville | SC | 29607 | |
| Verdek LLC | | 123 Rolling Meadow Road | | | Madison | CT | 06443 | |
| Verespey, David | | Address Redacted | | | | | | |
| Vericom LLC | | 14320 James Road | Suite 200 | | Rogers | MN | 55374 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Verizon | Michelle Johnson | 500 Technology Drive | | | Weldon Spring | MO | 63304 | |
| Verizon Wireless | Bankruptcy Administration | 500 Technology Drive | Suite 550 | | Weldon Spring | MO | 63304 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266 | |
| Vermeulen & Associates, LLC | dba Contractors Licensing Center | 2821 28th Street | | | Sacramento | CA | 95818 | |
| Vermeulen & Associates, LLC | dba Contractors Licensing Center | 3457 Castle Creek Court | | | Roseville | CA | 95661 | |
| Vermeulen & Associates, LLC | dba Contractors Licensing Center | 4120 Douglas Blvd. | #306-504 | | Granite Bay | CA | 95746 | |
| Vermont Department of Taxes | | 133 State Street | | | Montpelier | VT | 05633 | |
| Vermont Dept of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |
| Vermont State Treasurers Office | Unclaimed Property Division | 109 State Street | | | Montpelier | VT | 05609-6200 | |
| Vernatter, Aaron | | Address Redacted | | | | | | |
| Vernay Laboratories, Inc. | KIM DILLON | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Vernay Laboratories, Inc. | Sonja Alexander | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Vernay Laboratories, Inc. | VANESSA PARKS | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Vernay Laboratories, Inc. | | PO Box 530105 | | | Atlanta | GA | 30353-0105 | |
| Vernon D Meyer and Edith J Meyer JTWOS | Douglas T Meyer | Address Redacted | | | | | | |
| Vernon D Meyer and Edith J Meyer JTWOS | | Address Redacted | | | | | | |
| Veronica Quick | | Address Redacted | | | | | | |
| Versgrove Moving Systems, Inc. | | 1400 Nicora Avenue | | | San Jose | CA | 95133 | |
| Vertex, Inc. | | 2301 Renaissance Boulevard | | | King of Prussia | PA | 19406-2772 | |
| Vervair, Michael | | Address Redacted | | | | | | |
| Vess, Timothy | | Address Redacted | | | | | | |
| Via Colorado Boulder | | 2855 63rd Street | | | Boulder | CO | 80301 | |
| VIA Metropolitan Transit | | 800 West Myrtle | | | San Antonio | TX | 78212 | |
| Via Mobility Services | | 2855 North 63rd Rd | | | Boulder | CO | 80301 | |
| Via Mobility Services | | 2855 N. 63rd Street | | | Boulder | CO | 80301 | |
| VIA Procurement Office | | 800 W. Myrtle, Suite 203 | | | San Antonio | TX | 78212 | |
| Vianova Technologies Inc. | Christopher Fender | 43 Polk Ave | | | Hempstead | NY | 11550 | |
| Vianova Technologies Inc. | | 43 Polk Ave | | | Hempstead | NY | 11550 | |
| Viars, Chris | | Address Redacted | | | | | | |
| Viavid Broadcasting Corp. | | PO Box 93074 | Caulfeild Village | | West Vancouver | BC | V7W 3G4 | Canada |
| Vicinity Motor (Bus) Corp. | | 3168 262nd St. | | | Aldergrove | BC | V4W 2Z6 | Canada |
| Vicinity Motor (Bus) Corp. | | 3168 262 St. | | | Aldergrove | BC | V4W 2Z6 | Canada |
| Vicinity Motor (Bus) USA Corp. | | 2219 Rimland Dr | #301 | | Bellingham | WA | 98226 | |
| Vicinity Motor Corporation | | 3168, 262, Street | | | Aldegrove | BC | V4W 2Z6 | Canada |
| Victor Gonzalez | | Address Redacted | | | | | | |
| Victor Habgood | | Address Redacted | | | | | | |
| Vidhya Patel | | Address Redacted | | | | | | |
| Vient, James | | Address Redacted | | | | | | |
| Vigilant Technologies LLC | | 1050 Wilshire Drive, Suite 307 | | | Troy | MI | 48084 | |
| Vij, Aashiv | | Address Redacted | | | | | | |

**Exhibit F**

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vijay Arora | | Address Redacted | | | | | | |
| Viking Billing Service | CLAIMS | PO Box 59207 | | | Minneapolis | MN | 55459 | |
| Vikram Arora | | Address Redacted | | | | | | |
| Villacorta, Ernesto | | Address Redacted | | | | | | |
| Villanueva, Jeremy | Adam M. Apton | Levi & Korsinsky, LLP | 1160 Battery Street East, Ste. 100 | Case No. 3 23-cv-03519 | San Francisco | CA | 94111 | |
| Villanueva, Jeremy | | Address Redacted | | | | | | |
| Villarreal, Christian | | Address Redacted | | | | | | |
| Vinayak, Arun | | Address Redacted | | | | | | |
| Vincar V Patel | | Address Redacted | | | | | | |
| Vincent Communications Inc | | 5773 E. Shields Ave | | | Fresno | CA | 93727 | |
| Vincent Yee | | Address Redacted | | | | | | |
| Vinculado, Joseph | | Address Redacted | | | | | | |
| Viness, Samuel | | Address Redacted | | | | | | |
| Vineyard Finance S.A. c/o ZF Friedrichshafen AG | Attn Scott Talmadge, Ali Muffenbier | Freshfields Bruckhaus Deringer US LLP | 601 Lexington Avenue 31st Floor | | New York | NY | 10022 | |
| Vineyard Finance S.A. c/o ZF Friedrichshafen AG | ZF Friedrichshafen AG | Tittlinger Strassbe 28 | | | Passau | | 94034 | Germany |
| Vintage Parts | | Vintage Parts, Inc. | | | Beaver Dam | WI | 53916-3116 | |
| Virginia Beach City Public Schools | | 1677 Harpers Road | | | Virginia Beach | VA | 23454 | |
| Virginia Department of Taxation | Virginia Tax | 1957 Westmoreland St | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | Virginia Tax | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation | | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Panel Corporation | | 1400 New Hope Road | | | Waynesboro | VA | 22980 | |
| Virginia Transit Association | | 1108 E. Main Street | Suite 1108 | | Richmond | VA | 23219 | |
| ViriCiti | | 1122 S Main St | | | Greenville | SC | 29601-3339 | |
| ViriCiti Group B.V. | | 1122 S Main St | | | Greenville | SC | 29601-3339 | |
| ViriCiti LLC | VALERY KANG | Willem de Zwijgerlaan 350 | | | Amsterdam | | | Netherlands |
| ViriCiti LLC | VALERY KANG | 1122 S Main St | | | Greenville | SC | 29601-3339 | |
| Visarion Limited | The Technology Academy | DBA The Technlogy Academy | 37-39 Southgate Street | | Winchester | | SO23 9EH | United Kingdom |
| Vishay Measurements Group, Inc. | Mico-Measurements | 951 Wendell Blvd | | | Wendell | NC | 27591 | |
| Vision Service Plan Insurance Company | | PO Box 742788 | | | Los Angeles | CA | 90074 | |
| Visionary Union Holdings LLC | Think Branded Media | 1300 S Polk Street | Unit 282 | | Dallas | TX | 75224 | |
| Visionary Union Holdings LLC | Think Branded Media | 619 S Clinton Ave | | | Dallas | TX | 75208 | |
| Visperas, Emil | | Address Redacted | | | | | | |
| Visual Marking System | | 2097 East Aurora Road | | | Twinsburg | OH | 44087 | |
| Vivas Onofre, Salvador | | Address Redacted | | | | | | |
| vMOX, LLC | | 125 Mineola Ave. | Suite 306 | | Roslyn Heights | NY | 11577 | |
| VMWare Inc | Attn Director or Officer | 3401 Hillview Ave | | | Palo Alto | CA | 94304 | |
| Volta Trucks | Attn Jackie Dakin | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | 920 N. King Street | Wilmington | DE | 19801 | |
| Volta Trucks | John Burrows | Olof Palmesgata 29 Fl 4 | | | Stockholm | | 111 22 | Sweden |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Volta Trucks | | 124 City Road | | | London | | EC1V 2NX | United Kingdom |
| Volta Trucks AB | | Vallbogatan 5 | | | Kinna | | 511 58 | Sweden |
| Volta Trucks Ltd | Alvarez and Marsal Europe LLP | Park House, 16-18 Finsbury Circus | | | London | | EC2M 7EB | England |
| Volta Trucks Ltd | c/o Christopher Hunker | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Volta Trucks Ltd | | 124 City Road | | | London | | EC1V 2NX | United Kingdom |
| Volta Trucks Ltd | | 152-160 City Road | | | London | | EC1V 2NX | United Kingdom |
| Volta Trucks Ltd | | Regus-Winners Triangle Wharfdale Road, Building 220 | | | Wokingham | | RG41 5TP | United Kingdom |
| Volta Trucks Ltd | | The Office, Willowfield Court | Highfield Road | | Bushey | | WD23 2HD | United Kingdom |
| Voltaiq, Inc | | 108 E. 4th St#2 | | | New York | NY | 10003 | |
| Voltaiq, Inc | | 2020 Milvia Street, Suite #400 | | | Berkeley | CA | 94704 | |
| Voltaiq, Inc. | Tzeng | 15 Metrotech Center | 19th Fl UFL | | Brooklyn | NY | 11201 | |
| Voltaiq, Inc. | | 15 Metrotech Center | 19th Fl UFL | | Brooklyn | NY | 11201 | |
| Voltaiq, Inc. | | 20660 Stevens Creek Blvd | #339 | | Cupertino | CA | 95014-2120 | |
| Vomela Speciality Company Inc | | 34 Ellwood Ct. | | | Greenville | SC | 29607 | |
| Vomela Specialty Company, Inc. | DBA Fusion Imaging | 34 Ellwood Ct. | | | Greenville | SC | 29607 | |
| Vomela Specialty Company, Inc. | DBA Fusion Imaging | 601 West Boro Street | | | Kaysville | UT | 84307 | |
| Vora, Raaj | | Address Redacted | | | | | | |
| Vortex Industries, Inc. | | 20 Odyssey | | | IRVINE | CA | 92618 | |
| VOSS Automotive, Inc. | Cathy Herzog | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| VOSS Automotive, Inc. | Frank-Michael Rebhan | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| VOSS Automotive, Inc. | Jacob Mcdonald | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| VOSS Automotive, Inc. | | 4640 Hillegas Road | | | Fort Wayne | IN | 46818 | |
| V-Soft Consulting Group, Inc. | | 101 Bullitt Lane | Suite 205 | | Louisville | KY | 40222 | |
| VT Concrete Construction | | 5200 A Wade Hampton Boulevard | | | Taylors | SC | 29687 | |
| Vulcan Safety Shoes, Inc. | | 4745 Hugh Howell Road | | | Tucker | GA | 30084 | |
| Vuong, Kevin | | Address Redacted | | | | | | |
| Vuyyuru Kundan S Reddy | | Address Redacted | | | | | | |
| Vyrian Inc. | | PO Box 731152 | | | Dallas | TX | 75373-1152 | |
| W&B Technology Ltd. | | FLAT/RM 803 | CHEVALIER HOUSE | 45-51 CHATHAM ROAD SOUTH | TSIM SHA TSUI | KOWLOON | | Hong Kong |
| W&B Technology Ltd. | | Rm. 9, 11F., No. 186 | Shizheng N. 7th Rd. | Xitun Dist. | Taichung City | | 407 | Taiwan |
| W&B Technology, Ltd | Yvonne Chan | 1253 Birchwood Dr | | | Sunnyvale | CA | 94089 | |
| W.N. Kirkland, Inc. | | PO Box 5425 | | | Spartanburg | SC | 29304 | |
| W.W. Grainger, Inc. | | 401 S. Wright Rd. | | | Janesville | WI | 53546 | |
| WAAV, Inc. | | 151 Pearl St., 4th Floor | | | Boston | MA | 02110 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wager, Richard | | Address Redacted | | | | | | |
| Waghu, Yusuf | | Address Redacted | | | | | | |
| Wagner, Amanda | | Address Redacted | | | | | | |
| Wagner, Matthew | | Address Redacted | | | | | | |
| Wainwright, Spencer | | Address Redacted | | | | | | |
| Waitman, Wesley | | Address Redacted | | | | | | |
| Walker & Whiteside Inc. | | 10 RAMSEUR CT | | | GREENVILLE | SC | 29601 | |
| Walker & Whiteside, Inc | | PO Box 5777 | | | Greenville | SC | 29606 | |
| Walker and Whiteside | | 10 RAMSEUR CT | | | GREENVILLE | SC | 29601 | |
| Walker, Joshua | | Address Redacted | | | | | | |
| Walker, Micheal | | Address Redacted | | | | | | |
| Waller, Brittney | | Address Redacted | | | | | | |
| Walschon Fire Protection, Inc. | | 2178 Rheem Drive | Suite A | | Pleasanton | CA | 94588 | |
| Walsh, John | | Address Redacted | | | | | | |
| Walters, Brad | | Address Redacted | | | | | | |
| Walton, Dakota | | Address Redacted | | | | | | |
| Walton, Katie | | Address Redacted | | | | | | |
| Walton, Noah | | Address Redacted | | | | | | |
| Walts Waltz | | 120 St. Augustine Dr. | | | Greenville | SC | 29615 | |
| WAM GP LLC | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Wamsley, Christina | | Address Redacted | | | | | | |
| Wan Sun Kim | | Address Redacted | | | | | | |
| Wang Garcia, Xinyu | | Address Redacted | | | | | | |
| Wang, Aaron | | Address Redacted | | | | | | |
| Wang, Fang | | Address Redacted | | | | | | |
| Wanxiang Sterling Stetson Owner LLC | | 150 North Riverside Plaza, Suite 1810 | | | Chicago | IL | 60606 | |
| Ward, Matthew | | Address Redacted | | | | | | |
| WARDJet, LLC | AXYZ USA, Inc | 2844 Kemper Rd E | | | Cincinnati | OH | 45241 | |
| WARDJet, LLC | AXYZ USA, Inc | WARDJet, LLC | 180 South Ave | | Tallmadge | OH | 44278 | |
| Ware, Justin | | Address Redacted | | | | | | |
| Warner, Dawn | | Address Redacted | | | | | | |
| Warner, Justin | | Address Redacted | | | | | | |
| Warren Bailey | | Address Redacted | | | | | | |
| Warrick Enterprises Fabrication | WEFAB | 9 Ewing Drive | | | West Grove | PA | 19390 | |
| Wash Pro LLC | Charles Daniels | 414 Hammett Bridge Road | | | Greer | SC | 29650 | |
| Wash Pro LLC | | 1018 South Batesville Road | Suite 3B | | Greer | SC | 29650 | |
| Washington DC Office of Tax and Revenue | Bankruptcy Unit, Stephanie Jeterm Supervisory Revenue Officer | 1101 4th Street SW | | | Washington | DC | 20024 | |
| Washington Department of Labor and Industries | | PO Box 34974 | | | Seattle | WA | 98124-1974 | |
| Washington Dept of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Washington Dept. of Enterprise Services | | PO Box 41411 | | | Olympia | WA | 98504-1411 | |
| Washington State Department of Enterprise Services | | Financial Office | PO Box 41460 | | Olympia | WA | 98504-1460 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington State Transit Association | | 2629 12th ct. SW | | | Olympia | WA | 98502 | |
| Washington University | | 1 Brookings Drive, North Brookings Hall, suite 126 | | | St. Louis | MO | 63130 | |
| Washington, Dana | | Address Redacted | | | | | | |
| Washington, Department of Enterprise Services | | PO Box 41411 | | | Olympia | WA | 98504-1411 | |
| Waste Management | | PO Box 42930 | | | Phoenix | AZ | 85080 | |
| Waste Management of South Carolina | | 13775 E Wade Hampton Blvd | | | Greer | SC | 29651 | |
| Waste Management of South Carolina, Inc | | 390 Innovation Way | | | Wellford | SC | 29385 | |
| Waters, Shaniqua | | Address Redacted | | | | | | |
| Watkins, Nikki | | Address Redacted | | | | | | |
| Watlow | | 36785 Treasury Center | | | Chicago | IL | 60694-6700 | |
| Watson Engineering | CHRIS DEVLIN | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | CHUCK HAMPSON | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | CHUCK WATSON | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | | 1350 Shiloh Church Rd. | | | Piedmont | SC | 29673 | |
| Watson Engineering | | 6867 Reliable Parkway | | | Chicago | IL | 60686 | |
| Watson Engineering Inc. | Christopher Douglas | 16455 Racho Blvd | | | Taylor | MI | 48180 | |
| Watson Engineering Inc. | Jeffrey Cohen JDPC | Jeffrey Cohen, Esq. | 6018 East Dale Ln | | Cave Creek | AZ | 85331 | |
| Watterson, Matthew | | Address Redacted | | | | | | |
| Watts, Sam | | Address Redacted | | | | | | |
| Wayfair, LLC | | 100 Huntington Ave | 4 Coplay Place FL 7 | | Boston | MA | 02116 | |
| Wayne County Airport Authority | c/o Marc N. Swanson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson, Suite 2500 | | Detroit | MI | 48226 | |
| Wayne County Airport Authority | | 11050 Rogell Drive #602 Detroit Metropolitan Wayne County Airport | | | Detroit | MI | 48242 | |
| Wayne County Airport Authority | | 11050 Rogell Drive #602 | | | Detroit | MI | 48242-1144 | |
| Wayne County Airport Authority | | 11050 Rogell Dr | Bldg #602 | | Detroit | MI | 48242 | |
| Waynesboro City Public Schools | | 301 Pine Ave | | | Waynesboro | VA | 22980 | |
| Waynesboro Public Schools | | 301 Pine Ave | | | Waynesboro | VA | 22980 | |
| Waytek Inc | Amy Reusse | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| Waytek Inc | Clint Bowers | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| Waytek Inc | Michelle Fricker | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| Waytek Inc | | 2440 Galpin Ct | PO BOX 690 | | Chanhassen | MN | 55317 | |
| WB Ventures LLC | Colin Wolfe | Address Redacted | | | | | | |
| WC Cressey and Son Inc | | 2 Commerce Drive | | | Kennebunk | ME | 04043 | |
| Weaver, Jennifer | | Address Redacted | | | | | | |
| Webasto Charging Systems, Inc. | Edgar Soto | 1333 S Mayflower Ave, Suite 100 | | | Monrovia | CA | 91016 | |
| Webasto Thermo & Comfort North America, Inc. | Jason Brown | 15083 North Road | | | Fenton | MI | 48430 | |

**Exhibit F**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webb & Associates, Inc. | DBA Transit Information Products | 5052 Forni Drive | Suite B | | Concord | CA | 94520 | |
| Webb, Charles | | Address Redacted | | | | | | |
| Webb, Shyanne | | Address Redacted | | | | | | |
| Webb, Vincent | | Address Redacted | | | | | | |
| Webull Financial LLC | Robert Bernardino | 44 Wall St Suire 501 | | | New York | NY | 10005 | |
| WeDriveU, Inc. | | 700 Airport Blvd | | | Burlingame | CA | 94010 | |
| WeDriveU, Inc. | | 700 Airport Blvd., suite 250 | | | Burlingame | CA | 94010 | |
| Weeks, Estate of Nikki | | Address Redacted | | | | | | |
| Weinberger, David | | Address Redacted | | | | | | |
| Weiss Asset Management | | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | |
| Weiss Envirotronics, Inc. | | 3881 North Greenbrooke Drive SE | | | Grand Rapids | MI | 49512 | |
| Wellington Power Corporation | | 177 Thorn Hill Road | | | Warrendale | PA | 15086 | |
| Wellman, Caleb | | Address Redacted | | | | | | |
| Wells, James | | Address Redacted | | | | | | |
| Wen, Hengky | | Address Redacted | | | | | | |
| Wendel Rosen LLP | | 1111 Broadway 24th Floor | | | Oakland | CA | 94607 | |
| Wendel Rosen LLP | | PO Box 39877 | | | San Francisco | CA | 94139-8777 | |
| Wente, David | | Address Redacted | | | | | | |
| Werner, William | | Address Redacted | | | | | | |
| Wesco Distribution Inc. | | 225 W Station Square Dr., Suite #700 | | | Pittsburgh | PA | 15219 | |
| Wesco Distribution Inc. | | PO Box 676780 | | | Dallas | TX | 75267−6780 | |
| WESCO Distribution, Inc. | FINANCE Ray Moore | 225 West Station Square Dr, Suite #700 | | | Pittsburgh | PA | 15219 | |
| WESCO Distribution, Inc. | Nikki Robertson | 225 West Station Square Dr, Suite #700 | | | Pittsburgh | PA | 15219 | |
| Wesgarde Components Group Inc. | Sharla Stang | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wes-Garde Components Group, Inc. | Catherine Adamson | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wes-Garde Components Group, Inc. | FRANCES ADAMS | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wes-Garde Components Group, Inc. | | 2820 Drane Field Road | | | Lakeland | FL | 33811 | |
| Wesley, Durrell | | Address Redacted | | | | | | |
| West Chatham Warning Devices, Inc. | | 2208 Gamble Rd | | | Savannah | GA | 31405 | |
| West Coast Manufacturing | | 383 Cheryl Lane | | | City of Industry | CA | 91789 | |
| West Coast Powder Coating, Inc | A.J. Costa | 165 Mitchell Avenue | | | South San Francisco | CA | 94080 | |
| West Coast Telecom Products, Inc. | | 13309 Beach Avenue | | | Marina del Rey | CA | 90292 | |
| West Marine Products | DWAYNE SCHALLES | PO Box 669336 | | | Dallas | TX | 75266-9336 | |
| West Marine Products | KATE BOHANNON | PO Box 669336 | | | Dallas | TX | 75266-9336 | |
| West Marine Products | | PO Box 669336 | | | Dallas | TX | 75266-9336 | |

In re Proterra Inc, et al.,

Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Marine Products, Inc | Donald Bollenbacher | 1 East Broward Blvd Ste 200 | | | Fort Lauderdale | FL | 33301 | |
| West Penn Power | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| West Publishing Corporation | | PO Box 6292 | | | Carol Stream | IL | 60197 | |
| West Virginia Office of the State Treasurer | Unclaimed Property Division | State Capitol Room E-145 | 1900 Kanawha Boulevard, East | | Charleston | WV | 25305 | |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| West Virginia State Tax Dept | The Revenue Center | 1001 Lee St. E. | | | Charleston | WV | 25301 | |
| West, Matthew | | Address Redacted | | | | | | |
| West, Matthew | | Address Redacted | | | | | | |
| Westchester Surplus Lines Insurance Company | | 33 Arch Street | | | Boston | MA | 02110 | |
| Westenskow, Alan | | Address Redacted | | | | | | |
| Western Audio Visual | | 1592 N. Batavia Street | Suite 2 | | Orange | CA | 92867 | |
| Western Cascade Truck Inc | | 12065 44th Place South | | | Tukwila | WA | 98178-3475 | |
| Western Renewable Energy Generation Information System | | 155 North 400 West, Suite 200 | | | Salt Lake City | UT | 84103 | |
| Western Steel & Boiler Co. | | 4751 Fox Street | | | Denver | CO | 80216 | |
| Westfire Inc. | | 5350 Vivian Street | | | Arvada | CO | 80002 | |
| Westinghouse Air Brake Technologies Corp. | Vapor Bus International | d/b/a Vapor Bus International, a division of Wabtec | 1010 Johnon Drive | | Buffalo Grove | IL | 60089 | |
| Weston and Company, Inc. | Gerard Weston Weston and Company, Inc. | 1988 Northlawn Blvd. | | | Binghamton | MI | 48009 | |
| Weston Ryder | | 13085 Harmon Rd | PO Box 947 | | Roanoke | TX | 76262 | |
| Westwood Professional Services, Inc | | 12701 Whitewater Drive | Suite 300 | | Minnetonka | MN | 55343 | |
| WEX Worldwide | | 1 Hancock Street | | | Portland | ME | 04101 | |
| WGM Group, Inc. | | 1111 E. Broadway | | | Missoula | MT | 59802 | |
| Whalen, Ryan | | Address Redacted | | | | | | |
| Whaley, Spencer | | Address Redacted | | | | | | |
| Wharton, Eureka | | Address Redacted | | | | | | |
| Wharton, Ralik | | Address Redacted | | | | | | |
| Whatcom Transportation Authority | Ron Mountain | 4011 Bakerview Spur | | | Bellingham | WA | 98226 | |
| WHEEL-CHECK | Stefni Cox WHEEL-CHECK | 161 Bayview Heights Dr | | | Toronto | ON | M4G 2Y7 | Canada |
| WHEEL-CHECK | | 1601 Bayview Ave | PO Box 43519 | | Toronto | ON | M4G 3B5 | Canada |
| Wheeler, Laura | | Address Redacted | | | | | | |
| Whisler, Luke | | Address Redacted | | | | | | |
| White Horse Packaging Co. | See Latitude Applied Technologies White Horse Packaging Co. | PO Box 1269 | | | Fountain Inn | SC | 29644 | |
| White Horse Packaging Co. | Susan Williams | PO Box 1269 | | | Fountain Inn | SC | 29644 | |
| White, Shawn | | Address Redacted | | | | | | |
| White, Stephanie | | Address Redacted | | | | | | |
| Whiteside, Yolanda | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whittier, Paola | | Address Redacted | | | | | | |
| Wichita State University | | 1845 Fairmount | | | Wichita | KS | 67260 | |
| Wichita Transit | | 777 E Waterman | | | Wichita | KS | 67202 | |
| Wichita Transit - Mobility Forefront LLC | Wichita Transit | 777 E Waterman | | | Wichita | KS | 67202 | |
| Wieland & Munich Electrication GmbH | Quelectra | Landaubogen 1 | | | Munich | | 81373 | Germany |
| Wiemer Lillelund, Lisa | | Address Redacted | | | | | | |
| Wieslaw Szymanski | | Address Redacted | | | | | | |
| Wiggs, Rhys | | Address Redacted | | | | | | |
| Wiivv Wearables Co | | 402-134 Abbott St | | | Vancouver | BC | V6B 2K4 | Canada |
| Wilbert, Inc | | 2001 Oaks Parkway | | | Belmont | NC | 28012 | |
| Wilcher, John | | Address Redacted | | | | | | |
| Wilcox Electric | | 1833 W. Hovey Ave. | | | Normal | IL | 61761 | |
| Wilcox, Michael | | Address Redacted | | | | | | |
| Wilder, Jonathan | | Address Redacted | | | | | | |
| William Carr Piner | | Address Redacted | | | | | | |
| William Casey Hines | | Address Redacted | | | | | | |
| William Chuh | | Address Redacted | | | | | | |
| William E Paul Inc | STN Media Inc | PO Box 789 | | | Redondo Beach | CA | 90277 | |
| William J McColl | Waveform Design LLC | Address Redacted | | | | | | |
| William McMurrer | | Address Redacted | | | | | | |
| William P Rumsey | Southern Lawn and Landscape LLC | Address Redacted | | | | | | |
| William R Klesner | | Address Redacted | | | | | | |
| William W. Keown II | DBA Keown Films, LLC | Address Redacted | | | | | | |
| Williams Engineering Canada Inc. | | 10185-101 Street NW | | | Edmonton | AB | T5J 3B1 | Canada |
| Williams Scotsman Inc. | Willscot, Mobile Mini Solutions | 901 S Bond St | Suite 600 | | Baltimore | MD | 21231-3348 | |
| Williams TBA Supply Co., Inc. | | 934 W. 15th St | | | Merced | CA | 95340 | |
| Williams, Antonio | | Address Redacted | | | | | | |
| Williams, Benjamin | | Address Redacted | | | | | | |
| Williams, Brandon | | Address Redacted | | | | | | |
| Williams, Cedric | | Address Redacted | | | | | | |
| Williams, Darnetta | | Address Redacted | | | | | | |
| Williams, DeJoun | | Address Redacted | | | | | | |
| Williams, Garreth | | Address Redacted | | | | | | |
| Williams, James | | Address Redacted | | | | | | |
| Williams, Kendra | | Address Redacted | | | | | | |
| Williams, Portia | | Address Redacted | | | | | | |
| Williams, Renaldo | | Address Redacted | | | | | | |
| Williams, Tavorace | | Address Redacted | | | | | | |
| Williams, Thomas | | Address Redacted | | | | | | |
| Williams, Tillman | | Address Redacted | | | | | | |
| Williams, Vernica | | Address Redacted | | | | | | |
| Williams, William | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williamsburg-James City County Public Schools | | 597 Jolly Pond Road | | | Williamsburg | VA | 23188 | |
| Willis (Bermuda) Limited | | PO Box HM 1995 | | | Hamilton | | HM HX | Bermuda |
| Willis Canada Inc | | PO Box 57008. STN A | | | Toronto | ON | M5W 5M5 | Canada |
| Willis North America, Inc. | | 2698 Solution Center | | | Chicago | IL | 60677-2006 | |
| Willis of Oregon, Inc | | Files 50781 | | | Los Angeles | CA | 90074 | |
| Willis Tower Watson | Willis Towers Watson Insurance Services West Inc #101162 | 2710 Media Center Dr. Building #6 Ste #120 | | | Los Angeles | CA | 90065 | |
| Willis Towers Watson Insurance Services West, Inc. | | PO Box 101162 | | | Pasadena | CA | 91189-1162 | |
| Willis Towers Watson Northeast, Inc. | | JP Morgan Chase-Lockbox Processing | PO Box 29207 | | New York | NY | 10087-9207 | |
| Willkie Farr & Gallagher LLP | | 787 Seventh Ave | | | New York | NY | 10019 | |
| Wilshire Law Firm | | 3055 Wilshire Blvd, 12th Fl | | | Los Angeles | CA | 90010 | |
| Wilson Composites, LLC | James Bennington | 101 West Augusta Place | | | Greenville | SC | 29605 | |
| Wilson Composites, LLC | TIM WILSON | 101 West Augusta Place | | | Greenville | SC | 29605 | |
| Wilson Composites, LLC | | 101 West Augusta Place | | | Greenville | SC | 29605 | |
| Wilson Composites, LLC | | 4110 Old Greenville Highway | | | Central | SC | 29630 | |
| Wilson Composites, LLC | | PO Box 845 | | | Central | SC | 29630 | |
| Wilson Sonsini Goodrich & Rosati | | 650 Page Mill Road | | | Palo Alto | CA | 94304-1050 | |
| Wilson Sonsini Goodrich & Rosati | | PO Box 742866 | | | Los Angeles | CA | 90074 | |
| Wilson Sr., Corian | | Address Redacted | | | | | | |
| Wilson, Brett | | Address Redacted | | | | | | |
| Wilson, Eric | | Address Redacted | | | | | | |
| Wilson, Justin | | Address Redacted | | | | | | |
| Wilson, Robert | | Address Redacted | | | | | | |
| WIN.IT America, Inc | Alan Liu | 18501 Arenth Ave | | | City of Industry | CA | 91748 | |
| WIN.IT America, Inc. | | 18501 Arenth Ave | | | City of Industry | CA | 91748 | |
| Wind River Sales Co., Inc. | Ricardo Fiallos | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Wind River Sales Co., Inc. | Todd Degnan | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Wind River Systems, Inc. | | 500 Wind River Way | | | Alameda | CA | 94500 | |
| Winder, Nathan | | Address Redacted | | | | | | |
| Window Wiper Technologies, Inc | B. Hepworth and Co., Ltd. of Connecticut, Inc. | 800 Flanders Rd. | | | Mystic | CT | 06355 | |
| WINDRUNNER INC. DBA AXSOMART | DON AXSOM | 44 South Fairfield Rd | | | Greenville | SC | 29605 | |
| Wing Yin Dora Wong | | Address Redacted | | | | | | |
| Wipf, Austin | | Address Redacted | | | | | | |
| Wiring Harness Assembly Manufacturing, LLC | | 336 West Rd | | | Roebuck | SC | 29376 | |
| Wiring Harness Assembly Manufacturing, LLC | | PO Box 352 | | | Roebuck | SC | 29367 | |
| Wisconsin Clean Cities, Inc. | Lorrie Lisek | 231 W. Michigan, P321 | | | Milwaukee | WI | 53203 | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | Unclaimed Property Unit | PO Box 8982 | | | Madison | WI | 53708-8982 | |
| Wisconsin Department of Revenue | | PO Box 8906 | | | Madison | WI | 53708-8906 | |
| Wisconsin Department of Revenue | | PO BOX 8908 | | | Madison | WI | 53708-8908 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Public Transportation Association | | 1502 W. Broadway, Suite 102 | | | Madison | WI | 53713 | |
| Wise Consulting Associates, Inc. | BUSINESS DEVELOPMENT Sandy Carroll | 54 Scott Adam Road, Suite 206 | | | Hunt Valley | MD | 21030 | |
| Wise Consulting Associates, Inc. | OFFICE ADMINISTRATOR Kim Gibbs | 54 Scott Adam Road, Suite 206 | | | Hunt Valley | MD | 21030 | |
| Wisesorbent Technology LLC | BACKUP/ PO QS BACKUP/ PO QS | 11 E. Stow Rd | | | Marlton | NJ | 09053 | |
| Wisesorbent Technology LLC | Mei Ye | 11 E. Stow Rd | | | Marlton | NJ | 09053 | |
| Witcher, Nathan | | Address Redacted | | | | | | |
| Witt, Kendall | | Address Redacted | | | | | | |
| Witten Company, Inc. | | PO Box 269 | | | Owasso | OK | 74055 | |
| Wixom, Lee | | Address Redacted | | | | | | |
| Wolf Industrial Services | Coordinated Services | PO Box 1189 | | | Pacifica | CA | 94044-6189 | |
| Wolf Rifkin, Shapiro, Schulman Rabkin, LLP | Simon Aron, Esq | 11400 W Olympic Blvd 9th Floor | | | Los Angeles | CA | 90064 | |
| Wolfe, Michael | | Address Redacted | | | | | | |
| Wolfe, Samuel | | Address Redacted | | | | | | |
| Wolfsdorf Rosenthal LLP | | 1416 2nd Street | | | Santa Monica | CA | 90401 | |
| Womble Bond Dickinson (US) LLP | C/O Corp. Tax Dept. | 671 N. Glebe Road | | | Miami | FL | 33131 | |
| Womble Bond Dickinson (US) LLP | | PO Box 601879 | | | Charlotte | NC | 28260 | |
| Womble Bond Dickinson US LLP | Womble Bond Dickinson (US) LLP | PO Box 601879 | | | Charlotte | NC | 28260 | |
| Womble Bond Dickinson US LLP | | 2001 K Street, NW Suite 400 South | | | Washington | DC | 20006 | |
| Wood, Russell | | Address Redacted | | | | | | |
| Woodruff Sawyer Oregon | Sandra Suter | 1050 SW Sixth Avenue, Suite 1000 | | | Portland | OR | 97204 | |
| Woodruff-Sawyer & Co. | | 50 California Street, Floor 12 | | | San Francisco | CA | 94111 | |
| Woodruff-Sawyer Oregon, Inc | | 1001 SW 5th Avenue | Suite 1000 | | Portland | OR | 97204 | |
| Woods, Brandon | | Address Redacted | | | | | | |
| Woody, John | | Address Redacted | | | | | | |
| Wook Jin Kim | Attn Jin Kim | Address Redacted | | | | | | |
| Wook Jin Kim | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Worcester Regional Transit Authority | | 287 Grove St #2 | | | Worcester | MA | 01605 | |
| Worcester Regional Transit Authority | | 60 Foster Street | | | Worcester | MA | 01608 | |
| Workday, Inc. | | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Workers Compensation Board-Alberta | | PO Box 2323 | | | Edmonton | AB | T5J 3V3 | Canada |
| Workforce Fusion LLC | | 208 N Columbus Ave | | | Mount Vernon | NY | 10552 | |
| Workiva Inc. | | 2900 University Blvd | | | Ames | IA | 50010 | |
| Workman Electrical Services Inc | Ryan Workman | 4279 Highway 101 | | | Woodruff | SC | 29388 | |
| Workman Electrical Services Inc | | PO Box 821 | | | Woodruff | SC | 29388 | |
| Workwell Occupational Health | | 135 Commonwealth Dr | Suite 120 | | Greenville | SC | 29615 | |
| World Resources Institute | Attn Director or Officer | 10 G Street NE, Suite 800 | | | Washington | DC | 20002 | |
| Worsham, Gregory | | Address Redacted | | | | | | |
| WPZ Distribution LLC | Printingblue.com | PO Box 690325 | | | San Antonio | TX | 78269 | |
| WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | | Northglenn | CO | 80233 | |
| Wright II, James | | Address Redacted | | | | | | |
| Wright Jr., Klinton | | Address Redacted | | | | | | |
| Wright, Aaron | | Address Redacted | | | | | | |
| Wright, Owen | | Address Redacted | | | | | | |
| Wu, William | | Address Redacted | | | | | | |
| Wujin Kun Hao Machine Inc. | | Jianban West Road #10 | Lijia Town | Wujin District | Changzhou City | Jiangsu | 213000 | China |
| Wujin Lijia Kun Hao Machine Inc. | | West Road #10 | Wujin Lijia | | Changzhou | Jiangsu | | China |
| Wurth Electronics ICS Inc. | FINANCE MANAGER Jason Severit | 1982 Byers Rd | | | Miamisburg | OH | 45342 | |
| Wurth Electronics ICS Inc. | | 7496 Webster Street | | | Dayton | OH | 45414 | |
| Wurth Electronics ICS, Inc. | | 1982 Byers Road | | | Miamisburg | OH | 45342 | |
| WW Williams | | Address Redacted | | | | | | |
| www.rammount.com | | 8410 Dallas Avenue South | | | Seattle | WA | 98018 | |
| Wyche, P.A. | Adrea Constance | 44 East Camperdown Way | PO Box 728 | | Greenville | SC | 29602 | |
| Wyche, P.A. | Diann Coffey | 44 East Camperdown Way | PO Box 728 | | Greenville | SC | 29602 | |
| Wyche, P.A. | | 44 East Camperdown Way | PO Box 728 | | Greenville | SC | 29602 | |
| Wynnik, Michael | | Address Redacted | | | | | | |
| Wyoming Dept of Revenue | | 122 West 25th Street, Suite E301 | Herschler Building East | | Cheyenne | WY | 82002 | |
| Wyoming Treasurers Office | Wyoming Unclaimed Property | Herschler Building East | 122 West 25th St., Suite E300 | | Cheyenne | WY | 82002 | |
| Xalt Energy, LLC | | 2700 S. Saginaw Road | | | Midland | MI | 48640 | |
| Xcel Energy | | 1800 Larimer Street | | | Denver | CO | 80202 | |
| XD Innovation Services, LLC | Elayna Nagy | 9800 Mount Pyramid Ct. Suite 400 | | | Englewood | CO | 80112 | |
| XD Innovation Services, LLC | | 9800 Mount Pyramid Ct | Suite 400 | | Englewood | CO | 80112 | |
| XD Innovation, LLC | | 9800 Mount Pyramid Ct. Suite 400 | | | Englewood | CO | 80112 | |
| Xerox Transport Solutions Inc. | | PO Box 201322 | | | Dallas | TX | 75320-1322 | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xi Yan | | Address Redacted | | | | | | |
| Xiangyang Dai | | Address Redacted | | | | | | |
| Xiaomin Wu | | Address Redacted | | | | | | |
| Xie, Wencan | | Address Redacted | | | | | | |
| Xinshuang Nan | | Address Redacted | | | | | | |
| Xiuxiu Chen | | Address Redacted | | | | | | |
| XL Specialty Insurance Company | | Seaview House, 70 Seaview Avenue | | | Stamford | CT | 06902 | |
| Xometry, Inc. | DEREK FERRAMOSCA | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Xometry, Inc. | Laurel Johnson | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Xometry, Inc. | Polly Calhoun | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Xometry, Inc. | | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| XPO Logistics | | PO Box 5160 | | | Portland | OR | 97208 | |
| Xpressmyself.com LLC | SmartSign | 300 Cadman Plaza West | Suite 1303 | | Brooklyn | NY | 11201 | |
| xR & E Automated Systems LLC | | 70701 Powell Road | | | Romeo | MI | 48065 | |
| XT-Shenzhen Zhenrong Era Supply Chain Management Co. Ltd | | Room 1501, Guowei E-Commerce Building | Luo Hu District | | Shenzhen | | 518004 | China |
| Xu, Preston | | Address Redacted | | | | | | |
| Yale University | | PO Box 208228 | | | New Haven | CT | 06520 | |
| Yan, Xi | | Address Redacted | | | | | | |
| Yanez, Gustavo | | Address Redacted | | | | | | |
| Yang, Liwen | | Address Redacted | | | | | | |
| YELLALA MUDDU, ANITHA RAJU | | Address Redacted | | | | | | |
| YELLOWHEAD TRAILER REPAIR AND SERVICE LTD | | 353 116 AVE NW | | | EDMONTON | AB | T6S 1G3 | Canada |
| Yen, Stephanie | | Address Redacted | | | | | | |
| Yerman, Elyse | | Address Redacted | | | | | | |
| Yes on the Los Angeles County Traffic Improvement | | 777 S. Figueroa St., Suite 4050 | | | Los Angeles | CA | 90017 | |
| Yi, Young | | Address Redacted | | | | | | |
| Yila Properties | | 2832 Sargent Ave. | | | San Pablo | CA | 94806 | |
| Yildiz, Cagkan | | Address Redacted | | | | | | |
| Yildiz, Emrah | | Address Redacted | | | | | | |
| Yildiz, Emrah Tolga | | Address Redacted | | | | | | |
| Yinlun TDI, LLC | Thermal Dynamics | 344 Rolling Hill Rd | Suite 201 | | Mooresville | NC | 28117 | |
| Yinlun TDI, LLC | Thermal Dynamics | 4850 E Airport Dr. | | | Ontario | CA | 91761 | |
| Yokohama Industries Americas | Alicia Gehefer | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | DEBI COLOMBO | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | JOSE CAMARILLO | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | | 103 Industry Drive | | | Versailles | KY | 40383 | |
| Yokohama Industries Americas | | 474 NEWELL STREET | | | PIANESVILLE | OH | 44077 | |
| Yokohama Industries Americas | | 7861 Solution Center | #777861 | | Chicago | IL | 60677-7008 | |
| Yoonhee Kim | | Address Redacted | | | | | | |
| YOONJAE JEONG | | Address Redacted | | | | | | |

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yoonseok Choi | Jeonga Choi | Address Redacted | | | | | | |
| York Graphic Services Co. dba The YGS Group | DBA The YGS Group | 3650 West Market Street | | | York | PA | 17404 | |
| York Saw and Knife Co,. Inc. | | 295 Emig Rd | | | York | PA | 17406 | |
| York, Matthew | | Address Redacted | | | | | | |
| Yorke Engineering LLC | Judith Yorke | 31726 Rancho Viejo Rd, Ste 218 | | | San Juan Capistrano | CA | 92675 | |
| Yosemite National Park | | 5083 Foresta Road | | | El Portal | CA | 95318 | |
| Young Doo Park Kang | | Address on File | | | | | | |
| Young Office Environments Inc | Judy Martin | 103 N Pine Street | | | Spartanburg | SC | 29302 | |
| Young Office Environments, Inc. | | 1280 Ridge Road | | | Greenville | SC | 29607-4626 | |
| Young Soon Park | QUESTRADE Inc | Address Redacted | | | | | | |
| Young Soon Park | | Address Redacted | | | | | | |
| Young, Amy | | Address Redacted | | | | | | |
| Young, Brandon | | Address Redacted | | | | | | |
| Young, Devon | | Address Redacted | | | | | | |
| Young, Steve | | Address Redacted | | | | | | |
| Youngman Um | | Address Redacted | | | | | | |
| Youngsook Cho | | Address Redacted | | | | | | |
| Your Party Rental Company | | 360 Shaw Road, Suite D | | | South San Francisco | CA | 94080 | |
| YPoint Capital DBA Loadstar Sensors | | 48521 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| YRC Freight | | PO Box 905587 | | | Charlotte | NC | 28290 | |
| YRC Freight | | PO Box 93151 | | | Chicago | IL | 60673-3151 | |
| Yu Byun | DBA Paul Byun / Videographer | Address Redacted | | | | | | |
| Yu Ye | | Address Redacted | | | | | | |
| Yuen, Anthony | | Address Redacted | | | | | | |
| Yumang, Melvin | | Address Redacted | | | | | | |
| Yunju Davidson | | Address Redacted | | | | | | |
| Yuri Peter Cha | | Address Redacted | | | | | | |
| Yushin America, Inc. | | 35 Kenney Drive | | | Cranston | RI | 02920 | |
| Z Tech | | PO Box 1609 | | | Kihei | HI | 96753 | |
| Zachary and Steffanie Stookey | | Address Redacted | | | | | | |
| Zachary Galluppi | | Address Redacted | | | | | | |
| Zachary R. Suchin | | Address Redacted | | | | | | |
| Zafar Iqbal | | Address Redacted | | | | | | |
| Zafra, Hannah | | Address Redacted | | | | | | |
| Zamiri, Morteza | | Address Redacted | | | | | | |
| Zamzam Beard | | Address Redacted | | | | | | |
| ZAPI Inc | In Motion US LLC | 3157 State Street | | | Blacksburg | VA | 24060 | |
| ZAPI Inc | In Motion US LLC | DBA In Motion US LLC | 3157 State Street | | Blacksburg | VA | 24060 | |
| Zaragoza Rodriguez, Salvador | | Address Redacted | | | | | | |
| Zarate Osorio, Andorich | | Address Redacted | | | | | | |
| Zarazua, Ivan | | Address Redacted | | | | | | |
| Zavala, Everth | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zeem Solutions LLC | | 1960 E. Grand Ave., Suite 811 | | | El Segundo | CA | 90245 | |
| Zeeshan Khawaja | | Address Redacted | | | | | | |
| Zefco Industrial Flooring, Inc. | | 112 Murdock Rd | | | Belton | SC | 29627 | |
| Zelezny, Noah | | Address Redacted | | | | | | |
| Zellmer, Tyler | | Address Redacted | | | | | | |
| Zellmer, Tyler | | Address Redacted | | | | | | |
| Zeltwanger Leak Testing & Automation | | 4947 Fargo Street | | | North Charleston | SC | 29418 | |
| Zemarc Corporation | | 6431 Flotilla St. | | | Los Angeles | CA | 90040 | |
| Zen II, LLC | | 1708C Augusta St. #190 | | | Greenville | SC | 29605 | |
| Zen II, LLC | | 924 South Main Street | | | Greenville | SC | 29601 | |
| ZeroCater, Inc. | Sarah Little | 115 Stillman Street | | | San Francisco | CA | 94107 | |
| Zero-Emisison Transit Buses | | 707 Third Street, 2nd Floor | | | West Sacramento | CA | 95605 | |
| Zetley, Aaron | | Address Redacted | | | | | | |
| Zeus Electric Chassis, Inc. | | 2320 Leibel Street, Suite 101 | | | White Bear Lake | MN | 55110 | |
| ZF Active Safety and Electronics US LLC | Laura Krause | 1220 Pacific Avenue | | | Auburn Hills | MI | 48326 | |
| ZF Friedrichshafen | | Lowentaler Strabe 20 | | | Friedrichshafen | | 88046 | Germany |
| ZF Friedrichshafen AG | DANIEL DUDEK | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Friedrichshafen AG | EDDIE STRICKLAND | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Friedrichshafen AG | ELISABETH WOELFL | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Friedrichshafen AG | | CV Axle Systems | Donaustrasse 25-71 | | Passau | | 94030 | Germany |
| ZF Friedrichshafen AG | | Lowentaler Strabe 20 | | | Friedrichshafen | | 88046 | Germany |
| ZF Friedrichshafen AG | | Tittlinger Strassbe 28 | | | Passau | | 94034 | Germany |
| ZF Gainesville LLC | Laura Krause | 1220 Pacific Avenue | | | Auburn Hills | MI | 48326 | |
| ZF Industries -Gainesville LLC | GREG HENDERSON | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Industries -Gainesville LLC | KATHY CASH | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Industries -Gainesville LLC | LISA MILLER | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Industries -Gainesville LLC | | PO Box 5826 | | | Carol Stream | IL | 60197-5826 | |
| ZF Services North America LLC | Carlos Aguinaga | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Services North America LLC | NANCY VHL BIN13 ANDERSEN | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Services North America LLC | Peter Sailer | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Services North America LLC | | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF SERVICES NORTH AMERICA, LLC | NANCY VHL BIN13 ANDERSEN | PO Box 5820 | | | Carol Stream | IL | 60197 | |
| ZF SERVICES NORTH AMERICA, LLC | | PO Box 5820 | | | Carol Stream | IL | 60197 | |
| ZF Services, LLC | | 777 Hickory Hill Drive | | | Vernon Hills | IL | 60061 | |
| ZF Suspension Technology Guadalajara S.A de C.V. | Peter Sailer | Km 3.5 Carretera el salto a la capilla | | | El Salto | | 45680 | Mexico |
| ZF Suspension Technology Guadalajara S.A de C.V. | | Km 3.5 Carretera el salto a la capilla | | | El Salto | | 45680 | Mexico |
| Zhang, Jing | | Address Redacted | | | | | | |

In re Proterra Inc, et al.,
Case No. 23-11120 (BLS)

**Exhibit F**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zhao, Xiaofeng | | Address Redacted | | | | | | |
| Zhengzhou BAK Battery Co., Ltd | | 300 meters of North road | West conjunction of Zhongxing road and BAK road | | Zhengzhou | | 451450 | China |
| Zielinski, John | | Address Redacted | | | | | | |
| Zing | | 431 East Colfax Avenue Ste 200 | | | South Bend | IN | 46617-4707 | |
| Zinnia Oquendo Villamor | Zinnia Villamor | Address Redacted | | | | | | |
| Zion National Park | | PO Box 384 | | | Springdale | UT | 84767 | |
| Zoho Corporation | | 4141 Hacienda Drive | | | Pleasanton | CA | 94588 | |
| Zoho Corporation | | PO Box 894926 | | | Los Angeles | CA | 90189 | |
| Zonar Systems, Inc. | Scott Kawa | 18200 Cascade Ave. S | | | Seattle | WA | 98188 | |
| Zonar Systems, Inc. | | 18200 Cascade Ave. S | | | Seattle | WA | 98188 | |
| Zonar Systems, Inc. | | PO Box 207038 | | | Dallas | TX | 75320-7038 | |
| Zoom Video Communications, Inc. | | 55 Almaden Blvd, 6th floor | | | San Jose | CA | 95113 | |
| Zoom Video Communications, Inc. | | 55 Almaden Blvd. | Suite 600 | | San Jose | CA | 95113 | |
| Zubin Maharaj | | Address Redacted | | | | | | |
| Zuckerman Spaeder LLP | | 1800 M Street NW | STE 1000 | | Washington | DC | 20036-5802 | |
| Zug, Corinne | | Address Redacted | | | | | | |
| Zvulun Gabay | | Address Redacted | | | | | | |
| Zybek Advanced Products | | 2845 29th Street | | | Boulder | CO | 80301 | |