## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PROTERRA INC, *et al.*,[1] | ) Case No. 23-11120 (BLS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Re: Docket Nos. 218, 279, 472 and 528** |

### THIRD AMENDED NOTICE OF (I) POTENTIAL ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) PROPOSED CURE AMOUNTS

**You are receiving this notice (this "Notice") because you may be a counterparty to a contract or lease with one or both of the Debtors (defined below) as set forth on Appendix A hereto. Please read this Notice carefully as your rights may be affected by the transactions described herein.[2]**

**This Notice amends and supplements the (i) *Notice of (I) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (II) Proposed Cure Amounts* [Docket No. 279] (the "Original Cure Notice"), (ii) *First Amended Notice of (I) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (II) Proposed Cure Amounts* [Docket No. 472] (the "First Amended Cure Notice"), and (iii) *Second Amended Notice of (I) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (II) Proposed Cure Amounts* [Docket No. 528] (the "Second Amended Cure Notice") you may have originally received.**

---

**If you already filed an objection to the potential assumption and assignment of the executory contract(s) and unexpired lease(s) (each, a "Contract") set forth on the Original Cure Notice (the "Original Contracts Schedule"), the First Amended Cure Notice (the "First Amended Contracts Schedule"), or the Second Amended Cure Notice (the "Second Amended Contracts Schedule") and, together with the Original Contracts Schedule and the First Amended Contracts Schedule, the "Prior Contracts Schedules"), unless already resolved, your objection is pending and you do not need to file another objection to preserve your rights with respect to that objection and the potential assumption and assignment of the Contracts on the Prior Contracts Schedules, even if such Contracts are also on the Third Contracts Schedule (defined below).**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Proterra Inc (1379); and Proterra Operating Company, Inc. (8459). The location of the Debtors' service address is: 1815 Rollins Road, Burlingame, California 94010.

[2] This Notice is being sent to counterparties to contracts and leases that may be executory contracts and unexpired leases. This Notice is not an admission by the Debtors that such contract or lease is executory or unexpired.

**The Third Amended Contracts Schedule, among other things, (i) includes additional Contracts that were not included on the Prior Contracts Schedules and (ii) adjusts the Cure Amounts originally set forth on the Prior Contracts Schedules in response to informal and formal objections received to the Prior Contracts Schedules and the Debtors' continued review of their books and records. If your Contracts are not on the Third Amended Contracts Schedule, this Notice and the Cure/Assignment Objection Deadline for the Third Amended Notice (defined below) do not apply to you.**

## PLEASE TAKE NOTICE OF THE FOLLOWING:

1.      On August 8, 2023, Proterra Inc and Proterra Operating Company, Inc. (together, the "Debtors") filed the *Debtors' Motion for Entry of: (I) an Order (A) Approving Bidding Procedures to Govern the Sale of All Or Substantially All of the Debtors' Assets Pursuant to Section 363 of the Bankruptcy Code, (B) Approving Procedures Regarding Entry Into One or More Stalking Horse Agreements, (C) Establishing Procedures for the Assumption and Assignment of Executory Contracts and Unexpired Leases, (D) Approving the Form and Manner of the Notice of Assumption and Assignment of Executory Contracts and Unexpired Leases, (E) Scheduling Auctions for the Sales of the Company Assets and Hearings to Consider Approval of the Sales and Approving the Form and Manner of the Notice Thereof, (F) Approving Certain Wind-Down Procedures, and (G) Granting Related Relief; and (II) an Order (A) Authorizing and Approving the Debtors' Entry Into One or More Asset Purchase Agreements, (B) Authorizing the Sale of All or Substantially All of the Debtors' Assets Free and Clear of Liens, (C) Approving the Assumption and Assignment of the Assumed Executory Contracts and Unexpired Leases, and (D) Granting Related Relief* [Docket No. 36] (the "Motion").

2.      On September 7, 2023, the Court entered an order [Docket No. 218] (the "Bidding Procedures Order"),[3] approving, among other things, (i) procedures pursuant to which the Debtors, in consultation with the Consultation Parties, are authorized to solicit and pursue (such procedures, the "Bidding Procedures") one or more sales or dispositions of all or any portion of the Debtors' assets (the "Company Assets") under section 363 of the Bankruptcy Code (each, an "Asset Sale") and any other type of strategic transaction involving the Debtors and/or the Company Assets, including, without limitation, a financing process for the potential raising of debt or equity financing through a chapter 11 plan of reorganization and/or a chapter 11 plan of reorganization proposed by the Cowen Parties, as holders of the Second Lien Convertible Notes, premised upon the preservation of the Debtors' net operating losses upon their emergence from these chapter 11 cases (any of the immediately foregoing, a "Recapitalization Transaction", and, any of the foregoing, including an Asset Sale, a "Potential Transaction"), (ii) the scheduling of a hearing to approve (a) the Sale of the Track A Assets and (b) the Sale of the Track B Assets, each free and clear of any liens, claims, and encumbrances under section 363 of the Bankruptcy Code, and (iii) procedures in connection with the assumption and assignment of any executory contracts or unexpired leases the Debtors seek to have assumed and assigned in connection with a Potential Transaction.

---

[3]     Capitalized terms used but not defined have the meanings ascribed to them in the Bidding Procedures Order.

3.      Pursuant to the Bidding Procedures Order, the Debtors filed and served (i) the Original Cure Notice on or around September 25, 2023, (ii) the First Amended Cure Notice on or around October 25, 2023, and (iii) the Second Amended Cure Notice on or around November 10, 2023, in each case, notifying parties to certain Contracts listed on the respective Prior Contracts Schedule attached thereto that such Contracts may be assumed and assigned pursuant to the relief requested in the Motion.

4.      On November 10, 2023, the Debtors filed the *Notice of Successful Bidder Regarding Debtors Powered Assets* [Docket No. 525], identifying Volvo Battery Solutions LLC as the Successful Bidder for certain Company Assets related to Proterra Powered.

5.      On November 13, 2023, the Debtors filed the *Notice of (A) Successful Bidder Regarding Debtors' (I) Transit Assets and (II) Energy Assets and (B) Cancellation of Sale Hearing Solely With Respect to Proterra Energy* [Docket No. 529], identifying Phoenix Motor, Inc. as the Successful Bidder for certain Company Assets related to Proterra Transit.

6.      Pursuant to the Bidding Procedures Order, the *Notice of Revised Dates Relating to Bidding Procedures Deadlines for (I) Proterra Energy; and (II) Proterra Transit* [Docket No. 368], the *Second Notice of Revised Dates Relating to Bidding Procedures Deadlines for Proterra Energy* [Docket No. 514], and the *Notice of Adjournment of Sale Hearing Solely With Respect to Proterra Transit* [Docket No. 629], (i) the Sale Hearing for Proterra Powered is scheduled to take place on **November 28, 2023 at 10:00 a.m. (prevailing Eastern Time)** and (ii) the Sale Hearing for Proterra Transit has been adjourned to a date to occur no later than December 15, 2023, subject to Court availability.  The Sale Hearings will be held before the Honorable Brendan L. Shannon at the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 6th Floor, Wilmington, Delaware 19801.[4]

7.      Pursuant to the Bidding Procedures Order, the Debtors **may** assume and assign to any Successful Bidder the Contracts listed on **Appendix A** attached hereto to which you are a counterparty (the "Third Amended Contracts Schedule").  The Third Amended Contracts Schedule includes, among other things, the cure amount(s) required to be paid pursuant to Bankruptcy Code section 365(b) in respect of such Contract(s) (the "Cure Amount").  The Third Amended Contracts Schedule (i) includes additional Contracts that were not included on the Second Amended Contracts Schedule and (ii) adjusts the Cure Amounts originally set forth on the Second Amended Contracts Schedule, among other things.  A redline showing changes in the Third Amended Contracts Schedule to the Second Amended Contracts Schedule, is set forth on **Appendix B** hereto.  A complete list of all Contracts and their corresponding Cure Amounts, including all modifications contained in the Prior Contracts Schedules, is set forth on **Appendix C** hereto.

8.      **If you disagree with the proposed Cure Amount on the Third Amended Contracts Schedule, object to the proposed assumption and assignment of the Contract(s) to the Successful Bidder, or object to the Successful Bidder's ability to provide adequate assurance of future performance with respect to any Contract(s) on the Third Amended**

---

[4]    Dates relating to the Sales may be further changed in accordance with the Bidding Procedures Order.

Contracts Schedule, you must file an objection (a "**Cure/Assignment Objection**"), stating with specificity the nature of your objection, with the Bankruptcy Court no later than **4:00 p.m. (prevailing Eastern Time) on December 11, 2023 (the "Cure/Assignment Objection Deadline for the Third Amended Notice")**.  Cure/Assignment Objections must be filed and served *so as to be actually received by the Cure/Assignment Objection Deadline for the Third Amended Notice* by: (i) counsel for the Debtors, (a) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019 (Attn. Paul Basta (pbasta@paulweiss.com) and Robert Britton (rbritton@paulweiss.com)), and (b) Young Conaway Stargatt & Taylor LLP, 1000 North King Street, Wilmington, Delaware, 19801 (Attn: Pauline K. Morgan (pmorgan@ycst.com) and Andrew L. Magaziner (amagaziner@ycst.com)); (ii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Wilmington, Delaware, 19801 (Attn: Linda J. Casey (linda.casey@usdoj.gov)); (iii) counsel for the Committee, (a) Lowenstein Sandler LLP (Attn: Jeffrey Cohen (jcohen@lowenstein.com), Eric Chafetz (echafetz@lowenstein.com), Jordana Renert (jrenert@lowenstein.com), and Keara Waldron (kwaldron@lowenstein.com)) and (b) Morris James LLP (Attn: Eric Monzo (emonzo@morrisjames.com) and Brya Keilson (bkeilson@morrisjames.com)); and (iv) the Notice Parties.  *Prior to filing a Cure/Assignment Objection, you are encouraged to contact counsel for the Debtors to determine if an informal resolution of such objection may be reached.  If your Contracts are not on the Third Amended Contracts Schedule, this Notice and the Cure/Assignment Objection Deadline for the Third Amended Notice do not apply to you.*

9.      *If you already filed an objection to the potential assumption and assignment of the Contracts set forth on the Prior Contracts Schedules, unless already resolved, your objection is pending and you do not need to file another objection to preserve your rights with respect to that objection and the potential assumption and assignment of the Contracts on the Prior Contracts Schedules, even if such Contracts are also on the Third Amended Contracts Schedule.*

10.      The Debtors propose that if the counterparty to any Contract(s) fails to file an objection by the Cure/Assignment Objection Deadline for the Third Amended Notice to (i) the Cure Amount(s), (ii) the proposed assumption and assignment of all or some of the Contracts to the Successful Bidder, or (iii) adequate assurance of the Successful Bidder's ability to perform under the Contracts, then that counterparty shall be (a) deemed to have agreed and stipulated to the accuracy of the Cure Amount(s) set forth on this **Appendix A**, (b) forever barred, estopped, and enjoined from asserting any additional cure amount under or in respect of the Contract(s), and (c) forever barred from objecting to the assumption and assignment of the Contract(s) to the Successful Bidder, including on the basis that there was a failure to provide adequate assurance of future performance.

11.      With respect to any Contract(s) assumed and assigned to the Successful Bidder (the "Assumed Contracts"), if a non-Debtor party to an Assumed Contract has objected solely to the proposed Cure Amount, the Debtors may, with the consent of, or at the direction of, the Successful Bidder, pay the undisputed portion of such Cure Amount and place the disputed amount in a segregated account pending further order of the Court or mutual agreement of the parties.  So long as such disputed amounts are held in such segregated account, the Debtors may, without delay, assume and assign such Assumed Contract to the applicable assignee.  Under such

circumstances, the objecting non-Debtor counterparty's recourse is limited to the funds held in such segregated account.

12.    Following the payment of the Cure Amount(s) (subject to the preceding paragraph), the Debtors' filing and service of a notice regarding the closing of a Sale shall serve as notice that such Assumed Contracts have actually been assumed and assigned.

13.    Notwithstanding anything herein, this Notice shall not be deemed to be an assumption, assignment, adoption, rejection, termination, or concession to the executory nature of any Contract(s).  Moreover, the Debtors explicitly reserve their rights, in their sole discretion, to reject or assume each Contract pursuant to section 365(a) of the Bankruptcy Code and nothing herein (i) alters in any way the prepetition nature of the Contract(s) or the validity, priority, or amount of any claims of a counterparty to any Contract against the Debtors that may arise under such Contract, (ii) creates a postpetition contract or agreement, or (iii) elevates to administrative expense priority any claims of an counterparty to a Contract against the Debtors that may arise under such Contract.

14.    This Notice is subject to the full terms and conditions of the Motion, the Bidding Procedures Order, and the Bidding Procedures, which shall control in the event of any conflict, and the Debtors urge parties in interest to review such documents in their entirety.  Copies of the Motion, the Bidding Procedures, and the Bidding Procedures Order, in addition to any related documents that may be filed, may be obtained by accessing (i) the website of the Debtors' notice and claims agent, Kurtzman Carson Consultants LLC ("KCC"), at www.kccllc.net/proterra for no charge, or (ii) the Court's internet site:  https://ecf.deb.uscourts.gov, for a fee, through an account obtained from the PACER website at http://pacer.psc.uscourts.gov.  The documents also may be obtained from the Debtors' claims and notice agent, KCC, at 888-251-3076 (USA or Canada) or 310-751-2617 (International).

[*Remainder of Page Intentionally Left Blank*]

Dated:    November 27, 2023          Respectfully submitted,
          Wilmington, Delaware

                                      **YOUNG CONAWAY STARGATT &
                                      TAYLOR, LLP**

                                      */s/ Andrew L. Magaziner*
                                      Pauline K. Morgan (No. 3650)
                                      Andrew L. Magaziner (No. 5426)
                                      Shella Borovinskaya (No. 6758)
                                      Rodney Square
                                      1000 North King Street
                                      Wilmington, Delaware 19801
                                      Telephone: (302) 571-6600
                                      Facsimile: (302) 571-1253
                                      Email:  pmorgan@ycst.com
                                              amagaziner@ycst.com
                                              sborovinskaya@ycst.com

                                              - and -

                                      **PAUL, WEISS, RIFKIND,
                                      WHARTON & GARRISON LLP**
                                      Paul M. Basta (admitted *pro hac vice*)
                                      Robert A. Britton (admitted *pro hac vice*)
                                      Michael J. Colarossi (admitted *pro hac vice*)
                                      1285 Avenue of the Americas
                                      New York, New York 10019
                                      Tel:    (212) 373-3000
                                      Fax:    (212) 757-3990
                                      Email:  pbasta@paulweiss.com
                                              rbritton@paulweiss.com
                                              mcolarossi@paulweiss.com

                                      *Counsel to the Debtors and
                                      Debtors in Possession*

**<u>Appendix A</u>**

**Third Amended Contracts Schedule**

**Proterra Inc, et al.**
**Amended Cure Schedule - Clean**

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| 3DP Unlimited LLC | Open PO - 780633 | 7/27/2021 | Proterra Operating Company, Inc. | $ - |
| 3DP Unlimited LLC | Open PO - 796779 | 4/13/2022 | Proterra Operating Company, Inc. | $ - |
| 3DP Unlimited LLC | Open PO - 809479 | 10/3/2022 | Proterra Operating Company, Inc. | $ - |
| Abaris Training Resources, Inc. | Open PO - 803184 | 7/11/2022 | Proterra Operating Company, Inc. | $ - |
| ABB E-Mobility Inc. | Open PO - BUR799980 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| ABB E-Mobility Inc. | Open PO - BUR805113 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| ABB E-Mobility Inc. | Open PO - 819488 | 4/14/2023 | Proterra Operating Company, Inc. | $ - |
| ABB E-Mobility Inc. | Open PO - BUR817966 | 3/6/2023 | Proterra Operating Company, Inc. | $ - |
| ABB E-Mobility Inc. | Open PO - 822169 | 6/13/2023 | Proterra Operating Company, Inc. | $ - |
| ABB E-Mobility Inc. | Open PO - 822274 | 6/15/2023 | Proterra Operating Company, Inc. | $ - |
| Actalent | Open PO - 791375 | 1/25/2022 | Proterra Operating Company, Inc. | $ - |
| Addison Group | Open PO - 819967 | 4/25/2023 | Proterra Operating Company, Inc. | $ - |
| Addison Group | Open PO - 820629 | 5/11/2022 | Proterra Operating Company, Inc. | $ - |
| Addison Group | Open PO - 820828 | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| Advanced Electronic Services, Inc. | Open PO - SRG815451 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| AIAG | Open PO - 824295 | 7/31/2023 | Proterra Operating Company, Inc. | $ - |
| Allied Storage Containers, Inc | Open PO - 801700 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| Allied Storage Containers, Inc | Open PO - 801702 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| Allied Storage Containers, Inc | Open PO - 817006 | 2/14/2023 | Proterra Operating Company, Inc. | $ - |
| Allied Universal a/k/a Universal Protection Services | Security Professional Service Agreement | 5/23/2023 | Proterra Operating Company, Inc. | $ 33,230.90* |
| Allied Universal a/k/a Universal Protection Services | Security Professional Service Agreement | 9/1/2022 | Proterra Operating Company, Inc. | $ 96,072.45* |
| Alltite, Inc. | Open PO - 793648 | 3/2/2022 | Proterra Operating Company, Inc. | $ - |
| Alltite, Inc. | Open PO - 794382 | 3/10/2022 | Proterra Operating Company, Inc. | $ - |
| Alltite, Inc. | Open PO - 818399 | 3/16/2023 | Proterra Operating Company, Inc. | $ - |
| Almon, Inc. | Open PO - 809348 | 9/30/2022 | Proterra Operating Company, Inc. | $ - |
| Alvarez & Marsal Holdings, LLC | Open PO - 820630 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| American Benefit Insurance Corp | Open PO - 815743 | 1/19/2023 | Proterra Operating Company, Inc. | $ - |
| American Cable Company | Open PO - 792726 | 2/15/2022 | Proterra Operating Company, Inc. | $ - |
| Anderson Fire & Safety | Open PO - 814229 | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| AngelTrax | Open PO - 771089 | 3/3/2021 | Proterra Operating Company, Inc. | $ - |
| AngelTrax | Open PO - 771699 | 3/15/2021 | Proterra Operating Company, Inc. | $ - |
| AngelTrax | Open PO - 775219 | 5/6/2021 | Proterra Operating Company, Inc. | $ - |
| AngelTrax | Open PO - 775827 | 5/18/2021 | Proterra Operating Company, Inc. | $ - |
| AngelTrax | Open PO - 787665 | 11/9/2021 | Proterra Operating Company, Inc. | $ - |
| AngelTrax | Open PO - 798073 | 5/6/2022 | Proterra Operating Company, Inc. | $ - |
| Anixter, Inc. | Open PO - 761449 | 8/28/2020 | Proterra Operating Company, Inc. | $ - |
| Apex Tool | Open PO - SRG824340 | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| Applied Technical Services | Open PO - 812568 | 11/14/2022 | Proterra Operating Company, Inc. | $ - |
| Arbon Equipment Corp. | Open PO - 783127 | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| Arcadis U.S. Inc. | Open PO - 748211 | 11/5/2019 | Proterra Operating Company, Inc. | $ - |
| Arctic Traveler Canada Ltd | Open PO - 771765 | 3/15/2021 | Proterra Operating Company, Inc. | $ - |
| Arctic Traveler Canada Ltd | Open PO - 771767 | 3/15/2021 | Proterra Operating Company, Inc. | $ - |
| Arctic Traveler Canada Ltd | Open PO - 771770 | 3/15/2021 | Proterra Operating Company, Inc. | $ - |

Cure amounts denoted with an asterisk (*) are stated only with respect to amounts arising prior to the August 7, 2023 (the "Petition Date"). The parties reserve their rights with respect to any amounts needed to cure any defaults arising on and after the Petition Date.

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Arctic Traveler Canada Ltd | Open PO - 771866 | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| ASCENTIA ENGINEERING SERVICES, INC. | Open PO - 823037 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| Atlas Organics, Inc. | Open PO - 791834 | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| Atlas/ Pellizzari Electric, Inc. | Open PO - BUR812699 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Auto Motive Power, Inc. | Open PO - 785511 | 10/4/2021 | Proterra Operating Company, Inc. | $ - |
| Auto Motive Power, Inc. | Open PO - GEM812549 | 11/14/2022 | Proterra Operating Company, Inc. | $ - |
| AVAIL Technologies, Inc. | Open PO - 762765 | 9/24/2020 | Proterra Operating Company, Inc. | $ - |
| AVAIL Technologies, Inc. | Open PO - 768295 | 1/20/2021 | Proterra Operating Company, Inc. | $ - |
| AVAIL Technologies, Inc. | Open PO - 768925 | 1/28/2021 | Proterra Operating Company, Inc. | $ - |
| AVAIL Technologies, Inc. | Open PO - 768956 | 1/29/2021 | Proterra Operating Company, Inc. | $ - |
| AVAIL Technologies, Inc. | Open PO - 768875 | 1/28/2021 | Proterra Operating Company, Inc. | $ - |
| AVAIL Technologies, Inc. | Open PO - 769225 | 2/2/2021 | Proterra Operating Company, Inc. | $ - |
| B&H Foto & Electronics Corp | Open PO - 803637 | 7/18/2022 | Proterra Operating Company, Inc. | $ - |
| Barcodes, Inc. | Open PO - 808301 | 9/15/2022 | Proterra Operating Company, Inc. | $ - |
| Barcodes, Inc. | Open PO - 809152 | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| Bart Manufacturing, Inc. | Open PO - 820192 | 5/2/2023 | Proterra Operating Company, Inc. | $ - |
| Bay Electric Co., Inc. | Open PO - 810779 | 10/18/2022 | Proterra Operating Company, Inc. | $ - |
| Bay Photo Inc | Open PO - 809280 | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| BenchPro Inc | Open PO - 809023 | 9/26/2022 | Proterra Operating Company, Inc. | $ - |
| BenchPro Inc | Open PO - 820465 | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - LAB809194 | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - GVB812087 | 11/5/2022 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - GVB812175 | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - LAB813001 | 11/21/2022 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - LAB813985 | 12/8/2022 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - GVB814623 | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - BUR755819 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - BUR806593 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - GVB814938 | 1/4/2023 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - LAB815524 | 1/16/2023 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - GVB817480 | 2/23/2023 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - 818767 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - GVB817652 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| Bizlink Technology, Inc. | Open PO - GVB809189 | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| Blackstone Laboratories Inc. | Open PO - 824474 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| Bowman Trailer Leasing | Open PO - 790877 | 1/13/2022 | Proterra Operating Company, Inc. | $ - |
| Brads Creative Inc | Open PO - 795894 | 3/30/2022 | Proterra Operating Company, Inc. | $ - |
| Broadridge Investor Communication Solutions, Inc. | Open PO - 818781 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| Broward County Transit | Purchase Order (Lot 1) | 10/28/2020 | Proterra Operating Company, Inc. | $ - |
| Broward County Transit | Purchase Order (Lot 2) | 3/24/2022 | Proterra Operating Company, Inc. | $ - |
| C&C Assembly, Inc. | Open PO - 787756 | 11/9/2021 | Proterra Operating Company, Inc. | $ - |
| Carolina Fluid Components | Open PO - 806272 | 8/18/2022 | Proterra Operating Company, Inc. | $ - |
| Carolina Handling LLC | Open PO - 809689 | 10/5/2022 | Proterra Operating Company, Inc. | $ - |
| Carolina Textiles, Inc. | Open PO - 823656 | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| Carr Lane Manufacturing Co | Open PO - 778172 | 6/23/2021 | Proterra Operating Company, Inc. | $ - |
| Century Fire Protection | Open PO - 799863 | 5/25/2022 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Century Fire Protection | Open PO - 820604 | 5/10/2023 | Proterra Operating Company, Inc. | $ - |
| CHB Restoration LLC DBA SERVPRO of West Greenville County | Open PO - 784094 | 9/15/2021 | Proterra Operating Company, Inc. | $ - |
| Chicago Watermark Corporation | Open PO - 813363 | 11/29/2022 | Proterra Operating Company, Inc. | $ - |
| Chroma Systems Solutions, Inc. | Open PO - 821958 | 6/8/2023 | Proterra Operating Company, Inc. | $ - |
| Cintas Corporation #216 | Open PO - 801693 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| Cintas Corporation #216 | Open PO - 813907 | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| Clean Tactics | Open PO - 820598 | 5/10/2023 | Proterra Operating Company, Inc. | $ - |
| Cloud Networx LLC | Open PO - 807376 | 9/2/2022 | Proterra Operating Company, Inc. | $ - |
| Coherix Inc. | Open PO - 821870 | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| Coit Services, Inc. | Open PO - 818196 | 3/10/2023 | Proterra Operating Company, Inc. | $ - |
| Composites Canada | Open PO - SRG819768 | 4/20/2023 | Proterra Operating Company, Inc. | $ - |
| Composites Canada | Open PO - SRG822091 | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| CoreStates, Inc | Open PO - 815745 | 1/19/2023 | Proterra Operating Company, Inc. | $ - |
| Cornerstone Consulting Organization LLC | Open PO - 808436 | 9/16/2022 | Proterra Operating Company, Inc. | $ - |
| Coulomb Solutions Inc. | Open PO - GVL820471 | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| CPA Global Support Services, LLC | Open PO - 823284 | 7/11/2023 | Proterra Operating Company, Inc. | $ - |
| Crown Equipment Corporation | Planned Maintenance Service Agreement - CA | Unknown | Proterra Operating Company, Inc. | $ 1,589.00 |
| Crown Equipment Corporation | Planned Maintenance Service Agreement - Greenville | Unknown | Proterra Operating Company, Inc. | $ - |
| Crown Equipment Corporation | Standard Purchase Order (Purchase Order: 749544) | 12/3/2019 | Proterra Operating Company, Inc. | $ - |
| Curtiss Wright Controls, Integrated Sensing Inc. | Open PO - 793584 | 3/1/2022 | Proterra Operating Company, Inc. | $ - |
| Decker Electric Inc. | Open PO - 807716 | 9/8/2022 | Proterra Operating Company, Inc. | $ - |
| Decker Electric Inc. | Open PO - 816414 | 2/1/2023 | Proterra Operating Company, Inc. | $ - |
| Decker Electric Inc. | Open PO - 818837 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - 752595 | 2/7/2020 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - 754462 | 3/11/2020 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - 763716 | 10/14/2020 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - 779025 | 7/6/2021 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - 785985 | 10/8/2021 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - GVL812367 | 11/10/2022 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - LAX814991 | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - SRG815049 | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - GVL817136 | 2/16/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - GVL818352 | 3/15/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - GVL818353 | 3/15/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - SRG819178 | 4/5/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - DEVGVL819301 | 4/10/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - GVL819585 | 4/18/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - GVL821256 | 5/23/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - GVL821713 | 6/2/2023 | Proterra Operating Company, Inc. | $ - |
| Dellinger Enterprises, LTD | Open PO - GVL822528 | 6/21/2023 | Proterra Operating Company, Inc. | $ - |
| Design & Assembly Concepts, Inc. | Open PO - 823879 | 7/21/2023 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - 758426 | 6/29/2020 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - 767485 | 12/24/2020 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - 773348 | 4/9/2021 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - 774674 | 4/27/2021 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Deufol Sunman, Inc. | Open PO - 775700 | 5/14/2021 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - BUR748970 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - 815726 | 1/19/2023 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - 820833 | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - GVB822474 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - GVB823076 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - GVB823643 | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - GVB824204 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - GVL824457 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| Deufol Sunman, Inc. | Open PO - GVB824479 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| Digabit, Inc DBA Documoto | Open PO - 806864 | 8/26/2022 | Proterra Operating Company, Inc. | $ - |
| Digitize Designs, LLC | Open PO - 809366 | 9/30/2022 | Proterra Operating Company, Inc. | $ - |
| Dominic Bolton | Open PO - 795896 | 3/30/2022 | Proterra Operating Company, Inc. | $ - |
| Doran Mfg, LLC | Open PO - GVL820855 | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| Doran Mfg, LLC | Open PO - GVL821510 | 5/30/2023 | Proterra Operating Company, Inc. | $ - |
| DoubleMap, Inc. | Open PO - 754304 | 3/9/2020 | Proterra Operating Company, Inc. | $ - |
| DoubleMap, Inc. | Open PO - 775570 | 5/12/2021 | Proterra Operating Company, Inc. | $ - |
| DoubleMap, Inc. | Open PO - 779009 | 7/6/2021 | Proterra Operating Company, Inc. | $ - |
| DoubleMap, Inc. | Open PO - 787593 | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| DoubleMap, Inc. | Open PO - 803447 | 7/14/2022 | Proterra Operating Company, Inc. | $ - |
| DoubleMap, Inc. | Open PO - 805081 | 8/5/2022 | Proterra Operating Company, Inc. | $ - |
| DSP Research, Inc. | Open PO - 796438 | 4/7/2022 | Proterra Operating Company, Inc. | $ - |
| DWFritz Automation, LLC | Statement of Work No. 1 - Proterra Battery Block Line | Unknown | Proterra Operating Company, Inc. | $ - |
| DWFritz Automation, LLC | Purchase Order Acceptance – Exceptions Noted (780504 Rev 1 (Rev date 29-Jul-2021)) as amended | 8/2/2021 | Proterra Operating Company, Inc. | $ - |
| DWFritz Automation, LLC | Master Services Agreement | 5/17/2022 | Proterra Operating Company, Inc. | $ - |
| DWFritz Automation, LLC | Purchase Order Acceptance – Exceptions Noted (10/1/21) (PO No. 785341): Project "BCL02" for Battery Block Assembly Line 2. | 10/1/2021 | Proterra Operating Company, Inc. | $ - |
| DWFritz Automation, LLC | Purchase Order Acceptance – Exceptions Noted (10/5/21) (PO No. 785574): Project "MTA01" for Module End of Line (MEOL) Testing for Line 1 and 2. | 10/5/2021 | Proterra Operating Company, Inc. | $ - |
| DWFritz Automation, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,145,808.31 |
| Elasto Proxy | Open PO - 766908 | 12/16/2020 | Proterra Operating Company, Inc. | $ - |
| Electrification Coalition Foundation | Open PO - 815421 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| Electripack, Inc | Open PO - 824089 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |
| Electripack, Inc | Open PO - 824101 | 7/26/2023 | Proterra Operating Company, Inc. | $ - |
| Electripack, Inc | Open PO - 824320 | 8/1/2023 | Proterra Operating Company, Inc. | $ - |
| Element Material Technology Detroit LLC | Open PO - 807039 | 8/29/2022 | Proterra Operating Company, Inc. | $ - |
| Element Materials Technology Portland Evergreen Inc. | Open PO - 794206 | 3/9/2022 | Proterra Operating Company, Inc. | $ - |
| Elevated Components Inc | Open PO - 802542 | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| Environmental Outsource, Inc. | Open PO - 809017 | 9/26/2022 | Proterra Operating Company, Inc. | $ - |
| EO Charging US, Inc. | Open PO - 815431 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ephesians Three Twenty Realty, LLC | Open PO - 815476 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| ERI Economic Research Institute | Open PO - 791957 | 2/1/2022 | Proterra Operating Company, Inc. | $ - |
| ETA Phi Systems, Inc | Open PO - 764794 | 11/6/2020 | Proterra Operating Company, Inc. | $ - |
| ETA Phi Systems, Inc | Open PO - 772769 | 3/31/2021 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| ETRADE Financial Corporate Services, Inc. | Open PO - 817930 | 3/6/2023 | Proterra Operating Company, Inc. | $ - |
| ETRADE Financial Corporate Services, Inc. | Open PO - 823295 | 7/11/2023 | Proterra Operating Company, Inc. | $ - |
| EV Infrastructure LLC | Open PO - 822276 | 6/15/2023 | Proterra Operating Company, Inc. | $ - |
| F3 Concepts | Open PO - 803074 | 7/8/2022 | Proterra Operating Company, Inc. | $ - |
| FANUC America Corporation | Open PO - 824256 | 7/31/2023 | Proterra Operating Company, Inc. | $ - |
| Farient Advisors, LLC | Open PO - 780290 | 7/22/2021 | Proterra Operating Company, Inc. | $ - |
| Farient Advisors, LLC | Open PO - 818578 | 3/21/2023 | Proterra Operating Company, Inc. | $ - |
| Farient Advisors, LLC | Open PO - 821937 | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| FedEx Office and Print Services Inc. | Open PO - 787021 | 10/28/2021 | Proterra Operating Company, Inc. | $ - |
| FedEx Office and Print Services Inc. | Open PO - 791568 | 1/27/2022 | Proterra Operating Company, Inc. | $ - |
| FedEx Office and Print Services Inc. | Open PO - 814989 | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| Find Great People, LLC | Open PO - 822667 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| First Part China Limited | Open PO - 823482 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Flex Technologies Inc. | Open PO - SRG815100 | 1/6/2023 | Proterra Operating Company, Inc. | $ - |
| Flex Technologies Inc. | Open PO - GVL818763 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| Flex Technologies Inc. | Open PO - GVL820702 | 5/12/2023 | Proterra Operating Company, Inc. | $ - |
| Flex Technologies Inc. | Open PO - SRG822828 | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| Flex Technologies Inc. | Open PO - SRG822797 | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| Floyd Bell Inc. | Open PO - 804157 | 7/26/2022 | Proterra Operating Company, Inc. | $ - |
| Gatekeeper Systems USA Inc | Open PO - 793630 | 3/2/2022 | Proterra Operating Company, Inc. | $ - |
| Georgia Department of Administrative Services | Open PO - 823755 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| Gladstein, Neandross & Associates | Open PO - 819887 | 4/24/2023 | Proterra Operating Company, Inc. | $ - |
| Global Traffic Technologies LLC | Open PO - 762138 | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| Global Traffic Technologies LLC | Open PO - 765458 | 11/19/2020 | Proterra Operating Company, Inc. | $ - |
| Global Traffic Technologies LLC | Open PO - 769201 | 2/2/2021 | Proterra Operating Company, Inc. | $ - |
| Global Traffic Technologies LLC | Open PO - 773096 | 4/7/2021 | Proterra Operating Company, Inc. | $ - |
| Global Traffic Technologies LLC | Open PO - 794606 | 3/14/2022 | Proterra Operating Company, Inc. | $ - |
| Graffiti Shield | Open PO - 803903 | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 766344 | 12/8/2020 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 775265 | 5/6/2021 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 781171 | 8/4/2021 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 782754 | 8/25/2021 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 783253 | 9/1/2021 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 784021 | 9/14/2021 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 784640 | 9/22/2021 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 783248 | 9/1/2021 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 787085 | 10/29/2021 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 787626 | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 790598 | 1/7/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 791365 | 1/25/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 792992 | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 790444 | 1/5/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 794733 | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 795325 | 3/23/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 797553 | 4/28/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 799338 | 5/20/2022 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Grainger | Open PO - 799507 | 5/23/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 800265 | 6/1/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 800891 | 6/9/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 801422 | 6/14/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 801567 | 6/16/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 801728 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 802473 | 6/29/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 803760 | 7/19/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 803907 | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 803939 | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 804192 | 7/26/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 804976 | 8/3/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 806069 | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 806322 | 8/19/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 806848 | 8/26/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 809278 | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 810079 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 810487 | 10/13/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 812689 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 812724 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 813253 | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 813255 | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 813745 | 12/5/2022 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 814843 | 1/3/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 815001 | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - GVL815175 | 1/8/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 815685 | 1/19/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 815976 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - SRG816629 | 2/7/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 816826 | 2/10/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 816931 | 2/13/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 817009 | 2/14/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 817280 | 2/20/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 817524 | 2/24/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 817623 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 817625 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 818915 | 3/29/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 820621 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - GVL821728 | 6/2/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 822498 | 6/21/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 822820 | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 823057 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 823657 | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - SRG823911 | 7/21/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 823956 | 7/24/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 824021 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Grainger | Open PO - 824103 | 7/26/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - 824332 | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| Grainger | Open PO - DEVGVL824370 | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| Grayson Thermal Systems Corp. | Open PO - 770079 | 2/16/2021 | Proterra Operating Company, Inc. | $ - |
| Grayson Thermal Systems Corp. | Open PO - SRG811812 | 11/1/2022 | Proterra Operating Company, Inc. | $ - |
| Grayson Thermal Systems Corp. | Open PO - SRG818881 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| Great Lakes Rubber Portland Inc. | Open PO - 786720 | 10/21/2021 | Proterra Operating Company, Inc. | $ - |
| Great Lakes Rubber Portland Inc. | Open PO - 786722 | 10/21/2021 | Proterra Operating Company, Inc. | $ - |
| Great Lakes Rubber Portland Inc. | Open PO - 791328 | 1/24/2022 | Proterra Operating Company, Inc. | $ - |
| Great Lakes Rubber Portland Inc. | Open PO - SRG812803 | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| Great Lakes Rubber Portland Inc. | Open PO - LAB820726 | 5/12/2023 | Proterra Operating Company, Inc. | $ - |
| Great Lakes Rubber Portland Inc. | Open PO - BUR821147 | 5/22/2023 | Proterra Operating Company, Inc. | $ - |
| Great Lakes Rubber Portland Inc. | Open PO - GVB823073 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| Great Lakes Rubber Portland Inc. | Open PO - GVL824458 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| Greenville Maintenance | Open PO - 794724 | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| Greenville Maintenance | Open PO - 820194 | 5/2/2023 | Proterra Operating Company, Inc. | $ - |
| Greenville Tech | Open PO - 812600 | 11/14/2022 | Proterra Operating Company, Inc. | $ - |
| Greg Fadell, LLC DBA Not | Open PO - 809335 | 9/30/2022 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - 755985 | 4/28/2020 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - 760370 | 8/10/2020 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - 761315 | 8/26/2020 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - 761749 | 9/2/2020 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - 772250 | 3/23/2021 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - 787096 | 10/29/2021 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - 787097 | 10/29/2021 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - GVL817696 | 2/28/2023 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - GVL811760 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - GVL808344 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Griffiths Corporation | Open PO - GVL822134 | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| H & W Electrical Corp | Open PO - 780911 | 7/30/2021 | Proterra Operating Company, Inc. | $ - |
| H & W Electrical Corp | Open PO - 782764 | 8/25/2021 | Proterra Operating Company, Inc. | $ - |
| H & W Electrical Corp | Open PO - 788136 | 11/16/2021 | Proterra Operating Company, Inc. | $ - |
| H & W Electrical Corp | Open PO - 799335 | 5/20/2022 | Proterra Operating Company, Inc. | $ - |
| Halkey Roberts Corporation | Open PO - GVB822358 | 6/16/2023 | Proterra Operating Company, Inc. | $ - |
| Haltec Corporation | Open PO - 806402 | 8/19/2022 | Proterra Operating Company, Inc. | $ - |
| Haltec Corporation | Open PO - GVL810836 | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| Haltec Corporation | Open PO - GVL823863 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| Hamilton Clark Sustainable Capital Inc. | Open PO - 819378 | 4/12/2023 | Proterra Operating Company, Inc. | $ - |
| Heigl Adhesive Sales, Inc | Open PO - 789761 | 12/15/2021 | Proterra Operating Company, Inc. | $ - |
| Helmut Jilling | Open PO - 796616 | 4/11/2022 | Proterra Operating Company, Inc. | $ - |
| Helmut Jilling | Open PO - 810955 | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| Heritage Wire Harness, LLC | Open PO - 787983 | 11/14/2021 | Proterra Operating Company, Inc. | $ - |
| Heritage Wire Harness, LLC | Open PO - 788901 | 12/3/2021 | Proterra Operating Company, Inc. | $ - |
| HTI/Human Technologies Inc. | Open PO - 809450 | 10/3/2022 | Proterra Operating Company, Inc. | $ - |
| HTI/Human Technologies Inc. | Open PO - 813073 | 11/22/2022 | Proterra Operating Company, Inc. | $ - |
| Ikonix USA LLC | Open PO - 779826 | 7/15/2021 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| InCharge Energy, Inc. | Open PO - 820779 | 5/15/2023 | Proterra Operating Company, Inc. | $ - |
| InCharge Energy, Inc. | Open PO - 822497 | 6/21/2023 | Proterra Operating Company, Inc. | $ - |
| INIT Innovations In Transportation Inc. | Open PO - GVL824311 | 8/1/2023 | Proterra Operating Company, Inc. | $ - |
| Instaclustr US Holdings, Inc._NetApp | OpenSearch Managed Services | 12/6/2021 | Proterra Operating Company, Inc. | $ 1,450.00* |
| Intertek Testing Service NA, Inc | Open PO - 788552 | 11/23/2021 | Proterra Operating Company, Inc. | $ - |
| Iveco S.p.A. | Product Supply Agreement between Proterra Operating Company Inc., EVCO GmbH, and Iveco S.p.A. | 10/27/2023 | Proterra Operating Company, Inc. | $ - |
| Iveco S.p.A. | Purchase Order OCG35661913 issued by EVCO GmbH | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| Iveco S.p.A. | Purchase Order OCG35695288 issued by EVCO GmbH | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Iveco S.p.A. | Side Letter Agreement by and between Proterra Operating Company, Inc., Iveco S.p.A., and EVCO GmbH | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| Jesus Aucar | Open PO - 755331 | 4/3/2020 | Proterra Operating Company, Inc. | $ - |
| Jesus Aucar | Open PO - 764717 | 11/5/2020 | Proterra Operating Company, Inc. | $ - |
| Jesus Aucar | Open PO - 769534 | 2/8/2021 | Proterra Operating Company, Inc. | $ - |
| Jorge Davila | Open PO - 778401 | 6/25/2021 | Proterra Operating Company, Inc. | $ - |
| Kaeser Compressors, Inc | Open PO - 824422 | 8/4/2023 | Proterra Operating Company, Inc. | $ - |
| Keyence Corporation of America | Open PO - 815842 | 1/20/2023 | Proterra Operating Company, Inc. | $ - |
| Kissling Electrotec, Inc. | Open PO - 762063 | 9/9/2020 | Proterra Operating Company, Inc. | $ - |
| Knight Global | Open PO - 806320 | 8/19/2022 | Proterra Operating Company, Inc. | $ - |
| Knight Global | Open PO - 815439 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| Kosmek USA Ltd | Open PO - 793040 | 2/22/2022 | Proterra Operating Company, Inc. | $ - |
| Krayden, Inc. | Open PO - GVL824341 | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| Kristie deJong | Open PO - 821549 | 5/30/2023 | Proterra Operating Company, Inc. | $ - |
| KYEL Group Inc. | Open PO - 807023 | 8/29/2022 | Proterra Operating Company, Inc. | $ - |
| LAG Strategy Corp | Open PO - 815180 | 1/9/2023 | Proterra Operating Company, Inc. | $ - |
| LAG Strategy Corp | Open PO - 816522 | 2/3/2023 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - 763395 | 10/7/2020 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - 764182 | 10/26/2020 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - 782532 | 8/23/2021 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - 794007 | 3/8/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - 798923 | 5/17/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - 799657 | 5/24/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - 806244 | 8/18/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL809826 | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL810965 | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL811372 | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL811591 | 10/27/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL811742 | 10/31/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - LAX812122 | 11/6/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL812207 | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL812391 | 11/10/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL812577 | 11/14/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL813732 | 12/5/2022 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL816056 | 1/25/2023 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL816263 | 1/30/2023 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL816266 | 1/30/2023 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Laserform and Machine Inc | Open PO - GVL816663 | 2/7/2023 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL817600 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL812122 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL821268 | 5/23/2023 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL821817 | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL821823 | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| Laserform and Machine Inc | Open PO - GVL822191 | 6/13/2023 | Proterra Operating Company, Inc. | $ - |
| Le Nouveau Palace S.A. | Open PO - 814852 | 1/3/2023 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 767957 | 1/14/2021 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 791833 | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 814697 | 12/27/2022 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 816594 | 2/6/2023 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 817281 | 2/20/2023 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 818246 | 3/13/2023 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 819227 | 4/6/2023 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 820620 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 821874 | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 822676 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| LEB Services LLC | Open PO - 806504 | 8/22/2022 | Proterra Operating Company, Inc. | $ - |
| LER TechForce, LLC | Open PO - 781474 | 8/9/2021 | Proterra Operating Company, Inc. | $ - |
| LER TechForce, LLC | Open PO - 792988 | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| LER TechForce, LLC | Open PO - 797770 | 5/3/2022 | Proterra Operating Company, Inc. | $ - |
| Lift One LLC | Open PO - 787620 | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| Lift One LLC | Open PO - 816636 | 2/7/2023 | Proterra Operating Company, Inc. | $ - |
| Lift One LLC | Open PO - 817459 | 2/23/2023 | Proterra Operating Company, Inc. | $ - |
| Lift One LLC | Open PO - 820524 | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| Lift One LLC | Open PO - 821286 | 5/24/2023 | Proterra Operating Company, Inc. | $ - |
| Lift One LLC | Open PO - 823231 | 7/10/2023 | Proterra Operating Company, Inc. | $ - |
| Lift One LLC | Open PO - 824395 | 8/3/2023 | Proterra Operating Company, Inc. | $ - |
| Lift One LLC | Open PO - 824397 | 8/3/2023 | Proterra Operating Company, Inc. | $ - |
| LightSource Labs Inc. | Open PO - 816771 | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - 750608 | 1/7/2020 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - 755164 | 3/26/2020 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - 762344 | 9/16/2020 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - 790607 | 1/7/2022 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - 795237 | 3/22/2022 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - 796821 | 4/14/2022 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - 799812 | 5/25/2022 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - 801341 | 6/14/2022 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - 804152 | 7/26/2022 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - GVL809409 | 10/3/2022 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - GVL811147 | 10/24/2022 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - GEM811413 | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - GVL811743 | 10/31/2022 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - GVL815782 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Lock-Ridge Tool Co., Inc. | Open PO - 808222 | 9/14/2022 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Lock-Ridge Tool Co., Inc. | Open PO - 824471 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| Lot Network Inc. | Open PO - 820625 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| Luminator Mass Transit, LLC (LMT) | Open PO - 750831 | 1/8/2020 | Proterra Operating Company, Inc. | $ - |
| Luminator Mass Transit, LLC (LMT) | Open PO - 750875 | 1/9/2020 | Proterra Operating Company, Inc. | $ - |
| Luminator Mass Transit, LLC (LMT) | Open PO - 760909 | 8/19/2020 | Proterra Operating Company, Inc. | $ - |
| Lytx, Inc. | Open PO - 761164 | 8/24/2020 | Proterra Operating Company, Inc. | $ - |
| Machine Shop Services, LLC | Open PO - 754513 | 3/12/2020 | Proterra Operating Company, Inc. | $ - |
| Mackenzie Group Inc DBA The Hayes Approach | Open PO - 784781 | 9/23/2021 | Proterra Operating Company, Inc. | $ - |
| Mann+Hummel (UK) Ltd | Open PO - 792383 | 2/9/2022 | Proterra Operating Company, Inc. | $ - |
| Mark C. Pope Associates, Inc. | Open PO - 796694 | 4/12/2022 | Proterra Operating Company, Inc. | $ - |
| Mark C. Pope Associates, Inc. | Open PO - 798471 | 5/11/2022 | Proterra Operating Company, Inc. | $ - |
| Mark C. Pope Associates, Inc. | Open PO - 798472 | 5/11/2022 | Proterra Operating Company, Inc. | $ - |
| Martins Industries | Open PO - 800017 | 5/27/2022 | Proterra Operating Company, Inc. | $ - |
| Maskine LLC | Open PO - 815986 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| McKinney Trailer Rentals | Open PO - 800681 | 6/6/2022 | Proterra Operating Company, Inc. | $ - |
| McKinney Trailer Rentals | Open PO - 817002 | 2/14/2023 | Proterra Operating Company, Inc. | $ - |
| Medix Staffing Solutions, Inc. | Open PO - 792102 | 2/3/2022 | Proterra Operating Company, Inc. | $ - |
| Mega Technical Holdings Ltd | Open PO - 789618 | 12/14/2021 | Proterra Operating Company, Inc. | $ - |
| Mega Technical Holdings Ltd | Open PO - 792133 | 2/4/2022 | Proterra Operating Company, Inc. | $ - |
| MGA Research Corporation | Open PO - 774185 | 4/20/2021 | Proterra Operating Company, Inc. | $ - |
| Miami-Dade County Transportation & Public Works | Contract No. RFP-00456 (Battery-Electric Transit Buses and Charging System) | 10/18/2019 | Proterra Operating Company, Inc. | $ - |
| Miami-Dade County Transportation & Public Works | Contract No. FB-01316 (Transit Bus Parts and Services) | 8/22/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 766463 | 12/9/2020 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 766731 | 12/14/2020 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 767488 | 12/24/2020 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 786769 | 10/23/2021 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 797460 | 4/26/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVBDEV806802 | 8/25/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB809950 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB809951 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810005 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810116 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810117 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810119 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810123 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810126 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810253 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810254 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - BUR786769 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB819117 | 4/3/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 820688 | 5/12/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB820719 | 5/12/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - BUR821605 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB821978 | 6/8/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822119 | 6/12/2023 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822407 | 6/16/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822475 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822957 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823010 | 6/30/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823075 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823572 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823638 | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823759 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823790 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823990 | 7/24/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB824200 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB824329 | 8/1/2023 | Proterra Operating Company, Inc. | $ - |
| Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB824476 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| Michelin North America, Inc. | Open PO - 771574 | 3/11/2021 | Proterra Operating Company, Inc. | $ - |
| Michelin North America, Inc. | Open PO - 782272 | 8/19/2021 | Proterra Operating Company, Inc. | $ - |
| Michelin North America, Inc. | Open PO - 782993 | 8/30/2021 | Proterra Operating Company, Inc. | $ - |
| Michelin North America, Inc. | Open PO - 796411 | 4/7/2022 | Proterra Operating Company, Inc. | $ - |
| Michelin North America, Inc. | Open PO - 799304 | 5/20/2022 | Proterra Operating Company, Inc. | $ - |
| Michelin North America, Inc. | Open PO - 801205 | 6/13/2022 | Proterra Operating Company, Inc. | $ - |
| Michelin North America, Inc. | Open PO - 803227 | 7/12/2022 | Proterra Operating Company, Inc. | $ - |
| Michelin North America, Inc. | Open PO - 807603 | 9/7/2022 | Proterra Operating Company, Inc. | $ - |
| Microsoft Corporation | Open PO - 819149 | 4/4/2023 | Proterra Operating Company, Inc. | $ - |
| Mission Cloud | [AWS Hosting] | 9/29/2020 | Proterra Operating Company, Inc. | $ 552,057.53 |
| Moon Roof Corporation of America | Open PO - 756761 | 5/20/2020 | Proterra Operating Company, Inc. | $ - |
| Moore & Balliew Oil Company Inc. | Open PO - 816705 | 2/8/2023 | Proterra Operating Company, Inc. | $ - |
| Motorola Solutions Inc | Open PO - 752191 | 1/31/2020 | Proterra Operating Company, Inc. | $ - |
| Motorola Solutions Inc | Open PO - 761616 | 9/1/2020 | Proterra Operating Company, Inc. | $ - |
| N.F. Smith & Associates, L.P. | Open PO - 808248 | 9/14/2022 | Proterra Operating Company, Inc. | $ - |
| NAPA AUTO PARTS | Open PO - 761731 | 9/2/2020 | Proterra Operating Company, Inc. | $ - |
| NAPA AUTO PARTS | Open PO - 794695 | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| NAPA AUTO PARTS | Open PO - SRG810168 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| NAPA AUTO PARTS | Open PO - SRG811836 | 11/1/2022 | Proterra Operating Company, Inc. | $ - |
| NAPA AUTO PARTS | Open PO - SRG812904 | 11/18/2022 | Proterra Operating Company, Inc. | $ - |
| NAPA AUTO PARTS | Open PO - SRG813540 | 12/1/2022 | Proterra Operating Company, Inc. | $ - |
| NAPA AUTO PARTS | Open PO - SRG815395 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| NAPA AUTO PARTS | Open PO - SRG816804 | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| NAPA AUTO PARTS | Open PO - SRG818037 | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| NAPA AUTO PARTS | Open PO - SRG820979 | 5/18/2023 | Proterra Operating Company, Inc. | $ - |
| Nasdaq, Inc | Open PO - 821864 | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| National Association of Corporate Directors | Open PO - 820741 | 5/15/2023 | Proterra Operating Company, Inc. | $ - |
| Navisite LLC | Open PO - 821468 | 5/26/2023 | Proterra Operating Company, Inc. | $ - |
| Nestle Waters North America dba ReadyRefresh by Nestle | Open PO - 812161 | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| NETAPP INC. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 43,921.86* |
| NetLink Inc. | Open PO - 814281 | 12/13/2022 | Proterra Operating Company, Inc. | $ - |
| NHResearch, LLC | Open PO - 807020 | 8/29/2022 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 758911 | 7/8/2020 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 766383 | 12/8/2020 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 766617 | 12/11/2020 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 766618 | 12/11/2020 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 767495 | 12/24/2020 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 767585 | 1/8/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768118 | 1/15/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768571 | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768573 | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768574 | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 769199 | 2/2/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768572 | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 769899 | 2/12/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 772465 | 3/25/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 773200 | 4/8/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 774326 | 4/21/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 774407 | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 777776 | 6/17/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 778538 | 6/28/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 778540 | 6/28/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 778895 | 7/2/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 779541 | 7/12/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 789942 | 12/17/2021 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 791649 | 1/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 794773 | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 795112 | 3/21/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 795871 | 3/30/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 796994 | 4/19/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 797506 | 4/27/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 797943 | 5/4/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 799638 | 5/24/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 799828 | 5/25/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 800019 | 5/27/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 800176 | 5/31/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 800398 | 6/2/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 802162 | 6/27/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 802163 | 6/27/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 805777 | 8/15/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 805841 | 8/15/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB806034 | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 806161 | 8/18/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 806815 | 8/26/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 807722 | 9/8/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - DEV807766 | 9/9/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 807800 | 9/9/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAX808503 | 9/19/2022 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB808511 | 9/19/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL809059 | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809214 | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB809221 | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809232 | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB809651 | 10/5/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVBDEV809934 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809941 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809982 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809984 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809988 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809994 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810264 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB810268 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810271 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810272 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB810276 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810277 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810281 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810313 | 10/12/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810505 | 10/14/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GEM810837 | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB810871 | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GEM811163 | 10/24/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GEM811362 | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB812093 | 11/5/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB812095 | 11/5/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB812184 | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - SRG812797 | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB812911 | 11/18/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 805838 | 8/15/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB813009 | 11/21/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB813080 | 11/22/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB813395 | 11/29/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814162 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814163 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814164 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814166 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814168 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814176 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814394 | 12/15/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814508 | 12/18/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BGM814511 | 12/18/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814512 | 12/18/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814541 | 12/19/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814542 | 12/19/2022 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BGM814545 | 12/19/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814546 | 12/19/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814586 | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BGM814641 | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR770985 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR768181 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR768184 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR769193 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR768121 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR786470 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR778407 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR792569 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR797379 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV799761 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR796634 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR807464 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR802162 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR802163 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR808587 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR811798 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV812603 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR804237 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR808209 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR810307 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR813111 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV813181 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURLAB814171 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR813438 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV813759 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR814593 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814783 | 12/29/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814784 | 12/29/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814787 | 12/29/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814803 | 1/1/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814804 | 1/1/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815522 | 1/16/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815533 | 1/16/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815535 | 1/16/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815538 | 1/16/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR815546 | 1/16/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB816001 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB816002 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR816625 | 2/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB816818 | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817058 | 2/15/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817060 | 2/15/2023 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817180 | 2/17/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817270 | 2/19/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB817271 | 2/19/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR817292 | 2/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 817660 | 2/28/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL805777 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL808503 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAX818161 | 3/9/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB818563 | 3/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB818610 | 3/21/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR819060 | 4/3/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - SRG819129 | 4/4/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB819177 | 4/5/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB819256 | 4/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB819744 | 4/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB820076 | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820141 | 4/29/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB820178 | 5/1/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820228 | 5/2/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVBDEV820263 | 5/3/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR820320 | 5/4/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820658 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820661 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820663 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820666 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR820669 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820802 | 5/15/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR820876 | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL821583 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821590 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821591 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821593 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821594 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR821603 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR821604 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821626 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL821641 | 6/1/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821993 | 6/8/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821996 | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821997 | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822127 | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822436 | 6/17/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822454 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822461 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822464 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822467 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822468 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822470 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822590 | 6/21/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822592 | 6/21/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822693 | 6/23/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB822696 | 6/23/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL822826 | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822950 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822952 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822954 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822956 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822958 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL823001 | 6/30/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823108 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823118 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823131 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823132 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823133 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823134 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823135 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823136 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823137 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823138 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823144 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823145 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823146 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823154 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823156 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823157 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823516 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823517 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823519 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823521 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823523 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823524 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823526 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823541 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823546 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823587 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823588 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823589 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823591 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823598 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823599 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823601 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823606 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823780 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823782 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823784 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823836 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823940 | 7/21/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823600 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822466 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823141 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823142 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822471 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824084 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824085 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824086 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR822477 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR810973 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823845 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823846 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823848 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823147 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823148 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823149 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823847 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824219 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824220 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824222 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824223 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824224 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824226 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824228 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824229 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824230 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824294 | 7/31/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824433 | 8/4/2023 | Proterra Operating Company, Inc. | $ - |
| Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824434 | 8/4/2023 | Proterra Operating Company, Inc. | $ - |
| North Eastern Bus Rebuilders, Inc. | Open PO - 812343 | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| Occupational Health Centers of California, A Medical Corporation | Open PO - 772198 | 3/22/2021 | Proterra Operating Company, Inc. | $ - |
| Odgers Berndtson LLC | Open PO - 819382 | 4/12/2023 | Proterra Operating Company, Inc. | $ - |
| Office Max | Open PO - 790884 | 1/13/2022 | Proterra Operating Company, Inc. | $ - |
| Office Max | Open PO - 791407 | 1/25/2022 | Proterra Operating Company, Inc. | $ - |
| Okta, Inc. | Open PO - 819929 | 4/25/2023 | Proterra Operating Company, Inc. | $ - |
| Omega Engineering, Inc. | Open PO - GEM810124 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| Oracle America, Inc. | Open PO - BUR813492 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| OS4Labor LLC | Open PO - 793437 | 2/28/2022 | Proterra Operating Company, Inc. | $ - |
| Passio Technologies | Open PO - 773974 | 4/19/2021 | Proterra Operating Company, Inc. | $ - |
| Penske Truck Leasing CO, L.P. | Open PO - 790886 | 1/13/2022 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Penske Truck Leasing CO, L.P. | Open PO - 818909 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| Penske Truck Leasing CO, L.P. | Open PO - 818910 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| Penske Truck Leasing CO, L.P. | Open PO - 822342 | 6/16/2023 | Proterra Operating Company, Inc. | $ - |
| Penske Truck Leasing CO, L.P. | Open PO - 823749 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| Precision Expedited | Open PO - 789815 | 12/16/2021 | Proterra Operating Company, Inc. | $ - |
| ProAir, LLC | Open PO - 750484 | 1/6/2020 | Proterra Operating Company, Inc. | $ - |
| ProAir, LLC | Open PO - 755832 | 4/23/2020 | Proterra Operating Company, Inc. | $ - |
| ProAir, LLC | Open PO - 763321 | 10/5/2020 | Proterra Operating Company, Inc. | $ - |
| Professional Fleet Maintenance LLC | Open PO - 809800 | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| Q4 Inc | Open PO - BUR805881 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Q4 Inc | Open PO - 820685 | 5/12/2023 | Proterra Operating Company, Inc. | $ - |
| Rapid Global Business Solutions Inc. | Open PO - 821942 | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| RCM Security Consulting | Open PO - 764113 | 10/23/2020 | Proterra Operating Company, Inc. | $ - |
| RCM Security Consulting | Open PO - 777275 | 6/10/2021 | Proterra Operating Company, Inc. | $ - |
| RCM Security Consulting | Open PO - 789875 | 12/17/2021 | Proterra Operating Company, Inc. | $ - |
| RCM Security Consulting | Open PO - 796240 | 4/5/2022 | Proterra Operating Company, Inc. | $ - |
| Realwear, Inc | Open PO - SRG823629 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| REMA USA LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 352,395.04 |
| Right Management Inc. | Open PO - 819927 | 4/25/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 772026 | 3/18/2021 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 774583 | 4/26/2021 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 787495 | 11/5/2021 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 788103 | 11/16/2021 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 791805 | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 792272 | 2/8/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 792518 | 2/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 792548 | 2/11/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 796852 | 4/14/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 797756 | 5/3/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 797913 | 5/4/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 800047 | 5/27/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 800409 | 6/2/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 801703 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 803080 | 7/8/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 804045 | 7/25/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 804220 | 7/26/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 804763 | 8/2/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 805152 | 8/5/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 805153 | 8/5/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 806317 | 8/19/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG809076 | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG809677 | 10/5/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG811925 | 11/3/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 812618 | 11/15/2022 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 815367 | 1/12/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 815988 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Ron White's Air Compressor Sales | Open PO - 815989 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG817397 | 2/22/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG817398 | 2/22/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG817610 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 817796 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 817797 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 817798 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 817800 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG817975 | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 818805 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 818807 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - 818809 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG819693 | 4/19/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG820580 | 5/10/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG821054 | 5/19/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG821148 | 5/22/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG821339 | 5/24/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG822836 | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG822986 | 6/30/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG823117 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG823306 | 7/11/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG823307 | 7/11/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG823504 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| Ron White's Air Compressor Sales | Open PO - SRG824046 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |
| Rose Tse | Open PO - 790671 | 1/10/2022 | Proterra Operating Company, Inc. | $ - |
| Rose Tse | Open PO - 816568 | 2/3/2023 | Proterra Operating Company, Inc. | $ - |
| Rose Tse | Open PO - 822719 | 6/26/2023 | Proterra Operating Company, Inc. | $ - |
| Royce Digital Systems, Inc. | Open PO - 756591 | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| Safety Vision | Open PO - 761989 | 9/8/2020 | Proterra Operating Company, Inc. | $ - |
| Salesforce, Inc | Open PO - BUR756943 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Salesforce, Inc | Open PO - BUR820623 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| Sanz Clima S.L. | Open PO - 796368 | 4/6/2022 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - 740066 | 6/20/2019 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - 751245 | 1/15/2020 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - 739739 | 6/14/2019 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - GVL809975 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - BGM812363 | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - BUR812361 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - BUR812362 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - BUR812363 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - BUR815847 | 1/20/2023 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - BUR816422 | 2/1/2023 | Proterra Operating Company, Inc. | $ - |
| Schunk Carbon Technology, LLC | Open PO - BUR818159 | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| Securitas Technology Corporation | Open PO - 791049 | 1/19/2022 | Proterra Operating Company, Inc. | $ - |
| Securitas Technology Corporation | Open PO - 819802 | 4/21/2023 | Proterra Operating Company, Inc. | $ - |
| Shenzhen BAK Power Battery Co., Ltd | Open PO - 816961 | 2/14/2023 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| SHI International Corp | Open PO - 785069 | 9/28/2021 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 767884 | 1/13/2021 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 793589 | 3/1/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 793791 | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 798429 | 5/11/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 801968 | 6/23/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 802922 | 7/6/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 803974 | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 805413 | 8/9/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 805828 | 8/15/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 806116 | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 806325 | 8/19/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 807026 | 8/29/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 808187 | 9/13/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 809501 | 10/3/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 810685 | 10/17/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 812241 | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 812693 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 812695 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 812697 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 812701 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 812709 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 812982 | 11/21/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 813285 | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 813289 | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 813292 | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 813890 | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 814002 | 12/8/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 814710 | 12/27/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 814713 | 12/27/2022 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 815370 | 1/12/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 817629 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 818124 | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 818840 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 818898 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 819237 | 4/6/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 821359 | 5/25/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 821361 | 5/25/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 821948 | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 822663 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 822666 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 822668 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| Signatures, Inc. | Open PO - 822671 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - 778406 | 6/25/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - 780834 | 7/29/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - 796437 | 4/7/2022 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Silicon Forest Electronics | Open PO - 803128 | 7/11/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - 803802 | 7/20/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - 803815 | 7/20/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - 804274 | 7/27/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - 804481 | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - 806791 | 8/25/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - 807175 | 8/31/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - GEM811258 | 10/25/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - 812853 | 11/18/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - GEM813785 | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - GEM813786 | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - GEM813842 | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - GEM813957 | 12/8/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Forest Electronics | Open PO - GVL806806 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank (SVB) | Open PO - 787211 | 11/2/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 750491 | 1/6/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 750492 | 1/6/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 750790 | 1/7/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 752651 | 2/10/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 753330 | 2/19/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 753797 | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 754702 | 3/16/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 754972 | 3/21/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 755536 | 4/15/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 755601 | 4/17/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 755773 | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 756128 | 5/4/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 756448 | 5/12/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 756552 | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 756596 | 5/18/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 756685 | 5/19/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 757077 | 5/28/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 758813 | 7/7/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 759601 | 7/23/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 759774 | 7/27/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 759843 | 7/28/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 760197 | 8/6/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 760248 | 8/6/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 760310 | 8/7/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 760360 | 8/10/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 760414 | 8/11/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 760501 | 8/12/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 762137 | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 762151 | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 762455 | 9/18/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 763273 | 10/5/2020 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| Silicon Valley Bank-7313 Purchase | Open PO - 763475 | 10/8/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 765491 | 11/19/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 766130 | 12/4/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 766162 | 12/4/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 766242 | 12/7/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 766478 | 12/10/2020 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 767735 | 1/12/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 768594 | 1/23/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 768751 | 1/27/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 769172 | 2/2/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 770007 | 2/15/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 770988 | 3/2/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 771406 | 3/9/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 772795 | 3/31/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 780013 | 7/19/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 787941 | 11/12/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 788557 | 11/23/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - DEV788817 | 12/2/2021 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 790803 | 1/12/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 792591 | 2/14/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - 805007 | 8/4/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - DEV807604 | 9/7/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - SRG809305 | 9/30/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - SRG810342 | 10/12/2022 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - SRG817425 | 2/22/2023 | Proterra Operating Company, Inc. | $ - |
| Silicon Valley Bank-7313 Purchase | Open PO - GVL777492 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Simolex Rubber Corporation | Open PO - BUR817791 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| Simolex Rubber Corporation | Open PO - GVB819907 | 4/24/2023 | Proterra Operating Company, Inc. | $ - |
| SMC Corporation of America | Open PO - 785562 | 10/4/2021 | Proterra Operating Company, Inc. | $ - |
| Snappy Services, LLC | Open PO - 756200 | 5/4/2020 | Proterra Operating Company, Inc. | $ - |
| Socotec Engineering, Inc. | Open PO - 776450 | 5/27/2021 | Proterra Operating Company, Inc. | $ - |
| Southwest Lift & Equipment, Inc. | Open PO - SRG811875 | 11/2/2022 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - 753983 | 3/3/2020 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - 755077 | 3/25/2020 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - 768828 | 1/27/2021 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - 773582 | 4/13/2021 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - 780317 | 7/22/2021 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - 791992 | 2/2/2022 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - 804553 | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL808539 | 9/19/2022 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL810589 | 10/14/2022 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - SRG811542 | 10/27/2022 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL811950 | 11/3/2022 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL813385 | 11/29/2022 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL816476 | 2/2/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL816859 | 2/10/2023 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| SpecFab Services, Inc | Open PO - GVL817727 | 3/1/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL817742 | 3/1/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL815645 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL812275 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL818615 | 3/22/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - SRG819436 | 4/12/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL812610 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL820284 | 5/3/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL820285 | 5/3/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL821597 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL822651 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL823416 | 7/12/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL823417 | 7/12/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL823781 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL823792 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL824114 | 7/26/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL824161 | 7/27/2023 | Proterra Operating Company, Inc. | $ - |
| SpecFab Services, Inc | Open PO - GVL824173 | 7/27/2023 | Proterra Operating Company, Inc. | $ - |
| Spectrum Lifts & Loaders Inc | Open PO - 764502 | 11/2/2020 | Proterra Operating Company, Inc. | $ - |
| Speedgoat Inc. | Open PO - 787446 | 11/4/2021 | Proterra Operating Company, Inc. | $ - |
| Springfield Tool and Die, Inc. | Open PO - 814225 | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| Staffmark Investment LLC | Open PO - 793038 | 2/22/2022 | Proterra Operating Company, Inc. | $ - |
| State of California - Department of General Services | Open PO - 820868 | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| Steven Engineering | Open PO - GEM809422 | 10/3/2022 | Proterra Operating Company, Inc. | $ - |
| Steven Kuring | Open PO - 813074 | 11/22/2022 | Proterra Operating Company, Inc. | $ - |
| Steven Kuring | Open PO - 814712 | 12/27/2022 | Proterra Operating Company, Inc. | $ - |
| Stress Engineering Services, Inc. | Open PO - 798012 | 5/5/2022 | Proterra Operating Company, Inc. | $ - |
| Structural Engineers, Inc. | Open PO - BUR809159 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Studio Anand Sheth | Open PO - 815720 | 1/19/2023 | Proterra Operating Company, Inc. | $ - |
| Sutherlea Ventures Inc | Open PO - GVL819546 | 4/17/2023 | Proterra Operating Company, Inc. | $ - |
| Syncromatics Corporation | Open PO - 767399 | 12/23/2020 | Proterra Operating Company, Inc. | $ - |
| Syncromatics Corporation | Open PO - 767622 | 1/11/2021 | Proterra Operating Company, Inc. | $ - |
| Syncromatics Corporation | Open PO - 767624 | 1/11/2021 | Proterra Operating Company, Inc. | $ - |
| Syncromatics Corporation | Open PO - 802676 | 7/1/2022 | Proterra Operating Company, Inc. | $ - |
| Syncromatics Corporation | Open PO - GVL817393 | 2/22/2023 | Proterra Operating Company, Inc. | $ - |
| TESSCO Incorporated | Open PO - 781120 | 8/4/2021 | Proterra Operating Company, Inc. | $ - |
| TestEquity LLC | Open PO - 817320 | 2/20/2023 | Proterra Operating Company, Inc. | $ - |
| The Goodyear Tire & Rubber Company | Open PO - 803751 | 7/19/2022 | Proterra Operating Company, Inc. | $ - |
| The Ultimate Software Group, Inc. | SaaS Agreement | Unknown | Proterra Operating Company, Inc. | $ 30,816.62* |
| thyssenkrupp Supply Chain Services, NA Inc. | Open PO - 815953 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| Tier Rack Corporation | Open PO - 801708 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| Timothy D. Tafrow Electric, LLC. | Open PO - 820624 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| Trapeze Software Group, Inc | Open PO - 752156 | 1/30/2020 | Proterra Operating Company, Inc. | $ - |
| Trapeze Software Group, Inc | Open PO - 765966 | 12/2/2020 | Proterra Operating Company, Inc. | $ - |
| TripSpark USA | Open PO - 766053 | 12/2/2020 | Proterra Operating Company, Inc. | $ - |
| TripSpark USA | Open PO - 792477 | 2/11/2022 | Proterra Operating Company, Inc. | $ - |

| Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Amended Cure Balance* |
|---|---|---|---|---|
| TripSpark USA | Open PO - GVL818455 | 3/16/2023 | Proterra Operating Company, Inc. | $ - |
| TripSpark USA | Open PO - GVL820555 | 5/10/2023 | Proterra Operating Company, Inc. | $ - |
| TruGold, LLC | Open PO - 800293 | 6/1/2022 | Proterra Operating Company, Inc. | $ - |
| TruGold, LLC | Open PO - 812694 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| United Rentals (North America), Inc. | Open PO - 742423 | 7/29/2019 | Proterra Operating Company, Inc. | $ - |
| United Rentals (North America), Inc. | Open PO - 817113 | 2/16/2023 | Proterra Operating Company, Inc. | $ - |
| United Rentals (North America), Inc. | Open PO - 819519 | 4/14/2023 | Proterra Operating Company, Inc. | $ - |
| UQM Technologies, Inc. | Open PO - 752453 | 2/5/2020 | Proterra Operating Company, Inc. | $ - |
| UQM Technologies, Inc. | Open PO - 752999 | 2/13/2020 | Proterra Operating Company, Inc. | $ - |
| UQM Technologies, Inc. | Open PO - 752886 | 2/12/2020 | Proterra Operating Company, Inc. | $ - |
| US Prototype, Inc. | Open PO - 799511 | 5/23/2022 | Proterra Operating Company, Inc. | $ - |
| USCutter, Inc. | Open PO - 804200 | 7/26/2022 | Proterra Operating Company, Inc. | $ - |
| Vadas Buy Company Limited | Open PO - 800423 | 6/2/2022 | Proterra Operating Company, Inc. | $ - |
| Vaughn Belting Co., Inc. | Open PO - 823344 | 7/11/2023 | Proterra Operating Company, Inc. | $ - |
| Ventac & Company Limited | Open PO - 817013 | 2/14/2023 | Proterra Operating Company, Inc. | $ - |
| Ventura Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 677,283.05 |
| Vianova Technologies Inc. | Open PO - 761944 | 9/8/2020 | Proterra Operating Company, Inc. | $ - |
| Vianova Technologies Inc. | Open PO - 767697 | 1/11/2021 | Proterra Operating Company, Inc. | $ - |
| ViriCiti LLC | Open PO - 789352 | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| ViriCiti LLC | Open PO - 794134 | 3/9/2022 | Proterra Operating Company, Inc. | $ - |
| Warrick Enterprises Fabrication | Open PO - 775080 | 5/4/2021 | Proterra Operating Company, Inc. | $ - |
| Wash Pro LLC | Open PO - 789438 | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| Wash Pro LLC | Open PO - 790067 | 12/21/2021 | Proterra Operating Company, Inc. | $ - |
| Wash Pro LLC | Open PO - 803195 | 7/11/2022 | Proterra Operating Company, Inc. | $ - |
| West Publishing Corporation | Open PO - BUR814670 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Williams Engineering Canada Inc. | Open PO - 819100 | 4/3/2023 | Proterra Operating Company, Inc. | $ - |
| Wilson Composites, LLC | Open PO - SRG817059 | 2/15/2023 | Proterra Operating Company, Inc. | $ - |
| Workiva Inc. | Open PO - BUR814691 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| Workiva Inc. | Open PO - 821169 | 5/22/2023 | Proterra Operating Company, Inc. | $ - |
| www.rammount.com | Open PO - 789617 | 12/14/2021 | Proterra Operating Company, Inc. | $ - |
| XT-Shenzhen Zhenrong Era Supply Chain Management Co. Ltd | Open PO - 809686 | 10/5/2022 | Proterra Operating Company, Inc. | $ - |
| Yokohama Industries Americas | Open PO - 777619 | 6/16/2021 | Proterra Operating Company, Inc. | $ - |
| York Saw and Knife Co,. Inc. | Open PO - 786163 | 10/11/2021 | Proterra Operating Company, Inc. | $ - |
| Yorke Engineering LLC | Open PO - 787253 | 11/2/2021 | Proterra Operating Company, Inc. | $ - |
| Yorke Engineering LLC | Open PO - 800390 | 6/2/2022 | Proterra Operating Company, Inc. | $ - |
| Yorke Engineering LLC | Open PO - 819803 | 4/21/2023 | Proterra Operating Company, Inc. | $ - |
| ZF Gainesville, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 9,263.18 |
| ZF Services North America, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,373.20 |
| Zhengzhou BAK Battery Co., Ltd | Open PO - 780050 | 7/20/2021 | Proterra Operating Company, Inc. | $ - |

**<u>Appendix B</u>**

**Redline of Third Amended Contracts
Schedule to Second Amended Contracts Schedule**

Proterra Inc, et al.
Amended Cure Schedule - Redline

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | 3DP Unlimited LLC | Open PO - 780633 | 7/27/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | 3DP Unlimited LLC | Open PO - 796779 | 4/13/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | 3DP Unlimited LLC | Open PO - 809479 | 10/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Abaris Training Resources, Inc. | Open PO - 803184 | 7/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ABB E-Mobility Inc. | Open PO - BUR799980 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ABB E-Mobility Inc. | Open PO - BUR805113 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ABB E-Mobility Inc. | Open PO - 819488 | 4/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ABB E-Mobility Inc. | Open PO - BUR817966 | 3/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ABB E-Mobility Inc. | Open PO - 822169 | 6/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ABB E-Mobility Inc. | Open PO - 822274 | 6/15/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Actalent | Open PO - 791375 | 1/25/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Addison Group | Open PO - 819967 | 4/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Addison Group | Open PO - 820629 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Addison Group | Open PO - 820828 | 5/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Advanced Electronic Services, Inc. | Open PO - SRG815451 | 1/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AIAG | Open PO - 824295 | 7/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Allied Storage Containers, Inc | Open PO - 801700 | 6/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Allied Storage Containers, Inc | Open PO - 801702 | 6/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Allied Storage Containers, Inc | Open PO - 817006 | 2/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| Allied Universal a/k/a Universal Protection Services | Allied Universal a/k/a Universal Protection Services | Security Professional Service Agreement | 5/23/2023 | Proterra Operating Company, Inc. | $ 129,303.35 | $ 33,230.90* |
| Allied Universal a/k/a Universal Protection Services | Allied Universal a/k/a Universal Protection Services | Security Professional Service Agreement | 9/1/2022 | Proterra Operating Company, Inc. | $ | $ 96,072.45* |
| N/A | Alltite, Inc. | Open PO - 793648 | 3/2/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Alltite, Inc. | Open PO - 794382 | 3/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Alltite, Inc. | Open PO - 818399 | 3/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Almon, Inc. | Open PO - 809348 | 9/30/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Alvarez & Marsal Holdings, LLC | Open PO - 820630 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | American Benefit Insurance Corp | Open PO - 815743 | 1/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | American Cable Company | Open PO - 792726 | 2/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Anderson Fire & Safety | Open PO - 814229 | 12/12/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AngelTrax | Open PO - 771089 | 3/3/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AngelTrax | Open PO - 771699 | 3/15/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AngelTrax | Open PO - 775219 | 5/6/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AngelTrax | Open PO - 775827 | 5/18/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AngelTrax | Open PO - 787665 | 11/9/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AngelTrax | Open PO - 798073 | 5/6/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Anixter, Inc. | Open PO - 761449 | 8/28/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Apex Tool | Open PO - SRG824340 | 8/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Applied Technical Services | Open PO - 812568 | 11/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Arbon Equipment Corp. | Open PO - 783127 | 8/31/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Arcadis U.S. Inc. | Open PO - 748211 | 11/5/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Arctic Traveler Canada Ltd | Open PO - 771765 | 3/15/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Arctic Traveler Canada Ltd | Open PO - 771767 | 3/15/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Arctic Traveler Canada Ltd | Open PO - 771770 | 3/15/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Arctic Traveler Canada Ltd | Open PO - 771866 | 3/16/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ASCENTIA ENGINEERING SERVICES, INC. | Open PO - 823037 | 7/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Atlas Organics, Inc. | Open PO - 791834 | 1/31/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Atlas/ Pellizzari Electric, Inc. | Open PO - BUR812699 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Auto Motive Power, Inc. | Open PO - 785511 | 10/4/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Auto Motive Power, Inc. | Open PO - GEM812549 | 11/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AVAIL Technologies, Inc. | Open PO - 762765 | 9/24/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AVAIL Technologies, Inc. | Open PO - 768295 | 1/20/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AVAIL Technologies, Inc. | Open PO - 768925 | 1/28/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AVAIL Technologies, Inc. | Open PO - 768956 | 1/29/2021 | Proterra Operating Company, Inc. | $ - | $ - |

Cure amounts denoted with an asterisk (*) are stated only with respect to amounts arising prior to the August 7, 2023 (the "Petition Date"). The parties reserve their rights with respect to any amounts needed to cure any defaults arising on and after the Petition Date.

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | AVAIL Technologies, Inc. | Open PO - 768875 | 1/28/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | AVAIL Technologies, Inc. | Open PO - 769225 | 2/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | B&H Foto & Electronics Corp | Open PO - 803637 | 7/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Barcodes, Inc. | Open PO - 808301 | 9/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Barcodes, Inc. | Open PO - 809152 | 9/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bart Manufacturing, Inc. | Open PO - 820192 | 5/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bay Electric Co., Inc. | Open PO - 810779 | 10/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bay Photo Inc | Open PO - 809280 | 9/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | BenchPro Inc | Open PO - 809023 | 9/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | BenchPro Inc | Open PO - 820465 | 5/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - LAB809194 | 9/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - GVB812087 | 11/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - GVB812175 | 11/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - LAB813001 | 11/21/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - LAB813985 | 12/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - GVB814623 | 12/21/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - BUR755819 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - BUR806593 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - GVB814938 | 1/4/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - LAB815524 | 1/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - GVB817480 | 2/23/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - 818767 | 3/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - GVB817652 | 2/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bizlink Technology, Inc. | Open PO - GVB809189 | 9/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Blackstone Laboratories Inc. | Open PO - 824474 | 8/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Bowman Trailer Leasing | Open PO - 790877 | 1/13/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Brads Creative Inc | Open PO - 795894 | 3/30/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Broadridge Investor Communication Solutions, Inc. | Open PO - 818781 | 3/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| ~~Broward County Transit~~ | ~~Broward County Transit~~ | ~~Letter re: Notice to Proceed~~ | ~~11/2/2020~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ -~~ | ~~$ -~~ |
| ~~Broward County Transit~~ | ~~Broward County Transit~~ | ~~Letter re: Notice to Proceed (Revised)~~ | ~~5/3/2022~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ -~~ | ~~$ -~~ |
| ~~Broward County Transit~~ | ~~Broward County Transit~~ | ~~Purchase Order (PO # MTD2200630)~~ | ~~3/24/2022~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ -~~ | ~~$ -~~ |
| ~~Broward County Transit~~ | ~~Broward County Transit~~ | ~~Purchase Order (PO # MTD2200632)~~ | ~~3/24/2022~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ -~~ | ~~$ -~~ |
| ~~Broward County Transit~~ | ~~Broward County Transit~~ | ~~Purchase Order (Purchase Order MTD2000962)~~ | ~~7/13/2020~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ -~~ | ~~$ -~~ |
| ~~Broward County Transit~~ | ~~Broward County Transit~~ | ~~Change Order (Change Order #MTD2200630-002)~~ | ~~2/7/2023~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ -~~ | ~~$ -~~ |
| ~~Broward County Transit~~ | ~~Broward County Transit~~ | ~~Change Order (Change Order #MTD2200632-002)~~ | ~~2/7/2023~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ -~~ | ~~$ -~~ |
| ~~Broward County Transit~~ | ~~Broward County Transit~~ | ~~Purchase Order (PO No. MTD2100113)~~ | ~~10/28/2020~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ -~~ | ~~$ -~~ |
| ~~Broward County Transit~~ | ~~Broward County Transit~~ | ~~Purchase Order (PO No. MTD2100114)~~ | ~~10/28/2020~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ -~~ | ~~$ -~~ |
| ~~Broward County Transit~~ | ~~Broward County Transit~~ | ~~Purchase Order (Purchase Order MTD2100114)~~ | ~~10/28/2020~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ -~~ | ~~$ -~~ |
| N/A | Broward County Transit | Purchase Order (Lot 1) | 10/28/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Broward County Transit | Purchase Order (Lot 2) | 3/24/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | C&C Assembly, Inc. | Open PO - 787756 | 11/9/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Carolina Fluid Components | Open PO - 806272 | 8/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Carolina Handling LLC | Open PO - 809689 | 10/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Carolina Textiles, Inc. | Open PO - 823656 | 7/17/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Carr Lane Manufacturing Co | Open PO - 778172 | 6/23/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Century Fire Protection | Open PO - 799863 | 5/25/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Century Fire Protection | Open PO - 820604 | 5/10/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | CHB Restoration LLC DBA SERVPRO of West Greenville County | Open PO - 784094 | 9/15/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Chicago Watermark Corporation | Open PO - 813363 | 11/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Chroma Systems Solutions, Inc. | Open PO - 821958 | 6/8/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Cintas Corporation #216 | Open PO - 801693 | 6/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Cintas Corporation #216 | Open PO - 813907 | 12/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Clean Tactics | Open PO - 820598 | 5/10/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Cloud Networx LLC | Open PO - 807376 | 9/2/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Coherix Inc. | Open PO - 821870 | 6/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Coit Services, Inc. | Open PO - 818196 | 3/10/2023 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Composites Canada | Open PO - SRG819768 | 4/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Composites Canada | Open PO - SRG822091 | 6/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | CoreStates, Inc | Open PO - 815745 | 1/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Cornerstone Consulting Organization LLC | Open PO - 808436 | 9/16/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Coulomb Solutions Inc. | Open PO - GVL820471 | 5/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | CPA Global Support Services, LLC | Open PO - 823284 | 7/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| Crown Credit Company | Crown Credit Company | Letter: Lease Schedule (Lease Schedule No: 40565262) | 11/25/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| Crown Credit Company | Crown Credit Company | Lease in Greenville, SC | Unknown | Proterra Operating Company, Inc. | $ - | $ - |
| Crown Credit Company | Crown Credit Company | Lease Schedule date October 21, 2021 | Unknown | Proterra Operating Company, Inc. | $ - | $ - |
| Crown Credit Company | Crown Equipment Corporation | Planned Maintenance Service Agreement - CA | Unknown | Proterra Operating Company, Inc. | $ 1,589.00 | $ 1,589.00 |
| Crown Credit Company | Crown Equipment Corporation | Planned Maintenance Service Agreement - Greenville | Unknown | Proterra Operating Company, Inc. | $ - | $ - |
| Crown Credit Company | Crown Equipment Corporation | Standard Purchase Order (Purchase Order: 749544) | 12/3/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Curtiss Wright Controls, Integrated Sensing Inc. | Open PO - 793584 | 3/1/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Decker Electric Inc. | Open PO - 807716 | 9/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Decker Electric Inc. | Open PO - 816414 | 2/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Decker Electric Inc. | Open PO - 818837 | 3/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| Deere & Company | Deere & Company | Product Supply Agreement dated July 1, 2019 | 7/29/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - 752595 | 2/7/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - 754462 | 3/11/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - 763716 | 10/14/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - 779025 | 7/6/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - 785985 | 10/8/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - GVL812367 | 11/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - LAX814991 | 1/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - SRG815049 | 1/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - GVL817136 | 2/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - GVL818352 | 3/15/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - GVL818353 | 3/15/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - SRG819178 | 4/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - DEVGVL819301 | 4/10/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - GVL819585 | 4/18/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - GVL821256 | 5/23/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - GVL821713 | 6/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dellinger Enterprises, LTD | Open PO - GVL822528 | 6/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Design & Assembly Concepts, Inc. | Open PO - 823084 | 7/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - 758426 | 6/29/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - 767485 | 12/24/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - 773348 | 4/9/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - 774674 | 4/27/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - 775700 | 5/14/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - BUR748970 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - 815726 | 1/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - 820833 | 5/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - GVB822474 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - GVB823076 | 7/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - GVB823643 | 7/17/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - GVB824204 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - GVL824457 | 8/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Deufol Sunman, Inc. | Open PO - GVB824479 | 8/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Digabit, Inc DBA Documoto | Open PO - 806864 | 8/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Digitize Designs, LLC | Open PO - 809366 | 9/30/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Dominic Bolton | Open PO - 795896 | 3/30/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Doran Mfg, LLC | Open PO - GVL820855 | 5/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Doran Mfg, LLC | Open PO - GVL821510 | 5/30/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | DoubleMap, Inc. | Open PO - 754304 | 3/9/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | DoubleMap, Inc. | Open PO - 775570 | 5/12/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | DoubleMap, Inc. | Open PO - 779009 | 7/6/2021 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | DoubleMap, Inc. | Open PO - 787593 | 11/8/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | DoubleMap, Inc. | Open PO - 803447 | 7/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | DoubleMap, Inc. | Open PO - 805081 | 8/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | DSP Research, Inc. | Open PO - 796438 | 4/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| DWFritz Automation, Inc | DWFritz Automation, Inc | DW Fritz Terms and Conditions of Sales | Unknown | Proterra Operating Company, Inc. | $ - | $ - |
| DWFritz Automation, Inc | DWFritz Automation, Inc | First Amendment to PO 780504 and Terms and Conditions of Sales | 8/23/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| DWFritz Automation, Inc | DWFritz Automation, LLC | Statement of Work No. 1 - Proterra Battery Block Line | Unknown | Proterra Operating Company, Inc. | $ - | $ - |
| DWFritz Automation, Inc | DWFritz Automation, LLC | Purchase Order Acceptance – Exceptions Noted (780504 Rev 1 (Rev date 29-Jul-2021)) as amended | 8/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| DWFritz Automation, Inc | DWFritz Automation, LLC | Master Services Agreement | 5/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| DWFritz Automation, Inc | DWFritz Automation, LLC | Purchase Order Acceptance – Exceptions Noted (10/1/21) (PO No. 785341): Project "BCL02" for Battery Block Assembly Line 2. | 10/1/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| DWFritz Automation, Inc | DWFritz Automation, LLC | Purchase Order Acceptance – Exceptions Noted (10/5/21) (PO No. 785574): Project "MTA01" for Module End of Line (MEOL) Testing for Line 1 and 2. | 10/5/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| DWFritz Automation, Inc | DWFritz Automation, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,145,808.31 | $ 2,145,808.31 |
| N/A | Elasto Proxy | Open PO - 766908 | 12/16/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Electrification Coalition Foundation | Open PO - 815421 | 1/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Electripack, Inc | Open PO - 824089 | 7/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Electripack, Inc | Open PO - 824101 | 7/26/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Electripack, Inc | Open PO - 824320 | 8/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Element Material Technology Detroit LLC | Open PO - 807039 | 8/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Element Materials Technology Portland Evergreen Inc. | Open PO - 794206 | 3/9/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Elevated Components Inc | Open PO - 802542 | 6/30/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Environmental Outsource, Inc. | Open PO - 809017 | 9/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | EO Charging US, Inc. | Open PO - 815431 | 1/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ephesians Three Twenty Realty, LLC | Open PO - 815476 | 1/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ERI Economic Research Institute | Open PO - 791957 | 2/1/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ETA Phi Systems, Inc | Open PO - 764794 | 11/6/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ETA Phi Systems, Inc | Open PO - 772769 | 3/31/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ETRADE Financial Corporate Services, Inc. | Open PO - 817930 | 3/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ETRADE Financial Corporate Services, Inc. | Open PO - 823295 | 7/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | EV Infrastructure LLC | Open PO - 822276 | 6/15/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | F3 Concepts | Open PO - 803074 | 7/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | FANUC America Corporation | Open PO - 824256 | 7/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Farient Advisors, LLC | Open PO - 780290 | 7/22/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Farient Advisors, LLC | Open PO - 818578 | 3/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Farient Advisors, LLC | Open PO - 821937 | 6/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | FedEx Office and Print Services Inc. | Open PO - 787021 | 10/28/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | FedEx Office and Print Services Inc. | Open PO - 791568 | 1/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | FedEx Office and Print Services Inc. | Open PO - 814989 | 1/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Find Great People, LLC | Open PO - 822667 | 6/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | First Part China Limited | Open PO - 823482 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Flex Technologies Inc. | Open PO - SRG815100 | 1/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Flex Technologies Inc. | Open PO - GVL818763 | 3/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Flex Technologies Inc. | Open PO - GVL820702 | 5/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Flex Technologies Inc. | Open PO - SRG822828 | 6/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Flex Technologies Inc. | Open PO - SRG822797 | 6/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Floyd Bell Inc. | Open PO - 804157 | 7/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Gatekeeper Systems USA Inc | Open PO - 793630 | 3/2/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Georgia Department of Administrative Services | Open PO - 823755 | 7/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Gladstein, Neandross & Associates | Open PO - 819887 | 4/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Global Traffic Technologies LLC | Open PO - 762138 | 9/10/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Global Traffic Technologies LLC | Open PO - 765458 | 11/19/2020 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Global Traffic Technologies LLC | Open PO - 769201 | 2/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Global Traffic Technologies LLC | Open PO - 773096 | 4/7/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Global Traffic Technologies LLC | Open PO - 794606 | 3/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Graffiti Shield | Open PO - 803903 | 7/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 766344 | 12/8/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 775265 | 5/6/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 781171 | 8/4/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 782754 | 8/25/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 783253 | 9/1/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 784021 | 9/14/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 784640 | 9/22/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 783248 | 9/1/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 787085 | 10/29/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 787626 | 11/8/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 790598 | 1/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 791365 | 1/25/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 792992 | 2/21/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 790444 | 1/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 794733 | 3/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 795325 | 3/23/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 797553 | 4/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 799338 | 5/20/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 799507 | 5/23/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 800265 | 6/1/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 800891 | 6/9/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 801422 | 6/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 801567 | 6/16/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 801728 | 6/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 802473 | 6/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 803760 | 7/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 803907 | 7/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 803939 | 7/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 804192 | 7/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 804976 | 8/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 806069 | 8/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 806322 | 8/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 806848 | 8/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 809278 | 9/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 810079 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 810487 | 10/13/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 812689 | 11/16/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 812724 | 11/16/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 813253 | 11/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 813255 | 11/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 813745 | 12/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 814843 | 1/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 815001 | 1/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - GVL815175 | 1/8/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 815685 | 1/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 815976 | 1/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - SRG816629 | 2/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 816826 | 2/10/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 816931 | 2/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 817009 | 2/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 817280 | 2/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 817524 | 2/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 817623 | 2/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 817625 | 2/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Grainger | Open PO - 818915 | 3/29/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 820621 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - GVL821728 | 6/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 822498 | 6/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 822820 | 6/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 823057 | 7/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 823657 | 7/17/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - SRG823911 | 7/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 823956 | 7/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 824021 | 7/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 824103 | 7/26/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - 824332 | 8/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grainger | Open PO - DEVGVL824370 | 8/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grayson Thermal Systems Corp. | Open PO - 770079 | 2/16/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grayson Thermal Systems Corp. | Open PO - SRG811812 | 11/1/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Grayson Thermal Systems Corp. | Open PO - SRG818881 | 3/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Great Lakes Rubber Portland Inc. | Open PO - 786720 | 10/21/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Great Lakes Rubber Portland Inc. | Open PO - 786722 | 10/21/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Great Lakes Rubber Portland Inc. | Open PO - 791328 | 1/24/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Great Lakes Rubber Portland Inc. | Open PO - SRG812803 | 11/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Great Lakes Rubber Portland Inc. | Open PO - LAB820726 | 5/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Great Lakes Rubber Portland Inc. | Open PO - BUR821147 | 5/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Great Lakes Rubber Portland Inc. | Open PO - GVB823073 | 7/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Great Lakes Rubber Portland Inc. | Open PO - GVL824458 | 8/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Greenville Maintenance | Open PO - 794724 | 3/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Greenville Maintenance | Open PO - 820194 | 5/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Greenville Tech | Open PO - 812600 | 11/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Greg Fadell, LLC DBA Not | Open PO - 809335 | 9/30/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - 755985 | 4/28/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - 760370 | 8/10/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - 761315 | 8/26/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - 761749 | 9/2/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - 772250 | 3/23/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - 787096 | 10/29/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - 787097 | 10/29/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - GVL817696 | 2/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - GVL811760 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - GVL808344 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Griffiths Corporation | Open PO - GVL822134 | 6/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | H & W Electrical Corp | Open PO - 780911 | 7/30/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | H & W Electrical Corp | Open PO - 782764 | 8/25/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | H & W Electrical Corp | Open PO - 788136 | 11/16/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | H & W Electrical Corp | Open PO - 799335 | 5/20/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Halkey Roberts Corporation | Open PO - GVB822358 | 6/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Haltec Corporation | Open PO - 806402 | 8/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Haltec Corporation | Open PO - GVL810836 | 10/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Haltec Corporation | Open PO - GVL823863 | 7/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Hamilton Clark Sustainable Capital Inc. | Open PO - 819378 | 4/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Heigl Adhesive Sales, Inc | Open PO - 789761 | 12/15/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Helmut Jilling | Open PO - 796616 | 4/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Helmut Jilling | Open PO - 810955 | 10/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Heritage Wire Harness, LLC | Open PO - 787983 | 11/14/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Heritage Wire Harness, LLC | Open PO - 788901 | 12/3/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | HTI/Human Technologies Inc. | Open PO - 809450 | 10/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | HTI/Human Technologies Inc. | Open PO - 813073 | 11/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ikonix USA LLC | Open PO - 779826 | 7/15/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | InCharge Energy, Inc. | Open PO - 820779 | 5/15/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | InCharge Energy, Inc. | Open PO - 822497 | 6/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | INIT Innovations In Transportation Inc. | Open PO - GVL824311 | 8/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| Instaclustr US Holdings, Inc._NetApp | Instaclustr US Holdings, Inc._NetApp | OpenSearch Managed Services | 12/6/2021 | Proterra Operating Company, Inc. | $ - | $ 1,450.00* |
| N/A | Intertek Testing Service NA, Inc | Open PO - 788552 | 11/23/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Iveco S.p.A. | Product Supply Agreement between Proterra Operating Company Inc., EVCO GmbH, and Iveco S.p.A. | 10/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Iveco S.p.A. | Purchase Order OCG35661913 issued by EVCO GmbH | 7/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Iveco S.p.A. | Purchase Order OCG35695288 issued by EVCO GmbH | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Iveco S.p.A. | Side Letter Agreement by and between Proterra Operating Company, Inc., Iveco S.p.A., and EVCO GmbH | 5/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Jesus Aucar | Open PO - 755331 | 4/3/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Jesus Aucar | Open PO - 764717 | 11/5/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Jesus Aucar | Open PO - 769534 | 2/8/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| ~~John Deere Electronic Solutions, Inc.~~ | ~~John Deere Electronic Solutions, Inc.~~ | ~~Purchase and Development Agreement~~ | ~~10/22/2021~~ | ~~Proterra Operating Company, Inc.~~ | ~~$ 268,550.00~~ | ~~$ 268,550.00~~ |
| N/A | Jorge Davila | Open PO - 778401 | 6/25/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Kaeser Compressors, Inc | Open PO - 824422 | 8/4/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Keyence Corporation of America | Open PO - 815842 | 1/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Kissling Electrotec, Inc. | Open PO - 762063 | 9/9/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Knight Global | Open PO - 806320 | 8/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Knight Global | Open PO - 815439 | 1/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Kosmek USA Ltd | Open PO - 793040 | 2/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Krayden, Inc. | Open PO - GVL824341 | 8/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Kristie deJong | Open PO - 821549 | 5/30/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | KYEL Group Inc. | Open PO - 807023 | 8/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LAG Strategy Corp | Open PO - 815180 | 1/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LAG Strategy Corp | Open PO - 816522 | 2/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - 763395 | 10/7/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - 764182 | 10/26/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - 782532 | 8/23/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - 794007 | 3/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - 798923 | 5/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - 799657 | 5/24/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - 806244 | 8/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL809826 | 10/6/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL810965 | 10/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL811372 | 10/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL811591 | 10/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL811742 | 10/31/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - LAX812122 | 11/6/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL812207 | 11/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL812391 | 11/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL812577 | 11/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL813732 | 12/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL816056 | 1/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL816263 | 1/30/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL816266 | 1/30/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL816663 | 2/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL817600 | 2/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL812122 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL821268 | 5/23/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL821817 | 6/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL821823 | 6/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Laserform and Machine Inc | Open PO - GVL822191 | 6/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Le Nouveau Palace S.A. | Open PO - 814852 | 1/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LEB Services LLC | Open PO - 767957 | 1/14/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LEB Services LLC | Open PO - 791833 | 1/31/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LEB Services LLC | Open PO - 814697 | 12/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LEB Services LLC | Open PO - 816594 | 2/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LEB Services LLC | Open PO - 817281 | 2/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | LEB Services LLC | Open PO - 818246 | 3/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LEB Services LLC | Open PO - 819227 | 4/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LEB Services LLC | Open PO - 820620 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LEB Services LLC | Open PO - 821874 | 6/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LEB Services LLC | Open PO - 822676 | 6/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LEB Services LLC | Open PO - 806504 | 8/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LER TechForce, LLC | Open PO - 781474 | 8/9/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LER TechForce, LLC | Open PO - 792988 | 2/21/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LER TechForce, LLC | Open PO - 797770 | 5/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lift One LLC | Open PO - 787620 | 11/8/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lift One LLC | Open PO - 816636 | 2/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lift One LLC | Open PO - 817459 | 2/23/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lift One LLC | Open PO - 820524 | 5/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lift One LLC | Open PO - 821286 | 5/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lift One LLC | Open PO - 823231 | 7/10/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lift One LLC | Open PO - 824395 | 8/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lift One LLC | Open PO - 824397 | 8/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | LightSource Labs Inc. | Open PO - 816771 | 2/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 750608 | 1/7/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 755164 | 3/26/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 762344 | 9/16/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 790607 | 1/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 795237 | 3/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 796821 | 4/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 799812 | 5/25/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 801341 | 6/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 804152 | 7/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - GVL809409 | 10/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - GVL811147 | 10/24/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - GEM811413 | 10/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - GVL811743 | 10/31/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - GVL815782 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 808222 | 9/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lock-Ridge Tool Co., Inc. | Open PO - 824471 | 8/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lot Network Inc. | Open PO - 820625 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Luminator Mass Transit, LLC (LMT) | Open PO - 750831 | 1/8/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Luminator Mass Transit, LLC (LMT) | Open PO - 750875 | 1/9/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Luminator Mass Transit, LLC (LMT) | Open PO - 760909 | 8/19/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Lytx, Inc. | Open PO - 761164 | 8/24/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Machine Shop Services, LLC | Open PO - 754513 | 3/12/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mackenzie Group Inc DBA The Hayes Approach | Open PO - 784781 | 9/23/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mann+Hummel (UK) Ltd | Open PO - 792383 | 2/9/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mark C. Pope Associates, Inc. | Open PO - 796694 | 4/12/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mark C. Pope Associates, Inc. | Open PO - 798471 | 5/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mark C. Pope Associates, Inc. | Open PO - 798472 | 5/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Martins Industries | Open PO - 800017 | 5/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Maskine LLC | Open PO - 815986 | 1/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | McKinney Trailer Rentals | Open PO - 800681 | 6/6/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | McKinney Trailer Rentals | Open PO - 817002 | 2/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Medix Staffing Solutions, Inc. | Open PO - 792102 | 2/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mega Technical Holdings Ltd | Open PO - 789618 | 12/14/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mega Technical Holdings Ltd | Open PO - 792133 | 2/4/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | MGA Research Corporation | Open PO - 774185 | 4/20/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Purchase Order (PO Number: POMT2101302) | 3/1/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Purchase Order (PO Number: POMT2000951) | 12/10/2019 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000002584) | 8/25/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000000941) | 4/28/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000000940) | 4/28/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Purchase Order (Purchase Order TP-0000002647) | 9/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Purchase Order (PO Number: POMT2001115) | 12/12/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Contract No. RFP-00456 (Battery-Electric Transit Buses and Charging System) (Contract No. RFP-00456) | 10/18/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Letter re: Notice to Proceed Contract # RFP-00456 | 5/19/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Letter re: Notice to Proceed Contract No. RFP-00456 (RFP-00456) | 2/5/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Purchase Order (POMT2000951) | 12/10/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| Miami-Dade County Transportation & Public Works | Miami-Dade County Transportation & Public Works | Notice to Proceed | 12/10/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Miami-Dade County Transportation & Public Works | Contract No. FB-01316 (Transit Bus Parts and Services) | 8/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 766463 | 12/9/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 766731 | 12/14/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 767488 | 12/24/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 786769 | 10/23/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 797460 | 4/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVBDEV806802 | 8/25/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB809950 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB809951 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810005 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810116 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810117 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810119 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810123 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810126 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810253 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810254 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - BUR786769 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB819117 | 4/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 820688 | 5/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB820719 | 5/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - BUR821605 | 5/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB821978 | 6/8/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822119 | 6/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822407 | 6/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822475 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822957 | 6/29/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823010 | 6/30/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823075 | 7/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823572 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823638 | 7/17/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823759 | 7/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823790 | 7/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823990 | 7/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB824200 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB824329 | 8/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB824476 | 8/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Michelin North America, Inc. | Open PO - 771574 | 3/11/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Michelin North America, Inc. | Open PO - 782272 | 8/19/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Michelin North America, Inc. | Open PO - 782993 | 8/30/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Michelin North America, Inc. | Open PO - 796411 | 4/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Michelin North America, Inc. | Open PO - 799304 | 5/20/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Michelin North America, Inc. | Open PO - 801205 | 6/13/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Michelin North America, Inc. | Open PO - 803227 | 7/12/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Michelin North America, Inc. | Open PO - 807603 | 9/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Microsoft Corporation | Open PO - 819149 | 4/4/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| Mission Cloud | Mission Cloud | [AWS Hosting] | 9/29/2020 | Proterra Operating Company, Inc. | $ - | $ 552,057.53 |
| N/A | Moon Roof Corporation of America | Open PO - 756761 | 5/20/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Moore & Balliew Oil Company Inc. | Open PO - 816705 | 2/8/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Motorola Solutions Inc | Open PO - 752191 | 1/31/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Motorola Solutions Inc | Open PO - 761616 | 9/1/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | N.F. Smith & Associates, L.P. | Open PO - 808248 | 9/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NAPA AUTO PARTS | Open PO - 761731 | 9/2/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NAPA AUTO PARTS | Open PO - 794695 | 3/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NAPA AUTO PARTS | Open PO - SRG810168 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NAPA AUTO PARTS | Open PO - SRG811836 | 11/1/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NAPA AUTO PARTS | Open PO - SRG812904 | 11/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NAPA AUTO PARTS | Open PO - SRG813540 | 12/1/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NAPA AUTO PARTS | Open PO - SRG815395 | 1/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NAPA AUTO PARTS | Open PO - SRG816804 | 2/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NAPA AUTO PARTS | Open PO - SRG818037 | 3/8/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NAPA AUTO PARTS | Open PO - SRG820979 | 5/18/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Nasdaq, Inc | Open PO - 821864 | 6/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | National Association of Corporate Directors | Open PO - 820741 | 5/15/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Navisite LLC | Open PO - 821468 | 5/26/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Nestle Waters North America dba ReadyRefresh by Nestle | Open PO - 812161 | 11/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| NETAPP INC. | NETAPP INC. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 45,371.86 | $ 43,921.86* |
| N/A | NetLink Inc. | Open PO - 814281 | 12/13/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | NHResearch, LLC | Open PO - 807020 | 8/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 758911 | 7/8/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 766383 | 12/8/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 766617 | 12/11/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 766618 | 12/11/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 767495 | 12/24/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 767585 | 1/8/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768118 | 1/15/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768571 | 1/22/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768573 | 1/22/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768574 | 1/22/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 769199 | 2/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768572 | 1/22/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 769899 | 2/12/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 772465 | 3/25/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 773200 | 4/8/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 774326 | 4/21/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 774407 | 4/22/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 777776 | 6/17/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 778538 | 6/28/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 778540 | 6/28/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 778895 | 7/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 779541 | 7/12/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 789942 | 12/17/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 791649 | 1/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 794773 | 3/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 795112 | 3/21/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 795871 | 3/30/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 796994 | 4/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 797506 | 4/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 797943 | 5/4/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 799638 | 5/24/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 799828 | 5/25/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 800019 | 5/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 800176 | 5/31/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 800398 | 6/2/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 802162 | 6/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 802163 | 6/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 805777 | 8/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 805841 | 8/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB806034 | 8/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 806161 | 8/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 806815 | 8/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 807722 | 9/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - DEV807766 | 9/9/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 807800 | 9/9/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAX808503 | 9/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB808511 | 9/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL809059 | 9/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809214 | 9/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB809221 | 9/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809232 | 9/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB809651 | 10/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVBDEV809934 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809941 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809982 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809984 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809988 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809994 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810264 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB810268 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810271 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810272 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB810276 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810277 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810281 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810313 | 10/12/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810505 | 10/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GEM810837 | 10/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB810871 | 10/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GEM811163 | 10/24/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GEM811362 | 10/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB812093 | 11/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB812095 | 11/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB812184 | 11/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - SRG812797 | 11/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB812911 | 11/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 805838 | 8/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB813009 | 11/21/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB813080 | 11/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB813395 | 11/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814162 | 12/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814163 | 12/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814164 | 12/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814166 | 12/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814168 | 12/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814176 | 12/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814394 | 12/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814508 | 12/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BGM814511 | 12/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814512 | 12/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814541 | 12/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814542 | 12/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BGM814545 | 12/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814546 | 12/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814586 | 12/20/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BGM814641 | 12/21/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR770985 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR768181 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR768184 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR769193 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR768121 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR786470 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR778407 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR792569 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR797379 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV799761 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR796634 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR807464 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR802162 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR802163 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR808587 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR811798 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV812603 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR804237 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR808209 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR810307 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR813111 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV813181 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURLAB814171 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR813438 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV813759 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR814593 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814783 | 12/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814784 | 12/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814787 | 12/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814803 | 1/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814804 | 1/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815522 | 1/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815533 | 1/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815535 | 1/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815538 | 1/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR815546 | 1/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB816001 | 1/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB816002 | 1/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR816625 | 2/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB816818 | 2/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817058 | 2/15/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817060 | 2/15/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817180 | 2/17/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817270 | 2/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB817271 | 2/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR817292 | 2/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 817660 | 2/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL805777 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL808503 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAX818161 | 3/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB818563 | 3/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB818610 | 3/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR819060 | 4/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - SRG819129 | 4/4/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB819177 | 4/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB819256 | 4/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB819744 | 4/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB820076 | 4/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820141 | 4/29/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB820178 | 5/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820228 | 5/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVBDEV820263 | 5/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR820320 | 5/4/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820658 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820661 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820663 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820666 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR820669 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820802 | 5/15/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR820876 | 5/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL821583 | 5/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821590 | 5/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821591 | 5/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821593 | 5/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821594 | 5/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR821603 | 5/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR821604 | 5/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821626 | 5/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL821641 | 6/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821993 | 6/8/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821996 | 6/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821997 | 6/9/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822127 | 6/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822436 | 6/17/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822454 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822461 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822464 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822467 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822468 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822470 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822590 | 6/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822592 | 6/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822693 | 6/23/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB822696 | 6/23/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL822826 | 6/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822950 | 6/29/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822952 | 6/29/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822954 | 6/29/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822956 | 6/29/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822958 | 6/29/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL823001 | 6/30/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823108 | 7/5/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823118 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823131 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823132 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823133 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823134 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823135 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823136 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823137 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823138 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823144 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823145 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823146 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823154 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823156 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823157 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823516 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823517 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823519 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823521 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823523 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823524 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823526 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823541 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823546 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823587 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823588 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823589 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823591 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823598 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823599 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823601 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823606 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823780 | 7/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823782 | 7/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823784 | 7/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823836 | 7/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823940 | 7/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823600 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822466 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823141 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823142 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822471 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824084 | 7/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824085 | 7/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824086 | 7/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR822477 | 6/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR810973 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823845 | 7/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823846 | 7/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823848 | 7/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823147 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823148 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823149 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823847 | 7/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824219 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824220 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824222 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824223 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824224 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824226 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824228 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824229 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824230 | 7/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824294 | 7/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824433 | 8/4/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824434 | 8/4/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | North Eastern Bus Rebuilders, Inc. | Open PO - 812343 | 11/9/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Occupational Health Centers of California, A Medical Corporation | Open PO - 772198 | 3/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Odgers Berndtson LLC | Open PO - 819382 | 4/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Office Max | Open PO - 790884 | 1/13/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Office Max | Open PO - 791407 | 1/25/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Okta, Inc. | Open PO - 819929 | 4/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Omega Engineering, Inc. | Open PO - GEM810124 | 10/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Oracle America, Inc. | Open PO - BUR813492 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | OS4Labor LLC | Open PO - 793437 | 2/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| ~~Parker - Hannifin Corporation~~ | ~~Parker - Hannifin Corporation~~ | ~~Product Supply Agreement between Parker Hannifin Corporation dated November 1, 2020~~ | ~~11/1/2020~~ | ~~Proterra Operating Company, Inc.~~ | ~~$~~ | ~~$~~ |
| N/A | Passio Technologies | Open PO - 773974 | 4/19/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Penske Truck Leasing CO, L.P. | Open PO - 790886 | 1/13/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Penske Truck Leasing CO, L.P. | Open PO - 818909 | 3/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Penske Truck Leasing CO, L.P. | Open PO - 818910 | 3/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Penske Truck Leasing CO, L.P. | Open PO - 822342 | 6/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Penske Truck Leasing CO, L.P. | Open PO - 823749 | 7/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Precision Expedited | Open PO - 789815 | 12/16/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ProAir, LLC | Open PO - 750484 | 1/6/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ProAir, LLC | Open PO - 755832 | 4/23/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ProAir, LLC | Open PO - 763321 | 10/5/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Professional Fleet Maintenance LLC | Open PO - 809800 | 10/6/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Q4 Inc | Open PO - BUR805881 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Q4 Inc | Open PO - 820685 | 5/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Rapid Global Business Solutions Inc. | Open PO - 821942 | 6/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | RCM Security Consulting | Open PO - 764113 | 10/23/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | RCM Security Consulting | Open PO - 777275 | 6/10/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | RCM Security Consulting | Open PO - 789875 | 12/17/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | RCM Security Consulting | Open PO - 796240 | 4/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Realwear, Inc | Open PO - SRG833629 | 7/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| REMA USA LLC | REMA USA LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | ~~370,692.24~~ | $ 352,395.04 |
| ~~Rhombus Energy Solutions~~ | ~~Rhombus Energy Solutions~~ | ~~Development and Supply Agreement executed 07/21/2017 between Rhombus Energy Solutions Inc and the Company concerning electric vehicle chargers, as amended on August 3, 2018.~~ | ~~7/21/2017~~ | ~~Proterra Operating Company, Inc.~~ | ~~$~~ | ~~$~~ |
| N/A | Right Management Inc. | Open PO - 819927 | 4/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 772026 | 3/18/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 774583 | 4/26/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 787495 | 11/5/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 788103 | 11/16/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 791805 | 1/31/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 792272 | 2/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 792518 | 2/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 792548 | 2/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 796852 | 4/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 797756 | 5/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 797913 | 5/4/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 800047 | 5/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 800409 | 6/2/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 801703 | 6/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Ron White's Air Compressor Sales | Open PO - 803080 | 7/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 804045 | 7/25/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 804220 | 7/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 804763 | 8/2/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 805152 | 8/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 805153 | 8/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 806317 | 8/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG809076 | 9/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG809677 | 10/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG811925 | 11/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 812618 | 11/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 815367 | 1/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 815988 | 1/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 815989 | 1/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG817397 | 2/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG817398 | 2/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG817610 | 2/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 817796 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 817797 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 817798 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 817800 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG817975 | 3/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 818805 | 3/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 818807 | 3/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - 818809 | 3/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG819693 | 4/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG820580 | 5/10/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG821054 | 5/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG821148 | 5/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG821339 | 5/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG822836 | 6/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG822986 | 6/30/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG823117 | 7/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG823306 | 7/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG823307 | 7/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG823504 | 7/13/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ron White's Air Compressor Sales | Open PO - SRG824046 | 7/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Rose Tse | Open PO - 790671 | 1/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Rose Tse | Open PO - 816568 | 2/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Rose Tse | Open PO - 822719 | 6/26/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Royce Digital Systems, Inc. | Open PO - 756591 | 5/15/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Safety Vision | Open PO - 761989 | 9/8/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Salesforce, Inc | Open PO - BUR756943 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Salesforce, Inc | Open PO - BUR820623 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Sanz Clima S.L. | Open PO - 796368 | 4/6/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - 740066 | 6/20/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - 751245 | 1/15/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - 739739 | 6/14/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - GVL809975 | 10/10/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - BGM812363 | 11/9/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - BUR812361 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - BUR812362 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - BUR812363 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - BUR815847 | 1/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - BUR816422 | 2/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Schunk Carbon Technology, LLC | Open PO - BUR818159 | 3/8/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Securitas Technology Corporation | Open PO - 791049 | 1/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Securitas Technology Corporation | Open PO - 819802 | 4/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Shenzhen BAK Power Battery Co., Ltd | Open PO - 816961 | 2/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SHI International Corp | Open PO - 785069 | 9/28/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 767884 | 1/13/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 793589 | 3/1/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 793791 | 3/4/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 798429 | 5/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 801968 | 6/23/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 802922 | 7/6/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 803974 | 7/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 805413 | 8/9/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 805828 | 8/15/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 806116 | 8/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 806325 | 8/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 807026 | 8/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 808187 | 9/13/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 809501 | 10/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 810685 | 10/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 812241 | 11/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 812693 | 11/16/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 812695 | 11/16/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 812697 | 11/16/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 812701 | 11/16/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 812709 | 11/16/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 812982 | 11/21/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 813285 | 11/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 813289 | 11/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 813292 | 11/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 813890 | 12/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 814002 | 12/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 814710 | 12/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 814713 | 12/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 815370 | 1/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 817629 | 2/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 818124 | 3/8/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 818840 | 3/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 818898 | 3/28/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 819237 | 4/6/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 821359 | 5/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 821361 | 5/25/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 821948 | 6/7/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 822663 | 6/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 822666 | 6/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 822668 | 6/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Signatures, Inc. | Open PO - 822671 | 6/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 778406 | 6/25/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 780834 | 7/29/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 796437 | 4/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 803128 | 7/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 803802 | 7/20/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 803815 | 7/20/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 804274 | 7/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 804481 | 7/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 806791 | 8/25/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 807175 | 8/31/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - GEM811258 | 10/25/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - 812853 | 11/18/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - GEM813785 | 12/6/2022 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Silicon Forest Electronics | Open PO - GEM813786 | 12/6/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - GEM813842 | 12/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - GEM813957 | 12/8/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Forest Electronics | Open PO - GVL806806 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank (SVB) | Open PO - 787211 | 11/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 750491 | 1/6/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 750492 | 1/6/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 750790 | 1/7/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 752651 | 2/10/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 753330 | 2/19/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 753797 | 2/27/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 754702 | 3/16/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 754972 | 3/21/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 755536 | 4/15/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 755601 | 4/17/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 755773 | 4/21/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 756128 | 5/4/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 756448 | 5/12/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 756552 | 5/15/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 756596 | 5/18/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 756685 | 5/19/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 757077 | 5/28/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 758813 | 7/7/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 759601 | 7/23/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 759774 | 7/27/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 759843 | 7/28/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 760197 | 8/6/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 760248 | 8/6/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 760310 | 8/7/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 760360 | 8/10/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 760414 | 8/11/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 760501 | 8/12/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 762137 | 9/10/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 762151 | 9/11/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 762455 | 9/18/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 763273 | 10/5/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 763475 | 10/8/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 765491 | 11/19/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 766130 | 12/4/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 766162 | 12/4/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 766242 | 12/7/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 766478 | 12/10/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 767735 | 1/12/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 768594 | 1/23/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 768751 | 1/27/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 769172 | 2/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 770007 | 2/15/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 770988 | 3/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 771406 | 3/9/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 772795 | 3/31/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 780013 | 7/19/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 787941 | 11/12/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 788557 | 11/23/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - DEV788817 | 12/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 790803 | 1/12/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 792591 | 2/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - 805007 | 8/4/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - DEV807604 | 9/7/2022 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - SRG809305 | 9/30/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - SRG810342 | 10/12/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - SRG817425 | 2/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Silicon Valley Bank-7313 Purchase | Open PO - GVL777492 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Simolex Rubber Corporation | Open PO - BUR817791 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Simolex Rubber Corporation | Open PO - GVB819907 | 4/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SMC Corporation of America | Open PO - 785562 | 10/4/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Snappy Services, LLC | Open PO - 756200 | 5/4/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Socotec Engineering, Inc. | Open PO - 776450 | 5/27/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Southwest Lift & Equipment, Inc. | Open PO - SRG811875 | 11/2/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - 753983 | 3/3/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - 755077 | 3/25/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - 768828 | 1/27/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - 773582 | 4/13/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - 780317 | 7/22/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - 791992 | 2/2/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - 804553 | 7/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL808539 | 9/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL810589 | 10/14/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - SRG811542 | 10/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL811950 | 11/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL813385 | 11/29/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL816476 | 2/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL816859 | 2/10/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL817727 | 3/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL817742 | 3/1/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL815645 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL812275 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL818615 | 3/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - SRG819436 | 4/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL812610 | 3/2/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL820284 | 5/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL820285 | 5/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL821597 | 5/31/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL822651 | 6/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL823416 | 7/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL823417 | 7/12/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL823781 | 7/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL823792 | 7/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL824114 | 7/26/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL824161 | 7/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | SpecFab Services, Inc | Open PO - GVL824173 | 7/27/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Spectrum Lifts & Loaders Inc | Open PO - 764502 | 11/2/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Speedgoat Inc. | Open PO - 787446 | 11/4/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Springfield Tool and Die, Inc. | Open PO - 814225 | 12/12/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Staffmark Investment LLC | Open PO - 793038 | 2/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | State of California - Department of General Services | Open PO - 820868 | 5/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Steven Engineering | Open PO - GEM809422 | 10/3/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Steven Kuring | Open PO - 813074 | 11/22/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Steven Kuring | Open PO - 814712 | 12/27/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Stress Engineering Services, Inc. | Open PO - 798012 | 5/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Structural Engineers, Inc. | Open PO - BUR809159 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Studio Anand Sheth | Open PO - 815720 | 1/19/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Sutherlea Ventures Inc | Open PO - GVL819546 | 4/17/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Syncromatics Corporation | Open PO - 767399 | 12/23/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Syncromatics Corporation | Open PO - 767622 | 1/11/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Syncromatics Corporation | Open PO - 767624 | 1/11/2021 | Proterra Operating Company, Inc. | $ - | $ - |

| Counterparty (filed at Docket No. 0528) | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance (filed at Docket No. 0528) | Amended Cure Balance* |
|---|---|---|---|---|---|---|
| N/A | Syncromatics Corporation | Open PO - 802676 | 7/1/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Syncromatics Corporation | Open PO - GVL817393 | 2/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | TESSCO Incorporated | Open PO - 781120 | 8/4/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | TestEquity LLC | Open PO - 817320 | 2/20/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | The Goodyear Tire & Rubber Company | Open PO - 803751 | 7/19/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| The Ultimate Software Group, Inc. | The Ultimate Software Group, Inc. | SaaS Agreement | Unknown | Proterra Operating Company, Inc. | $ ~~116,130.01~~ | $ 30,816.62* |
| N/A | thyssenkrupp Supply Chain Services, NA Inc. | Open PO - 815953 | 1/24/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Tier Rack Corporation | Open PO - 801708 | 6/17/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Timothy D. Tafrow Electric, LLC. | Open PO - 820624 | 5/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Trapeze Software Group, Inc | Open PO - 752156 | 1/30/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Trapeze Software Group, Inc | Open PO - 765966 | 12/2/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | TripSpark USA | Open PO - 766053 | 12/2/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | TripSpark USA | Open PO - 792477 | 2/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | TripSpark USA | Open PO - GVL818455 | 3/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | TripSpark USA | Open PO - GVL820555 | 5/10/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | TruGold, LLC | Open PO - 800293 | 6/1/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | TruGold, LLC | Open PO - 812694 | 11/16/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | United Rentals (North America), Inc. | Open PO - 742423 | 7/29/2019 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | United Rentals (North America), Inc. | Open PO - 817113 | 2/16/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | United Rentals (North America), Inc. | Open PO - 819519 | 4/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | UQM Technologies, Inc. | Open PO - 752453 | 2/5/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | UQM Technologies, Inc. | Open PO - 752999 | 2/13/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | UQM Technologies, Inc. | Open PO - 752886 | 2/12/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | US Prototype, Inc. | Open PO - 799511 | 5/23/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | USCutter, Inc. | Open PO - 804200 | 7/26/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Vadas Buy Company Limited | Open PO - 800423 | 6/2/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Vaughn Belting Co., Inc. | Open PO - 823344 | 7/11/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Ventac & Company Limited | Open PO - 817013 | 2/14/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| Ventura Inc | Ventura Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ ~~436,079.05~~ | $ 677,283.05 |
| N/A | Vianova Technologies Inc. | Open PO - 761944 | 9/8/2020 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Vianova Technologies Inc. | Open PO - 767697 | 1/11/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ViriCiti LLC | Open PO - 789352 | 12/9/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | ViriCiti LLC | Open PO - 794134 | 3/9/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Warrick Enterprises Fabrication | Open PO - 775080 | 5/4/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Wash Pro LLC | Open PO - 789438 | 12/9/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Wash Pro LLC | Open PO - 790567 | 12/21/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Wash Pro LLC | Open PO - 803195 | 7/11/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | West Publishing Corporation | Open PO - BUR814670 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Williams Engineering Canada Inc. | Open PO - 819100 | 4/3/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Wilson Composites, LLC | Open PO - SRG817059 | 2/15/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Workiva Inc. | Open PO - BUR814691 | 12/28/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Workiva Inc. | Open PO - 821169 | 5/22/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | www.rammount.com | Open PO - 789617 | 12/14/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | XT-Shenzhen Zhenrong Era Supply Chain Management Co. Ltd | Open PO - 809686 | 10/5/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Yokohama Industries Americas | Open PO - 777619 | 6/16/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | York Saw and Knife Co., Inc. | Open PO - 786163 | 10/11/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Yorke Engineering LLC | Open PO - 787253 | 11/2/2021 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Yorke Engineering LLC | Open PO - 800390 | 6/2/2022 | Proterra Operating Company, Inc. | $ - | $ - |
| N/A | Yorke Engineering LLC | Open PO - 819803 | 4/21/2023 | Proterra Operating Company, Inc. | $ - | $ - |
| ~~ZF Friedrichshafen AG~~ | ZF Gainesville, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 9,263.18 | $ 9,263.18 |
| ~~ZF Friedrichshafen AG~~ | ZF Services North America, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,373.20 | $ 12,373.20 |
| N/A | Zhengzhou BAK Battery Co., Ltd | Open PO - 780050 | 7/20/2021 | Proterra Operating Company, Inc. | $ - | $ - |

**<u>Appendix C</u>**

**Complete List of Contracts**

**Proterra Inc, et al.**
**Amended Cure Schedule - Comprehensive**

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1 | Non-disclosure Agreement Counterparties | Any non-disclosure agreements entered into between the Debtors and a non-Debtor counterparty prior to the Petition Date | Various | Proterra Operating Company, Inc. | $ - |
| 2 | 3Degrees Group, Inc. | Amendment to the LCFS Credit Registration and Sale Agreement | 11/29/2022 | Proterra Operating Company, Inc. | $ - |
| 3 | 3Degrees Group, Inc. | LCFS Credit Registration and Sale Agreement | 12/20/2019 | Proterra Operating Company, Inc. | $ - |
| 4 | 3DP Unlimited LLC | Open PO - 780633 | 7/27/2021 | Proterra Operating Company, Inc. | $ - |
| 5 | 3DP Unlimited LLC | Open PO - 796779 | 4/13/2022 | Proterra Operating Company, Inc. | $ - |
| 6 | 3DP Unlimited LLC | Open PO - 809479 | 10/3/2022 | Proterra Operating Company, Inc. | $ - |
| 7 | 4Imprint, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 936.51 |
| 8 | 601 W Companies LLC | Equipment Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 9 | 601 W Companies LLC, Brickell 13 Chicago LLC | Amendment No 1 to Equipment Lease Agreement | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| 10 | A-1 Jay's Machining, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 11 | A2MAC1 LLC | Subscription Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 12 | A2Q2 | Statement of Work - SOX Compliance FY21 | 8/4/2021 | Proterra Operating Company, Inc. | $ - |
| 13 | A2Q2 | Notice of Termination and Cancellation of Invoices - 08.04.21 Statement of Work | 3/21/2022 | Proterra Operating Company, Inc. | $ - |
| 14 | AAMU | Change Order form amending Contract b/w AAMU and PTRA (Change No. CR-01; PRO-19-001) | 3/15/2021 | Proterra Operating Company, Inc. | $ - |
| 15 | AATIS, Inc. | Statement of Work MFG Execution System (MES) Support Services | Unknown | Proterra Operating Company, Inc. | $ - |
| 16 | AATIS, Inc. | Statement of Work | 4/12/2023 | Proterra Operating Company, Inc. | $ - |
| 17 | AATIS, Inc. | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 35,150.00 |
| 18 | Abaris Training Resources, Inc. | Open PO - 803184 | 7/11/2022 | Proterra Operating Company, Inc. | $ - |
| 19 | ABB E-Mobility Inc. | Open PO - BUR799980 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 20 | ABB E-Mobility Inc. | Open PO - BUR805113 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 21 | ABB E-Mobility Inc. | Open PO - 819488 | 4/14/2023 | Proterra Operating Company, Inc. | $ - |
| 22 | ABB E-Mobility Inc. | Open PO - BUR817966 | 3/6/2023 | Proterra Operating Company, Inc. | $ - |
| 23 | ABB E-Mobility Inc. | Open PO - 822169 | 6/13/2023 | Proterra Operating Company, Inc. | $ - |
| 24 | ABB E-Mobility Inc. | Open PO - 822274 | 6/15/2023 | Proterra Operating Company, Inc. | $ - |
| 25 | ABB, Inc. | General Terms and Conditions of Sale | 12/19/2019 | Proterra Operating Company, Inc. | $ - |
| 26 | ABB, Inc. | Cooperative Agreement | 10/1/2020 | Proterra Operating Company, Inc. | $ - |
| 27 | ABC Bus, Inc. | Agreement to Purchase Chargers for Electric Vehicles (1) Power Control System (Charger); (20) Dispensers; (40) Vehicle Interfaces: a CCS Type 1 Cable; (2)  Charger Warranty | 4/6/2022 | Proterra Operating Company, Inc. | $ - |
| 28 | ABM Avitation | Charger Lease Agreement | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| 29 | ACC Business | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,277.92 |
| 30 | Act Test Panels LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 299.58 |
| 31 | Actalent | Open PO - 791375 | 1/25/2022 | Proterra Operating Company, Inc. | $ - |
| 32 | Active Cyber | Statement of Work - Workday Adaptive Planning Integration Health Check for Proterra; Exhibit A: Expense Policy and PSA | 8/2/2022 | Proterra Operating Company, Inc. | $ - |
| 33 | Addison Group | Open PO - 819967 | 4/25/2023 | Proterra Operating Company, Inc. | $ - |
| 34 | Addison Group | Open PO - 820629 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| 35 | Addison Group | Open PO - 820828 | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 36 | Adobe | 3-Year Commit Amendment to the Value Incentive Plan Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ - |
| 37 | Advanced Door Systems, Inc | Affidavit and Agreement (PO No. 22011015) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 38 | Advanced Electronic Services, Inc. | Open PO - SRG815451 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 39 | Advanced Packaging Solutions & Products, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,474.59 |
| 40 | Advanced Rigging & Machinery Movers, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,200.00 |
| 41 | Advanced Vehicle Technology Competitions | EcoCAR EV Challenge Sponsorship - Sponsorship Agreement | 8/31/2022 | Proterra Operating Company, Inc. | $ - |
| 42 | Advanced Vehicle Technology Competitions_Argonne National Laboratory | Sponsorship Agreement between The American Society for engineering Education, ARgonne National Laboratory, and Proterra Operating Company, Inc. for cooperation regarding the EcoCAR EV Challenge. | 8/25/2022 | Proterra Operating Company, Inc. | $ - |
| 43 | Advanced Vehicle Technology Competitions_Argonne National Laboratory | License Agreement | 8/1/2022 | Proterra Operating Company, Inc. | $ - |
| 44 | Advanced Wheel Sales LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 137,702.00 |
| 45 | Aerotek, Inc. | Agreement for Supplying Direct Hires | 2/25/2021 | Proterra Operating Company, Inc. | $ - |
| 46 | AES Engineering Ltd | Proposal for Electrical Engineering Services -Conceptual Design - BC Transit Battery Electric Bus Charging System; Acceptance of Proposal; Engineering Services Terms and Conditions | 7/27/2027 | Proterra Operating Company, Inc. | $ - |
| 47 | AFL Telecommunications Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 53,324.08 |
| 48 | AIAG | Open PO - 824295 | 7/31/2023 | Proterra Operating Company, Inc. | $ - |
| 49 | Airgas USA, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,135.84 |
| 50 | Alabama A&M University | Purchase Order (PO No. P0083919) | 5/19/2021 | Proterra Operating Company, Inc. | $ - |

Cure amounts denoted with an asterisk (*) are stated only with respect to amounts arising prior to the August 7, 2023 (the "Petition Date"). The parties reserve their rights with respect to any amounts needed to cure any defaults arising on and after the Petition Date.

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 51 | Alabama A&M University | Purchase Order (PO No. P0083918) | 5/19/2021 | Proterra Operating Company, Inc. | $ - |
| 52 | Alabama A&M University | Amendment 2 to Contract No. PRO-19-001  dated May 30th, 2019 (PRO-19-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 53 | Alabama A&M University | Amendment 1 to Contract No. PRO-19-001  dated May 30th, 2019 (PRO-19-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 54 | Alabama A&M University | Purchase and Sale of Two 40FT BEBs and Two Charging Stations (PRO-19-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 55 | Alabama A&M University | Bus Vehicle Bill of Sale | 4/29/2021 | Proterra Operating Company, Inc. | $ - |
| 56 | Alabama A&M University | State of Alabama Disclosure Statement | 5/18/2021 | Proterra Operating Company, Inc. | $ - |
| 57 | Alabama A&M University | Charger Lease Agreement and Various Change Orders | 6/16/2020 | Proterra Operating Company, Inc. | $ - |
| 58 | Alabama A&M University | Charger  Lease Agreement | 10/8/2021 | Proterra Operating Company, Inc. | $ - |
| 59 | Albemarle County Public Schools | Purchase Order (PO # E32912) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 60 | Albemarle County Public Schools | Purchase Order (PO # E32315) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 61 | Aldridge Electric Inc | Master Services Agreement - Construction Design & Build | 8/21/2021 | Proterra Operating Company, Inc. | $ - |
| 62 | Aldridge Electric, Inc. | Change Order #5- Pricing Escalation Notice (Project No.300759 Order #:781891) | 6/14/2022 | Proterra Operating Company, Inc. | $ - |
| 63 | Aldridge Electric, Inc. | Services Agreement (Project No. 300759 Order #:781891) | 12/6/2021 | Proterra Operating Company, Inc. | $ 38,461.67 |
| 64 | Alera Group Agency, LLC (Champion Benefits) | Professional Services Agreement dated August 1, 2020 as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 65 | Alera Group, Inc. | Business Associate Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 66 | Alexander Dennis | Purchase Order (Purchase Order No. 819912) | 4/26/2019 | Proterra Operating Company, Inc. | $ - |
| 67 | Alexander Dennis | Purchase Order (Purchase Order No. 817227) | 4/5/2019 | Proterra Operating Company, Inc. | $ - |
| 68 | Alexander Dennis | Purchase Order (Purchase Order No. 783683) | 9/20/2018 | Proterra Operating Company, Inc. | $ - |
| 69 | Alexander Dennis | Purchase Order (Purchase Order No. 768278) | 6/14/2018 | Proterra Operating Company, Inc. | $ - |
| 70 | Alexander Dennis | Purchase Order (Purchase Order No. 766430) | 6/4/2018 | Proterra Operating Company, Inc. | $ - |
| 71 | Alexander Dennis Limited | Development Agreement regarding a battery electric vehicle system | 2/12/2018 | Proterra Operating Company, Inc. | $ - |
| 72 | Alexander Dennis Limited | Amendment to Development Agreement | 1/17/2019 | Proterra Operating Company, Inc. | $ - |
| 73 | Alexander Dennis Limited | Amendment 2 to Development Agreement | 3/1/2019 | Proterra Operating Company, Inc. | $ - |
| 74 | Alexander Dennis Limited | Third Amendment to Development Agreement | 5/13/2019 | Proterra Operating Company, Inc. | $ - |
| 75 | Alexander Dennis Limited | Master Supply Agreement regarding a battery electric vehicle system | 5/13/2019 | Proterra Operating Company, Inc. | $ - |
| 76 | Alexandria City Public Schools | Purchase Order (PO # E33396) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 77 | Alexandria City Public Schools | Purchase Order (PO Number E26601) | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| 78 | Alexandria Transit Company | Purchase Order 21-021   - Additional (4) Proterra 40' Catalyst E2 Bus (440 kwh ESS) as amended and Various Change Orders | 8/31/2020 | Proterra Operating Company, Inc. | $ - |
| 79 | Alexandria Transit Company (DASH) | Purchase Order (PO No. 32469) and Various Change Orders | 11/14/2019 | Proterra Operating Company, Inc. | $ - |
| 80 | All Girls Transportation & Logistics, Inc. dba AGT Global Logistics | Customer Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 81 | Allegis Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,914.89 |
| 82 | Allegis Group Holdings, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 191,380.56 |
| 83 | Allied International Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 547.18 |
| 84 | Allied Storage Containers, Inc | Open PO - 801700 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| 85 | Allied Storage Containers, Inc | Open PO - 801702 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| 86 | Allied Storage Containers, Inc | Open PO - 817006 | 2/14/2023 | Proterra Operating Company, Inc. | $ - |
| 87 | Allied Universal a/k/a Universal Protection Services | Security Professional Service Agreement | 5/23/2023 | Proterra Operating Company, Inc. | $ 33,230.90* |
| 88 | Allied Universal a/k/a Universal Protection Services | Security Professional Service Agreement | 9/1/2022 | Proterra Operating Company, Inc. | $ 96,072.45* |
| 89 | Allison Transmission | Confidential Settlement Agreement and Release | 7/1/2020 | Proterra Operating Company, Inc. | $ - |
| 90 | Allosense, Inc. | Various Purchase Orders | 9/15/2022 | Proterra Operating Company, Inc. | $ 16,080.70 |
| 91 | Alltite, Inc. | Open PO - 793648 | 3/2/2022 | Proterra Operating Company, Inc. | $ - |
| 92 | Alltite, Inc. | Open PO - 794382 | 3/10/2022 | Proterra Operating Company, Inc. | $ - |
| 93 | Alltite, Inc. | Open PO - 818399 | 3/16/2023 | Proterra Operating Company, Inc. | $ - |
| 94 | Almon, Inc. | Open PO - 809348 | 9/30/2022 | Proterra Operating Company, Inc. | $ - |
| 95 | ALT Solutions Inc. | Master Service Agreement | 4/1/2016 | Proterra Operating Company, Inc. | $ - |
| 96 | Alt Solutions, Inc. | Exhibit A-23-1 - Statement of Work - On-Site Resource: Amanda Tonner | Unknown | Proterra Operating Company, Inc. | $ 18,941.92 |
| 97 | Altec Air, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,117.41 |
| 98 | Altium Inc. | Quote (Quote Number: Q-482747-2) | 4/22/2022 | Proterra Operating Company, Inc. | $ - |
| 99 | Altro Transfloor | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 23,751.32 |
| 100 | Alvarez & Marsal Holdings, LLC | Open PO - 820630 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| 101 | Amazing Organizations, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 102 | Amerex Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 103 | American Benefit Insurance Corp | Open PO - 815743 | 1/19/2023 | Proterra Operating Company, Inc. | $ - |
| 104 | American Cable & Rigging Supply, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 105 | American Cable Company | Open PO - 792776 | 2/15/2022 | Proterra Operating Company, Inc. | $ - |
| 106 | American Express Travel Related Services Company | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 50,967.10 |
| 107 | American Express Travel Related Services Company, Inc. | Corporate Services Commercial Account Agreement No. 00169965.0  dated December 5, 2017 - Term: coterminous with CPC Agreement | 12/5/2017 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 108 | American Tower Investments LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 125.87 |
| 109 | Amphenol Interconnect Products Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,530.10 |
| 110 | AMPLY Power, Inc. | Data License Agreement | 10/14/2021 | Proterra Operating Company, Inc. | $ - |
| 111 | Amramp Carolinas | Affidavit and Agreement (PO No. 22011028) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 112 | Anadolu Isuzu Corporation | Product Supply Agreement (Contract No. PP-2021-AIOS-01) | 3/30/2022 | Proterra Operating Company, Inc. | $ - |
| 113 | Anadolu Isuzu Corporation | Amendment No. 1 to Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 114 | Anadolu Isuzu Corporation | Amendment No. 1 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 115 | Anadolu Isuzu Corporation | Letter re: Price Adjustment Notification | 2/10/2023 | Proterra Operating Company, Inc. | $ - |
| 116 | Anadolu Isuzu Corporation | Letter re: Price Adjustment Notification | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| 117 | Anadolu Isuzu Corporation | Development Agreement (Contract No. PP-2021-AIOS-01) | 9/10/2021 | Proterra Operating Company, Inc. | $ - |
| 118 | Anadolu Isuzu Corporation | Firm Order Ref. IMP-2022-0310 BEV Project Order | 2/4/2022 | Proterra Operating Company, Inc. | $ - |
| 119 | Anchorage Municipality (People Mover) | Exhibit A - Bus Lease Agreement - Acceptance Certificate | 1/2/2017 | Proterra Operating Company, Inc. | $ - |
| 120 | Anderson Fire & Safety | Open PO - 814229 | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 121 | AngelTrax | Open PO - 771089 | 3/3/2021 | Proterra Operating Company, Inc. | $ - |
| 122 | AngelTrax | Open PO - 771699 | 3/15/2021 | Proterra Operating Company, Inc. | $ - |
| 123 | AngelTrax | Open PO - 775219 | 5/6/2021 | Proterra Operating Company, Inc. | $ - |
| 124 | AngelTrax | Open PO - 775827 | 5/18/2021 | Proterra Operating Company, Inc. | $ - |
| 125 | AngelTrax | Open PO - 787665 | 11/9/2021 | Proterra Operating Company, Inc. | $ - |
| 126 | AngelTrax | Open PO - 798073 | 5/6/2022 | Proterra Operating Company, Inc. | $ - |
| 127 | Anixter, Inc. | Open PO - 761449 | 8/28/2020 | Proterra Operating Company, Inc. | $ - |
| 128 | AON Center (SL PRU LLC_Jones Lang LaSalle Americas) - 601 W Companies LLC and Brickell 13 Chicago LLC - (Equipment Location: Prudential Plaza 130 E. Randolph Street, Chicago IL 60601) | Equipment Lease Agreement (601 W Companies LLC & Brickel 12 Chicago LLC) - 1M9TH16J7GS816114; 1M9TH16J7GS816115; 1M9TH16J7GS816116; 1M9TH16J7GS816117; 1M9TH16J7GS816118; | 12/1/2021 | Proterra Operating Company, Inc. | $ - |
| 129 | Apex Tool | Open PO - SRG824340 | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| 130 | APFS, LLC dba CV Partners_Addison Group | Exhibit A-21-37 Extension Work Order - Ganna Brewster | Unknown | Proterra Operating Company, Inc. | $ - |
| 131 | APFS, LLC dba CV Partners_Addison Group | Exhibit A-21-36: Extension Work Order Consultant Name Hari Mandala | Unknown | Proterra Operating Company, Inc. | $ - |
| 132 | APFS, LLC dba CV Partners_Addison Group | Exhibit A-21-35: Work Order | Unknown | Proterra Operating Company, Inc. | $ - |
| 133 | AppalCART | Letter re: Purchase Order & Bus and Charger Option Configurator | 2/15/2022 | Proterra Operating Company, Inc. | $ - |
| 134 | AppalCART | Letter re: Purchase Order & Bus and Charger Option Configurator | 6/9/2021 | Proterra Operating Company, Inc. | $ - |
| 135 | AppalCART | Change Order Form (Change No. CR-0003) | 1/12/2022 | Proterra Operating Company, Inc. | $ - |
| 136 | AppalCART | Change Order Form (Change No. CR-0002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 137 | AppalCART | Change Order Form (Change No. CR-0001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 138 | Applied Technical Services | Open PO - 812568 | 11/14/2022 | Proterra Operating Company, Inc. | $ - |
| 139 | Applus IDIADA KARCO Engineering, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,500.00 |
| 140 | aPriori Technologies, Inc. | Subscription and Professional Services Agreement | 12/14/2022 | Proterra Operating Company, Inc. | $ - |
| 141 | aPriori Technologies, Inc. | Ordering Document Software-as-a-Service Configuration | 12/14/2022 | Proterra Operating Company, Inc. | $ - |
| 142 | Aqua Security Software, Inc. | Software-As-A-Service Agreement | 6/9/2022 | Proterra Operating Company, Inc. | $ 5,336.02 |
| 143 | Aranda Tooling, Inc. | Various Purchase Orders | 1/1/2022 | Proterra Operating Company, Inc. | $ - |
| 144 | Aranda Tooling, Inc. | Product Supply Agreement | 12/2/2022 | Proterra Operating Company, Inc. | $ 375,037.05 |
| 145 | Arbon Equipment Corp. | Open PO - 783127 | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 146 | Arcadis U.S. Inc. | Open PO - 748211 | 11/5/2019 | Proterra Operating Company, Inc. | $ - |
| 147 | Arctic Traveler Canada Ltd | Open PO - 771765 | 3/15/2021 | Proterra Operating Company, Inc. | $ - |
| 148 | Arctic Traveler Canada Ltd | Open PO - 771767 | 3/15/2021 | Proterra Operating Company, Inc. | $ - |
| 149 | Arctic Traveler Canada Ltd | Open PO - 771770 | 3/15/2021 | Proterra Operating Company, Inc. | $ - |
| 150 | Arctic Traveler Canada Ltd | Open PO - 771866 | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 151 | Arcway LLC | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 152 | Arena, a PTC Business | Quote (Quote Number: Q-39265) | 2/20/2023 | Proterra Operating Company, Inc. | $ - |
| 153 | Arena, a PTC Business | Letter re: Customer DBA for Quote #Q-29628 | 5/19/2022 | Proterra Operating Company, Inc. | $ - |
| 154 | Argonne National Laboratory | Sponsorship Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 155 | Argonne National Laboratory | License Agreement | 8/1/2022 | Proterra Operating Company, Inc. | $ - |
| 156 | Arlington County Public Schools | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 157 | Arlington County Public Schools | Purchase Order (PO #225011) | 4/5/2022 | Proterra Operating Company, Inc. | $ - |
| 158 | Arlington County Public Schools | Purchase Order (Purchase Order No. 225011) | Unknown | Proterra Operating Company, Inc. | $ - |
| 159 | Arlington County Public Schools | Purchase Order (PO No. E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 160 | Arlington County Public Schools | Purchase Order (E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 161 | Arlington County Public Schools | Purchase Order (PO # E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 162 | Arlington County Public Schools | Purchase Order (PO Number: E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 163 | Armanino LLP | Master Services Agreement | 10/4/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 164 | AROW Global Corp | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 623,165.88 |
| 165 | Artesia, City of | Purchase Order 10918 (1) Electric Bus | 12/12/2018 | Proterra Operating Company, Inc. | $ - |
| 166 | Artesia, City of | Purchase Order 10998 (1) 60kW Depot Charger (Electric Bus Charger) | 6/5/2019 | Proterra Operating Company, Inc. | $ - |
| 167 | Artesia, City of | Agreement for Bus Storage, Acceptance, and Repairs in the Event of Non-Acceptance | 9/15/2019 | Proterra Operating Company, Inc. | $ - |
| 168 | Artesia, City of | LCFS Credit Registration and Sale Agreement [Electric Vehicle and Bus Charging Facility location: 18750 Clarksdale Avenue, Artesia, CA 90701 - Serial No. E030328] | 6/23/2020 | Proterra Operating Company, Inc. | $ - |
| 169 | Arvin Transportation | Invoice (200449) | 5/31/2020 | Proterra Operating Company, Inc. | $ - |
| 170 | Arvin, City of | LCFS Credit Registration and Sale Agreement | 9/28/2021 | Proterra Operating Company, Inc. | $ - |
| 171 | Aryaka Networks, Inc. | Master Services Agreement (MSA) | 6/26/2020 | Proterra Operating Company, Inc. | $ 2,795.21 |
| 172 | Aryaka Networks, Inc. | Order Form Quote 58262 - Renewal - Service: E-Flex - SmartManage-ENX-Regional-SiteLicense-Medium | 2/2/2023 | Proterra Operating Company, Inc. | $ - |
| 173 | AS Raymond | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,188.58 |
| 174 | Asana, Inc. | Renewal Order Form (Contract Number: 63c9feec8de9ed09768bc32c) | Unknown | Proterra Operating Company, Inc. | $ - |
| 175 | AscendPBM LLC | Pharmacy Benefit Management Agreement dated January 1, 2021 | 1/1/2021 | Proterra Operating Company, Inc. | $ - |
| 176 | ASCENTIA ENGINEERING SERVICES, INC. | Open PO - 823037 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 177 | Associated Students of the University of Montana | Purchase and Sale of Two 40FT BEBs and Fast Charging Station | 5/19/2016 | Proterra Operating Company, Inc. | $ - |
| 178 | Associated Students of the University of Montana | Purchase and Sale of Two 40FT BEBs and Fast Charging Station (Contract No. Pro_CAT_16-002) | 5/20/2016 | Proterra Operating Company, Inc. | $ - |
| 179 | AT&T | [Cellular Connections and APN Access] | 12/27/2021 | Proterra Operating Company, Inc. | $ - |
| 180 | AT&T Corp. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 80,308.16 |
| 181 | AT&T Corp. | AT&T Dedicated Internet Pricing Schedule (AT&T MA Reference No. MA1259993UA; AT&T PS Contract ID MIS14488803) | Unknown | Proterra Operating Company, Inc. | $ - |
| 182 | AT&T Corp. | AT&T Bandwidth Services - EPLS-WAN Pricing Schedule (AT&T MA Reference No. MA1259993UA; AT&T PS Contract ID MSPSHEGUYTT; PCS ID 20211227-055) | Unknown | Proterra Operating Company, Inc. | $ - |
| 183 | AT&T Corp. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 1,803.57 |
| 184 | AT&T Corp. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 10,588.21 |
| 185 | AT&T Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,247.78 |
| 186 | AT&T Corp. (and its affiliates ("AT&T"), and hereby authorize Avant Communications ("SP")) | Customer Letter of Authority | 11/21/2022 | Proterra Operating Company, Inc. | $ - |
| 187 | Atlantic Specialty Insurance Company | Performance & Payment Bond (Bond Number: 800018814) | Unknown | Proterra Operating Company, Inc. | $ - |
| 188 | Atlas Copco Tools & Assembly Systems, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 111,332.00 |
| 189 | Atlas Organics, Inc. | Open PO - 791834 | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| 190 | Atlas/ Pellizzari Electric, Inc. | Open PO - BUR812699 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 191 | atlasRFIDstore.com | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 256.00 |
| 192 | ATS Applied Tech Systems, LLC. | Statement of Work" ("SOW") - 12828621625_Proterra_Resolution Roadmap_Greenville, SC | Unknown | Proterra Operating Company, Inc. | $ - |
| 193 | ATS Applied Tech Systems, LLC. | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 194 | Aubin Industries, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,084.44 |
| 195 | Augusta County Public Schools | Purchase Order (PO # E31829) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 196 | Augusta County Public Schools | Purchase Order (PO Number E26031) | 11/24/2020 | Proterra Operating Company, Inc. | $ - |
| 197 | Aurora Public Schools | Purchase Order (PO # 235015) | 6/4/2021 | Proterra Operating Company, Inc. | $ - |
| 198 | Aurora Public Schools | Agreement to Purchase Chargers for Electric Vehicles | 5/24/2021 | Proterra Operating Company, Inc. | $ - |
| 199 | Austin Hardware & Supply, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 347.31 |
| 200 | Auto Motion Shade Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,311.40 |
| 201 | Auto Motive Power, Inc. | Open PO - 785511 | 10/4/2021 | Proterra Operating Company, Inc. | $ - |
| 202 | Auto Motive Power, Inc. | Open PO - GEM812549 | 11/14/2022 | Proterra Operating Company, Inc. | $ - |
| 203 | Automatak | Master Services Agreement - Project Resources: we are using this company for some V2G program development assistance. | 5/14/2020 | Proterra Operating Company, Inc. | $ - |
| 204 | Avail Recovery Solutions, LLC | Statement of Work Quote Number 00004446 | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 205 | Avail Recovery Solutions, LLC | Master Services Agreement | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 206 | AVAIL Technologies, Inc. | Open PO - 762765 | 9/24/2020 | Proterra Operating Company, Inc. | $ - |
| 207 | AVAIL Technologies, Inc. | Open PO - 768295 | 1/20/2021 | Proterra Operating Company, Inc. | $ - |
| 208 | AVAIL Technologies, Inc. | Open PO - 768925 | 1/28/2021 | Proterra Operating Company, Inc. | $ - |
| 209 | AVAIL Technologies, Inc. | Open PO - 768956 | 1/29/2021 | Proterra Operating Company, Inc. | $ - |
| 210 | AVAIL Technologies, Inc. | Open PO - 768875 | 1/28/2021 | Proterra Operating Company, Inc. | $ - |
| 211 | AVAIL Technologies, Inc. | Open PO - 769225 | 2/2/2021 | Proterra Operating Company, Inc. | $ - |
| 212 | Avant Communications | Customer Letter of Authority | Unknown | Proterra Operating Company, Inc. | $ - |
| 213 | AVL Phillip Schnell | Services Agreement | 5/18/2012 | Proterra Operating Company, Inc. | $ - |
| 214 | AW Site Services LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,310.00 |
| 215 | Awesome Diecast LLC | License & Purchase Agreement | 11/7/2019 | Proterra Operating Company, Inc. | $ - |
| 216 | Axispoint Technology Solutions Group, Inc. | Amendment to the Master Service Agreement Dated May 17, 2021 | 8/12/2021 | Proterra Operating Company, Inc. | $ - |
| 217 | Axispoint Technology Solutions Group, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 218 | Axonius Inc | License Agreement | 3/18/2022 | Proterra Operating Company, Inc. | $ - |
| 219 | Axonius Inc | Axonius_Optiv Quote 1855055-4 | 2/28/2022 | Proterra Operating Company, Inc. | $ - |
| 220 | B&H Foto & Electronics Corp | Open PO - 803637 | 7/18/2022 | Proterra Operating Company, Inc. | $ - |
| 221 | Baltimore Gas and Electric | Purchase Order (PO #: 5165-70770) | 12/13/2017 | Proterra Operating Company, Inc. | $ - |
| 222 | Baltimore Gas and Electric | Customer Vehicle Release Form (Vehicle Identification No: 816145) | Unknown | Proterra Operating Company, Inc. | $ - |
| 223 | Baltimore Gas and Electric | Customer Vehicle Release Form (Vehicle Identification No: 816143) | Unknown | Proterra Operating Company, Inc. | $ - |
| 224 | Baltimore Gas and Electric Company (Excelon Business Services LLC) | General Terms and Conditions for Services and Materials (Supports Purchase and Sale of (2) 40' BE Buses | 12/15/2017 | Proterra Operating Company, Inc. | $ - |
| 225 | Barcodes, Inc. | Open PO - 808301 | 9/15/2022 | Proterra Operating Company, Inc. | $ - |
| 226 | Barcodes, Inc. | Open PO - 809152 | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| 227 | Barker Air & Hydraulics, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 889.20 |
| 228 | Bart Manufacturing, Inc. | Open PO - 820192 | 5/2/2023 | Proterra Operating Company, Inc. | $ - |
| 229 | Bay Electric | Purchase Order (PO Number: E34790) | 10/4/2022 | Proterra Operating Company, Inc. | $ - |
| 230 | Bay Electric | Purchase Order (PO:.E37656) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 231 | Bay Electric Co., Inc. | Open PO - 810779 | 10/18/2022 | Proterra Operating Company, Inc. | $ - |
| 232 | Bay Photo Inc | Open PO - 809280 | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| 233 | BAYCOM INC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 35.00 |
| 234 | BC Transit | General Services Agreement Control No. 23.118 Kamloops Design Agreement | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| 235 | BC Transit | Change Order No. 02 - Opportunity Definition | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 236 | BC Transit | Change Order (CO-5) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |
| 237 | BC Transit | Change Order (CO-4) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |
| 238 | BC Transit | Purchase Order (PO No. 765441) | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| 239 | BC Transit | Change Order (CO-01) | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 240 | BC Transit | Purchase Order (Purchase Order Number: 760689) | 11/15/2022 | Proterra Operating Company, Inc. | $ - |
| 241 | BC Transit | Purchase Order (Purchase Order Number: 765441) | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| 242 | BC Transit | Purchase Order (Purchase Order Number: 761967) | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 243 | BC Transit | Purchase Order (Purchase Order Number: 758080) | 7/14/2022 | Proterra Operating Company, Inc. | $ - |
| 244 | BC Transit | Permission to register and operate VIN: 7JZTH12J7MS000574 | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| 245 | BC Transit | Statement of Work (20.092-C) | Unknown | Proterra Operating Company, Inc. | $ - |
| 246 | BC Transit | Statement of Work (20.092-B) | 2/17/2023 | Proterra Operating Company, Inc. | $ - |
| 247 | BC Transit | Change Order (220.092A-CO-2) | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| 248 | BC Transit | Master Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 249 | BC Transit | Change Order (CO-02) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 250 | BC Transit | Change Order (CO-01) | 3/30/2023 | Proterra Operating Company, Inc. | $ - |
| 251 | BC Transit | General Service Agreement (DC No. 22.174) | 10/14/2022 | Proterra Operating Company, Inc. | $ - |
| 252 | BC Transit | Option Tracker - Bus Configuration (20.092) | 2/8/2023 | Proterra Operating Company, Inc. | $ - |
| 253 | BC Transit | Option Tracker - Bus Configuration (20.092) | 10/12/2022 | Proterra Operating Company, Inc. | $ - |
| 254 | BC Transit | Annex 2 (20.092) | Unknown | Proterra Operating Company, Inc. | $ - |
| 255 | BC Transit | Annex 1 by Transit contract no 20.092 (20.092) | Unknown | Proterra Operating Company, Inc. | $ - |
| 256 | BC Transit | Statement of work (20.092-A) | Unknown | Proterra Operating Company, Inc. | $ - |
| 257 | BC Transit | Master Contract (20.092) | 11/16/2020 | Proterra Operating Company, Inc. | $ - |
| 258 | BC Transit | Schedule 2 - Statement of Work per Master Contract 20.092 (Document Control No. 20.092; Statement of Work No. 20.092-A) | Unknown | Proterra Operating Company, Inc. | $ - |
| 259 | Belcan Services Group Ltd Partnership DBA Belcan Tech Services | Belcan Agreement dated January 12, 2021 - Exhibit A | 1/12/2021 | Proterra Operating Company, Inc. | $ - |
| 260 | Benchmark Mineral Intelligence Limited | Supply Agreement - Forecast Reports | 2/9/2022 | Proterra Operating Company, Inc. | $ - |
| 261 | BenchPro Inc | Open PO - 809023 | 9/26/2022 | Proterra Operating Company, Inc. | $ - |
| 262 | BenchPro Inc | Open PO - 820465 | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| 263 | Bendix CVS LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 39,423.66 |
| 264 | Benen Manufacturing LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 93,452.06 |
| 265 | Bentech Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 232,157.44 |
| 266 | BG Networks, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 14,625.00 |
| 267 | Biddeford Saco Old Orchard Beach Transit | Purchase Order (23-2115) | 4/3/2023 | Proterra Operating Company, Inc. | $ - |
| 268 | Biddeford Saco Old Orchard Beach Transit | Purchase Order (22-1996) | 7/7/2022 | Proterra Operating Company, Inc. | $ - |
| 269 | Biddeford Saco Old Orchard Beach Transit | Engineer, Procure, Construct (EPC) Agreement | 1/27/2023 | Proterra Operating Company, Inc. | $ - |
| 270 | Biddeford Saco Old Orchard Beach Transit | Change Order (PA-2021-001-BSOOB) | 1/11/2023 | Proterra Operating Company, Inc. | $ - |
| 271 | Biddeford Saco Old Orchard Beach Transit | Change Order (PA-2021-001-BSOOB) | 3/10/2022 | Proterra Operating Company, Inc. | $ - |
| 272 | Biddeford Saco Old Orchard Beach Transit | Purchase and Sale of Two 35FT Buses and Two Charging Stations (Contract No. PA-2021-001-BSOOB) | 8/12/2021 | Proterra Operating Company, Inc. | $ - |
| 273 | Biddeford Saco Old Orchard Beach Transit | Construction Agreement | 8/20/2021 | Proterra Operating Company, Inc. | $ - |
| 274 | Bill Thomas, RTC Executive Director | Supplemental Mass Transit and Transportation Related Vehicles (GA SWC 99999-001-SPD0000138-0007) | 10/26/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 275 | Birlasoft (IT Contract) | IMS Cloud Infrastructure Managed Services | 2/15/2022 | Proterra Operating Company, Inc. | $ - |
| 276 | Birlasoft Solutions Inc. | Statement of Work - Proterra Staff Augmentation – Tableau Consultant | Unknown | Proterra Operating Company, Inc. | $ - |
| 277 | Birlasoft Solutions Inc. | Infra Support – Hands & Feet Change No 004 | Unknown | Proterra Operating Company, Inc. | $ - |
| 278 | Birlasoft Solutions Inc. | Change Request Form - Birlasoft Proterra Valence Architecture SOW v3.5 On-Shore | Unknown | Proterra Operating Company, Inc. | $ - |
| 279 | Birlasoft Solutions Inc. | Change Request Form - Birlasoft Proterra Valence Application Enhancement SOW v3.5 Off-Shore | Unknown | Proterra Operating Company, Inc. | $ - |
| 280 | Birlasoft Solutions Inc. | Change Request Form - Proterra Valence Testing POD SoW | Unknown | Proterra Operating Company, Inc. | $ - |
| 281 | Birlasoft Solutions Inc. | Change Request Form - Infra Support - Hands & Feet - Extension to 1 H&F resources for Greer | Unknown | Proterra Operating Company, Inc. | $ - |
| 282 | Birlasoft Solutions Inc. | Change Request Form - Extension of 6 H&F resources for Six months from 1st July 2023 to 31st Dec 2023 | Unknown | Proterra Operating Company, Inc. | $ - |
| 283 | Birlasoft Solutions Inc. | Change Request Form - Extension of onsite consultant deployed for the Depot Support services. Change Number: X | Unknown | Proterra Operating Company, Inc. | $ - |
| 284 | Birlasoft Solutions Inc. | Change Request Form - DevOps Managed Services | Unknown | Proterra Operating Company, Inc. | $ - |
| 285 | Birlasoft Solutions Inc. | Statement of Work Proterra Staff Augmentation | Unknown | Proterra Operating Company, Inc. | $ - |
| 286 | Birlasoft Solutions Inc. | Statement of Work for Proterra - Oracle ERP Transformation (SOW Reference No: 1.0) | Unknown | Proterra Operating Company, Inc. | $ - |
| 287 | Birlasoft Solutions Inc. | Statement of Work for Proterra Application Managed Services (AMS) (SOW Reference No: 01) | Unknown | Proterra Operating Company, Inc. | $ - |
| 288 | Birlasoft Solutions Inc. | Statement of Work for PROTERRA IMS EUS ITIL Solution (SOW Reference No: 3) | 3/20/2023 | Proterra Operating Company, Inc. | $ - |
| 289 | Birlasoft Solutions Inc. | Statement of Work for PROTERRA IMS EUS ITIL Solution (SOW Reference No: 3) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 290 | Birlasoft Solutions Inc. | Statement of Work for Proterra ServiceNow Implementation (SOW Reference No: 4) | 3/3/2022 | Proterra Operating Company, Inc. | $ - |
| 291 | Birlasoft Solutions Inc. | Statement of Work for Proterra Manages DevOps (SOW Reference No: MSP-04) | 4/1/2022 | Proterra Operating Company, Inc. | $ - |
| 292 | Birlasoft Solutions Inc. | Statement of Work for Proterra Application Manages Services (SOW Reference No: 2) | Unknown | Proterra Operating Company, Inc. | $ - |
| 293 | Birlasoft Solutions Inc. | Master Statement of Work (SOW Reference No: 1) | 2/15/2022 | Proterra Operating Company, Inc. | $ - |
| 294 | Birlasoft Solutions Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 295 | Birlasoft Solutions Inc. | QA & Test Automation Offshore QA | 2/15/2022 | Proterra Operating Company, Inc. | $ - |
| 296 | Birlasoft Solutions Inc. | Valence DevOps Managed Services + L1 Support | 2/15/2022 | Proterra Operating Company, Inc. | $ - |
| 297 | Bisco Industries | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 38.98 |
| 298 | Bizlink Technology, Inc. | Open PO - LAB809194 | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| 299 | Bizlink Technology, Inc. | Open PO - GVB812087 | 11/5/2022 | Proterra Operating Company, Inc. | $ - |
| 300 | Bizlink Technology, Inc. | Open PO - GVB812175 | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| 301 | Bizlink Technology, Inc. | Open PO - LAB813001 | 11/21/2022 | Proterra Operating Company, Inc. | $ - |
| 302 | Bizlink Technology, Inc. | Open PO - LAB813985 | 12/8/2022 | Proterra Operating Company, Inc. | $ - |
| 303 | Bizlink Technology, Inc. | Open PO - GVB814623 | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 304 | Bizlink Technology, Inc. | Open PO - BUR755819 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 305 | Bizlink Technology, Inc. | Open PO - BUR806593 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 306 | Bizlink Technology, Inc. | Open PO - GVB814938 | 1/4/2023 | Proterra Operating Company, Inc. | $ - |
| 307 | Bizlink Technology, Inc. | Open PO - LAB815524 | 1/16/2023 | Proterra Operating Company, Inc. | $ - |
| 308 | Bizlink Technology, Inc. | Open PO - GVB817480 | 2/23/2023 | Proterra Operating Company, Inc. | $ - |
| 309 | Bizlink Technology, Inc. | Open PO - 818767 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| 310 | Bizlink Technology, Inc. | Open PO - GVB817652 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| 311 | Bizlink Technology, Inc. | Open PO - GVB809189 | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| 312 | Black & Decker (U.S.) Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 10.27 |
| 313 | Black & Veatch Transformative Technologies (B&V) - Overland Contracting Inc. | Contractor Agreement_Miami-Dade Contract RFP-00456 | 8/13/2020 | Proterra Operating Company, Inc. | $ - |
| 314 | Blackstone Laboratories Inc. | Open PO - 824474 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| 315 | Bloomington-Normal Public Transit System | Requisition (30000472-000) | 7/29/2021 | Proterra Operating Company, Inc. | $ - |
| 316 | Bloomington-Normal Public Transit System | Requisition Purchase Order (30000465-000) | 2/23/2021 | Proterra Operating Company, Inc. | $ 323.18 |
| 317 | Bloomington-Normal Public Transit System (B-NPTS) - Connect Transit | Purchase and Sale of Four, 35 Foot Battery Electric Buses and 2, 125kW Associated Charging Stations | 4/29/2022 | Proterra Operating Company, Inc. | $ - |
| 318 | Blue Water Area Transportation Commission | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 319 | Blue Water Area Transportation Commission | Purchase Order (PO # 52655) | 8/12/2020 | Proterra Operating Company, Inc. | $ 231.00 |
| 320 | Blue Water Area Transportation Commission | Blue water area transportation commission | 11/30/2020 | Proterra Operating Company, Inc. | $ - |
| 321 | Blue Water Area Transportation Commission | Customer Vehicle Release Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 322 | Blue Water Area Transportation Commission | Purchase and Sale of Two (2), 40 Foot Battery Electric Buses and Two (2) Associated Charging Stations | 11/11/2020 | Proterra Operating Company, Inc. | $ - |
| 323 | Bond Civil & Utility Construction, Inc - Harvard University Campus Services | Professional Services Agreement - Harvard University Electric Bus Infrastructure Project | 1/25/2021 | Proterra Operating Company, Inc. | $ - |
| 324 | Bonitz, Inc | Affidavit and Agreement (PO No. 22011024) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 325 | Boomi Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,002.31 |
| 326 | Border States Industries, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 16,208.44 |
| 327 | BorgWarner Systems Lugo S.R.L | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 11,671.26 |
| 328 | Bosch Rexroth Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,052.84 |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 329 | Bossard North America Inc - Burlingame, City of Industry, Greenville | Product Supply Agreement dated October 30, 2018 | 10/30/2018 | Proterra Operating Company, Inc. | $ - |
| 330 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO No. 2021-CAO-101) | 3/30/2022 | Proterra Operating Company, Inc. | $ - |
| 331 | Bow Valley Regional Transit Services Commission | Purchase Order (PO #: 2022-CAO-103) | 2/10/2022 | Proterra Operating Company, Inc. | $ - |
| 332 | Bow Valley Regional Transit Services Commission | Purchase Order (PO #: 2022-CAO-102) | 2/2/2022 | Proterra Operating Company, Inc. | $ - |
| 333 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2021-CAO-102) | 6/24/2021 | Proterra Operating Company, Inc. | $ - |
| 334 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2020-CAO-101) | 2/2/2022 | Proterra Operating Company, Inc. | $ - |
| 335 | Bow Valley Regional Transit Services Commission | Purchase Order (PO #: 2020-CAO-101) | 3/5/2020 | Proterra Operating Company, Inc. | $ - |
| 336 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2021-CAO-101) | 2/17/2022 | Proterra Operating Company, Inc. | $ - |
| 337 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2021-CAO-101) | 2/3/2022 | Proterra Operating Company, Inc. | $ - |
| 338 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2021-CAO-101) | 3/10/2021 | Proterra Operating Company, Inc. | $ - |
| 339 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2023-CAO-001) | 2/22/2023 | Proterra Operating Company, Inc. | $ - |
| 340 | Bow Valley Regional Transit Services Commission | Revised Purchase Order (PO #: 2023-CAO-001) | 5/19/2023 | Proterra Operating Company, Inc. | $ - |
| 341 | Bow Valley Regional Transit Services Commission | Purchase Order Bus 6, 7, 8 Parks (P.O. No. 2022-CAO-101) | 2/2/2022 | Proterra Operating Company, Inc. | $ 15,088.78 |
| 342 | Bow Valley Regional Transit Services Commission | Revised Purchase Order No 2019-CAO-101 - (3) 2020 Catalyst E2Max-DuoPowerTrain (2) 125kW Charger with Multi-Dispenser; (2) Factory Storage (23 Weeks); (1) Bus Spares Packages | 8/13/2020 | Proterra Operating Company, Inc. | $ - |
| 343 | Bowman Trailer Leasing | Standard Purchase Order 754938 dated March 20, 2020 | Unknown | Proterra Operating Company, Inc. | $ - |
| 344 | Bowman Trailer Leasing | Open PO - 790877 | 1/13/2022 | Proterra Operating Company, Inc. | $ - |
| 345 | Box, Inc. | Service Order (Q-00207214-A) | 10/31/2022 | Proterra Operating Company, Inc. | $ - |
| 346 | BPB Holding Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 19,597.14 |
| 347 | Brads Creative Inc | Open PO - 795894 | 3/30/2022 | Proterra Operating Company, Inc. | $ - |
| 348 | Branson Ultrasonics Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,820.88 |
| 349 | Brazos Transit District | Purchase Order (PO No. 11017) | 11/19/2019 | Proterra Operating Company, Inc. | $ - |
| 350 | Brazos Transit District | Purchase Order (PO:.11017) | 11/19/2019 | Proterra Operating Company, Inc. | $ - |
| 351 | BRC Group | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,850.00 |
| 352 | Bridgemart | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 521.02 |
| 353 | British Columbia Transit | Schedule 2 - Statement of Work 20.092-A - Integrated Solution for Heavy Duty Battery Electric Buses, Charging Equipment, Infrastructure Design, Construction, and Supporting Systems | 5/16/2022 | Proterra Operating Company, Inc. | $ - |
| 354 | British Columbia Transit | Mutual Rescission and Release Agreement - Schedule 2 - Statement of Work 20.092-B | 2/17/2023 | Proterra Operating Company, Inc. | $ - |
| 355 | Britt, Peters & Associates, Inc. | Unconditional Waiver and Release on Final Payment | 8/13/2020 | Proterra Operating Company, Inc. | $ - |
| 356 | Broadridge Investor Communication Solutions, Inc. | Open PO - 818781 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| 357 | Broward County Transit | Purchase Order No. MTD2000963 - (1) Plug-in Charger, (1) On-Route Charger, Cord, OH Charging System Commissioning | 7/13/2020 | Proterra Operating Company, Inc. | $ - |
| 358 | Broward County Transit | Purchase Order (Lot 1) | 10/28/2020 | Proterra Operating Company, Inc. | $ - |
| 359 | Broward County Transit | Purchase Order (Lot 2) | 3/24/2022 | Proterra Operating Company, Inc. | $ - |
| 360 | Brown 2 Green Landscape | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,000.00 |
| 361 | Bucher Hydraulics AG | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 362 | Burbank, City of _ Mobile Energy Solutions LLC (MES) | Agreement for Maintenance and Data Collection of Hydrogen Hybrid Fuel Cell Bus between City of Burbank, Proterra and Mobile Energy Solutions | 2/7/2013 | Proterra Operating Company, Inc. | $ - |
| 363 | Burns and McDonnell Engineering Company, Inc. | Purchase Order (202120) | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 364 | Bus and Truck of Chicago Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 231.86 |
| 365 | Bustech (QLD) Pty Ltd | Purchase Order (Purchase Order No. 26004) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 366 | Bustech (QLD) Pty Ltd | Purchase Order (Purchase Order No. 24530) | 7/30/2020 | Proterra Operating Company, Inc. | $ - |
| 367 | Bustech (QLD) Pty Ltd | Product Supply Agreement | 12/23/2020 | Proterra Operating Company, Inc. | $ - |
| 368 | Bustech (QLD) Pty Ltd | Amendment No.1 to development agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 369 | Bustech (QLD) Pty Ltd | Development Agreement | 7/17/2020 | Proterra Operating Company, Inc. | $ - |
| 370 | Bustech (QLD) Pty Ltd | Purchase Order (29963) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 371 | Bustech (QLD) Pty Ltd | Purchase Order (29962) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 372 | Bustech (QLD) Pty Ltd | Purchase Order (29961) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 373 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36970) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 374 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36969) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 375 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36968) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 376 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36967) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 377 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 32356) | 6/1/2021 | Proterra Operating Company, Inc. | $ - |
| 378 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 29963) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 379 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 29962) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 380 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 29961) | 2/23/2021 | Proterra Operating Company, Inc. | $ - |
| 381 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36976) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 382 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36975) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 383 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36974) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 384 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36973) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 385 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36972) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 386 | BusTech (Qld) Pty Ltd | Purchase Order (Purchase Order No. 36971) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 387 | BusTech (Qld) Pty Ltd | Purchase Order | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 388 | Buswest North | Purchase Order (PO: ZA410003575:01) | 2/24/2021 | Proterra Operating Company, Inc. | $ - |
| 389 | C&C Assembly, Inc. | Open PO - 787756 | 11/9/2021 | Proterra Operating Company, Inc. | $ - |
| 390 | Cabarrus County School Bus Garage | Purchase Order (P006085995) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 391 | Cake.com Inc. | [Cake.com Agreement] | 5/17/2022 | Proterra Operating Company, Inc. | $ - |
| 392 | California Association for Coordinated Transportation, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,060.00 |
| 393 | Canadian Construction Documents Committee | Design-Build Stipulated Price Contract 2013 | 5/13/2022 | Proterra Operating Company, Inc. | $ - |
| 394 | Canadian Urban Transit Association | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 395 | Cannon Roofing, LLC | Affidavit and Agreement (PO No. 22011011) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 396 | Canteen Refreshment Services | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,090.60 |
| 397 | Capelin Solutions LLC | Exhibit A - Form of Statement of Work - Ignition Office Hours: Continued Ignition Education and Support | Unknown | Proterra Operating Company, Inc. | $ - |
| 398 | Capelin Solutions LLC | Form of Statement of Work - [Proterra Powered Engineer Ignition Training – Phase 1 – Discovery] | Unknown | Proterra Operating Company, Inc. | $ - |
| 399 | Capelin Solutions LLC | Form of Statement of Work - Proterra Powered Engineer Ignition Training – Phase 2 - Training | Unknown | Proterra Operating Company, Inc. | $ - |
| 400 | Capelin Solutions LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 77,300.00 |
| 401 | Capital Metropolitan Transportation Authority | Bus Electrification Phase 2 Project (Contract No. 500013) and Various Contract Modifications | 12/13/2022 | Proterra Operating Company, Inc. | $ - |
| 402 | Capital Metropolitan Transportation Authority | Electric Buses and Chargers Contract (200744) | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 403 | Capital Metropolitan Transportation Authority | Storage and Maintenance Agreement | 9/6/2023 | Proterra Operating Company, Inc. | $ - |
| 404 | Capital Metropolitan Transportation Authority | Contract No. 200417 and Various Contract Modifications | Unknown | Proterra Operating Company, Inc. | $ - |
| 405 | Capital Transit - City and Borough of Juneau, Alaska | Purchase Order (112673) | 5/7/2020 | Proterra Operating Company, Inc. | $ - |
| 406 | Capital Transit - City and Borough of Juneau, Alaska | Purchase Order (112512) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 407 | Carbon Supply Chain Management LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 59,504.00 |
| 408 | Carolina CC Venture XXXVII, LLC | Lease Guaranty | 11/13/2021 | Proterra Operating Company, Inc. | $ - |
| 409 | Carolina CC Venture XXXVII, LLC | Lease Agreement | 11/13/2021 | Proterra Operating Company, Inc. | $ - |
| 410 | Carolina CC Venture XXXVII, LLC | Lease Guaranty | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| 411 | Carolina Fluid Components | Open PO - 806272 | 8/18/2022 | Proterra Operating Company, Inc. | $ - |
| 412 | Carolina Handling LLC | Open PO - 809689 | 10/5/2022 | Proterra Operating Company, Inc. | $ - |
| 413 | Carolina Handling, LLC | Comprehensive Fleet Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 414 | Carolina Handling, LLC | Master Automated Truck System Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 415 | Carolina Textiles, Inc. | Open PO - 823656 | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| 416 | Carolina Thomas | Agreement to Purchase Chargers for Electric Vehicles (Transylvania County School, Cabarrus County School, Maureen Joy Charter | 6/13/2022 | Proterra Operating Company, Inc. | $ - |
| 417 | Carolina Thomas | Rework Agreement - repaint three (3) Proterra Madison buses that were previously painted by another vendor dated October 13, 2020 | 11/16/2020 | Proterra Operating Company, Inc. | $ - |
| 418 | Carolina Thomas LLC | Purchase Order (P006085995) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 419 | Carolina Thomas LLC | Purchase Order (P006088452) | 7/6/2022 | Proterra Operating Company, Inc. | $ - |
| 420 | Carolina Thomas LLC | Purchase Order (P006086515) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 421 | Carolina Thomas LLC | Purchase Order (PO No. P006088456) | 7/6/2022 | Proterra Operating Company, Inc. | $ - |
| 422 | Carolina Water Specialties, LLC dba Culligan of the Piedmont, Easley, SC | Rental Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 423 | Carr Lane Manufacturing Co | Open PO - 778172 | 6/23/2021 | Proterra Operating Company, Inc. | $ - |
| 424 | CARTA | Purchase Order (PO No. 101214) | 6/11/2019 | Proterra Operating Company, Inc. | $ - |
| 425 | CARTA | Purchase Order (Purchase Order No. 101318) | 5/10/2021 | Proterra Operating Company, Inc. | $ - |
| 426 | CARTA | Purchase Order (Purchase Order No. 101278) | 10/30/2020 | Proterra Operating Company, Inc. | $ - |
| 427 | CARTA | Purchase Order (Purchase Order No. 101227) | 8/28/2019 | Proterra Operating Company, Inc. | $ - |
| 428 | CARTA | Purchase Order (Purchase Order No. 101342) | 10/7/2021 | Proterra Operating Company, Inc. | $ - |
| 429 | CARTA | Letter to Berkeley-Charleston re: Installation | 6/21/2019 | Proterra Operating Company, Inc. | $ - |
| 430 | CARTA | Purchase and Sale of Three 40FT BEBs and Three Charging Stations (19-PRO008) | Unknown | Proterra Operating Company, Inc. | $ - |
| 431 | CARTA | Purchase and Sale of Three 40FT BEBs and Three Charging Stations (19-PRO007) | Unknown | Proterra Operating Company, Inc. | $ - |
| 432 | CARTA | Change Order Request Form (Change No.: 1 Rev 2) | 7/13/2022 | Proterra Operating Company, Inc. | $ - |
| 433 | CARTA | Change Order Form (Change No.: CO-3; Contract Number: PO101278) | 6/8/2021 | Proterra Operating Company, Inc. | $ - |
| 434 | CARTA | Change Order Form (Change No.: CO-3; Contract Number: PO101278) | 2/15/2021 | Proterra Operating Company, Inc. | $ - |
| 435 | CARTA | Change Order Form (Change No. CO-1) | 2/15/2021 | Proterra Operating Company, Inc. | $ - |
| 436 | Cary Products Co., Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,177.60 |
| 437 | CBIZ Operations, Inc | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 2,336.25 |
| 438 | CBRE- Property Management | Tenant Estoppel Certificate | 11/13/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 439 | CBRE- Property Management | Lease Agreement | 11/13/2021 | Proterra Operating Company, Inc. | $ - |
| 440 | CCTA | Various CCTA Special Contract Provisions | Unknown | Proterra Operating Company, Inc. | $ - |
| 441 | CDW, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 13,031.94 |
| 442 | Central Florida Regional Transportation Authority (LYNX) | Notice to Proceed re Contract 21-C42 & Purchase Order 2200850 (Contract No. 21-C42; PO No. 2200850) | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| 443 | Central Florida Regional Transportation Authority (LYNX) | Contract 21-C42 b/w LYNX and Proterra Operating Company, Inc.  (Contract No. 21-C42) | Unknown | Proterra Operating Company, Inc. | $ - |
| 444 | Central Florida Regional Transportation Authority (LYNX) | Change Order Form Amending Contract 20-C47 b/w LYNX and PTRA (Change No. CR-0001) | 12/18/2020 | Proterra Operating Company, Inc. | $ - |
| 445 | Central Florida Regional Transportation Authority (LYNX) | Contract 20-C47 b/w LYNX and PTRA Purchase and Sale of 7, 35FT BEBs (Contract No. 20-C47) | Unknown | Proterra Operating Company, Inc. | $ - |
| 446 | Central Florida Regional Transportation Authority (LYNX) | Letter re: Intent to Purchase Seven 35' Buses | 10/30/2019 | Proterra Operating Company, Inc. | $ - |
| 447 | Central Florida Regional Transportation Authority (LYNX) | Letter re: Intent to Purchase One 35' Proterra Catalyst E2 Transit Bus | 5/3/2019 | Proterra Operating Company, Inc. | $ - |
| 448 | Central Florida Regional Transportation Authority_Orlando Utilities Commission | Conformed Contract - Electric Depot Charging Station & Software Services - Procurement of Lynx Infrastructure Design and Various Change Orders | 1/5/2021 | Proterra Operating Company, Inc. | $ - |
| 449 | Central Florida Regional Transportation AuthorityData Center Solutions | Contractor Agreement | 6/9/2022 | Proterra Operating Company, Inc. | $ - |
| 450 | Central Florida Regional Transportation Authority_Data Center Solutions_OUC | Contractor Agreement Charging Infrastructure - for Orlando Utilities Commission-Lynx | 10/21/2020 | Proterra Operating Company, Inc. | $ - |
| 451 | Century Fire Protection | Open PO - 799863 | 5/25/2022 | Proterra Operating Company, Inc. | $ - |
| 452 | Century Fire Protection | Open PO - 820604 | 5/10/2023 | Proterra Operating Company, Inc. | $ - |
| 453 | CenturyLink, Inc. | CenturyLink Total Advantage Agreement | Unknown | Proterra Operating Company, Inc. | $ 8,481.83 |
| 454 | CenturyLink, Inc. | Addendum to Customer Order (DOC-0001150954,) | Unknown | Proterra Operating Company, Inc. | $ - |
| 455 | Champion Benefits, an Alera Group Agency, LLC | Amendment to the Professional Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 456 | Champion Benefits, an Alera Group Agency, LLC | Professional Services Agreement | 8/1/2020 | Proterra Operating Company, Inc. | $ - |
| 457 | Chappell Creek Consulting | Consulting Agreement | 1/6/2020 | Proterra Operating Company, Inc. | $ - |
| 458 | ChargePoint | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 459 | ChargePoint | Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 460 | ChargePoint | Terms and Conditions of Purchase ("TCP") As revised August 31, 2016 | 8/31/2016 | Proterra Operating Company, Inc. | $ - |
| 461 | ChargePoint | Reseller of Equipment and Consulting Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 8,305.00 |
| 462 | Charles City County Public Schools | Purchase Order (PO Number E26013) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 463 | Charleston Area Regional Transportation Authority | Letter re: Notice to Proceed with Purchase Order (PO 101278) | 3/2/2022 | Proterra Operating Company, Inc. | $ - |
| 464 | Charleston Area Regional Transportation Authority | Engineer, Procure, Construct (EPC) Agreement and Various Change Orders | 10/7/2021 | Proterra Operating Company, Inc. | $ - |
| 465 | Charleston Area Regional Transportation Authority | Amendment No. 001 (Contract No. 19-PRO008) | 2/16/2021 | Proterra Operating Company, Inc. | $ - |
| 466 | Charleston Area Regional Transportation Authority | Notice of Intent - Electric Bus Charging Infrastructure | 9/24/2021 | Proterra Operating Company, Inc. | $ - |
| 467 | Charleston Area Regional Transportation Authority | Form of Battery Lease Agreement dated June 10, 2019 | 6/10/2019 | Proterra Operating Company, Inc. | $ - |
| 468 | Charleston Area Regional Transportation Authority | Assignment and Assumption of Battery Lease Agreement dated July 1, 2021 | 7/1/2021 | Proterra Operating Company, Inc. | $ - |
| 469 | Charleston Area Regional Transportation Authority | Bill of Sale  - (3) Battery Packs dated March 1, 2020 - (3) 4-Pack Battery | 3/1/2020 | Proterra Operating Company, Inc. | $ - |
| 470 | Charleston Area Regional Transportation Authority | Purchase Order and Confirmation (3) 4-Battery Packs | 3/3/2020 | Proterra Operating Company, Inc. | $ - |
| 471 | Charleston Area Regional Transportation Authority | Exhibit D - Bill of Sale - (3) Battery Packs dated March 10th, 2020 | 3/10/2020 | Proterra Operating Company, Inc. | $ - |
| 472 | Charleston Area Regional Transportation Authority | Purchase & Sales of (3) 40' BE Buses & (3) Charging Stations | 10/9/2019 | Proterra Operating Company, Inc. | $ - |
| 473 | Charleston Area Regional Transportation Authority | Letter re: Notice to Proceed with Purchase Order (PO 101278) and Various Change Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 474 | Charleston Area Regional Transportation Authority_EV Infrastructure_CARTA | Change Order Request Form - Change No. 1 | 10/7/2021 | Proterra Operating Company, Inc. | $ - |
| 475 | Charlotte County Public Schools | Purchase Order (PO Number: E37657) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 476 | Charlotte Douglas International Airport | Contract to Provide Electric Buses and Various Change Orders | 5/29/2019 | Proterra Operating Company, Inc. | $ - |
| 477 | Charter Communications Operating, LLC | Spectrum Enterprise Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 478 | CHB Restoration LLC DBA SERVPRO of West Greenville County | Open PO - 784094 | 9/15/2021 | Proterra Operating Company, Inc. | $ - |
| 479 | Cherokee Boys Club, Inc. | Purchase Order (Purchase Order #: 20211762-00) | 5/4/2021 | Proterra Operating Company, Inc. | $ - |
| 480 | Cherokee Boys Club, Inc. | Purchase Order (PO No. P006088456) | 7/6/2022 | Proterra Operating Company, Inc. | $ - |
| 481 | Cherokee Boys Club, Inc. | Agreement to Purchase Chargers for Electric Vehicles | 5/6/2021 | Proterra Operating Company, Inc. | $ - |
| 482 | Cherokee Nation, Inc | Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 483 | Cherokee Nation, Inc | Amendment No. 001 | Unknown | Proterra Operating Company, Inc. | $ - |
| 484 | Chesterfield County Public Schools | Purchase Order (PO # E32909) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 485 | Chesterfield County Public Schools | Purchase Order (PO # E25666) | 10/27/2020 | Proterra Operating Company, Inc. | $ - |
| 486 | Chicago Transit Authority | Contract Change Order No. 06 | 6/2/2023 | Proterra Operating Company, Inc. | $ - |
| 487 | Chicago Transit Authority | Chicago Transit Authority Multi-project Labor Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 488 | Chicago Transit Authority | Allowance Expenditure Authorization (C17FT101878289) | Unknown | Proterra Operating Company, Inc. | $ - |
| 489 | Chicago Transit Authority | Cover Letter Package 1:  RFP No. C17FT101878289 (RFP NO. C17FT101878289) | 3/19/2018 | Proterra Operating Company, Inc. | $ - |
| 490 | Chicago Transit Authority | Change Order (Change No.CO-2022-01) | 10/18/2022 | Proterra Operating Company, Inc. | $ - |
| 491 | Chicago Transit Authority | Contract for Electric Bus En-Route Rapid Charger Stations (No. 1) | 3/10/2020 | Proterra Operating Company, Inc. | $ - |
| 492 | Chicago Transit Authority | Contract re: Volume 1-6 (Contract No. C17FT101878289) as amended | Unknown | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 493 | Chicago Transit Authority_Documoto - Content Publishing (on Behalf of Chicago Transit Authority) | Statement of Work - Proterra Content Publishing (on behalf of Chicago Transit Authority) | 8/18/2022 | Proterra Operating Company, Inc. | $ - |
| 494 | Chicago Transit Authority_Documoto - Content Publishing (on Behalf of Chicago Transit Authority) | Statement of Work - Proterra Content Publishing (on behalf of Chicago Transit Authority) | 7/24/2023 | Proterra Operating Company, Inc. | $ - |
| 495 | Chicago Transit Authority_M.A. Mortenson Company | Agreement for Design-Build Services as amended | 7/19/2018 | Proterra Operating Company, Inc. | $ - |
| 496 | Chicago Watermark Corporation | Open PO - 813363 | 11/29/2022 | Proterra Operating Company, Inc. | $ - |
| 497 | Chris Mandrell General Manager Citibus | Purchase and Sale of Two 40FT BEBs and Two Charging Stations (P2018-4-Citibus) | Unknown | Proterra Operating Company, Inc. | $ - |
| 498 | Chroma Systems Solutions, Inc. | Open PO - 821958 | 6/8/2023 | Proterra Operating Company, Inc. | $ - |
| 499 | CHUBB - Eqip Legal Solutions | Legal Solutions Services Agreement | 7/2/2020 | Proterra Operating Company, Inc. | $ - |
| 500 | Cigna Health and Life Insurance Co. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 33,067.06 |
| 501 | CIGNA Health and Life Insurance Company | Administration Services Only Agreement effective January 1, 2021 | 1/1/2021 | Proterra Operating Company, Inc. | $ - |
| 502 | Cincinnati Test Systems, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 29,454.00 |
| 503 | Cintas Corporation #216 | Facility Services Rental Agreement | 5/12/2022 | Proterra Operating Company, Inc. | $ 6,045.45 |
| 504 | Cintas Corporation #216 | Open PO - 801693 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| 505 | Cintas Corporation #216 | Open PO - 813907 | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| 506 | Cintas Corporation #464 | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,500.10 |
| 507 | Cintas Fire Protection Loc #F51 | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 558.75 |
| 508 | Cintas First Aid & Safety | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,169.37 |
| 509 | City & County of San Francisco Municipal Railway | Invoice (1027062) | 5/26/2021 | Proterra Operating Company, Inc. | $ - |
| 510 | City and Borough of Juneau, Alaska | PURCHASE AND SALE OF ONE 40 FOOT BATTERY ELECTRIC BUS (AMENDMENT # 1 TO CONTRACT 20-185) | 2/26/2020 | Proterra Operating Company, Inc. | $ - |
| 511 | City and Borough of Juneau, Alaska | Purchase and Sale of One (1) 40 Foot Battery Electric Bus (Contract No. 20-185) | Unknown | Proterra Operating Company, Inc. | $ - |
| 512 | City and County of San Francisco, State of California | Agreement (Contract No. SFMTA-2020-19) | 11/18/2019 | Proterra Operating Company, Inc. | $ - |
| 513 | City of Albuquerque | Purchase Order | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 514 | City of Albuquerque | Purchase Order | 6/24/2021 | Proterra Operating Company, Inc. | $ - |
| 515 | City of Albuquerque | First Amendment to the Vehicle Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ 2,046.46 |
| 516 | City of Artesia | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 517 | City of Artesia | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 518 | City of Arvin | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 519 | City of Arvin | Amendment No. 1 to Bus and Charging Station Purchase Agreement | 9/5/2019 | Proterra Operating Company, Inc. | $ - |
| 520 | City of Arvin | Agreement for Purchase & Sale of Three 35FT BEBs and Charging Stations (Agreement No. 2019-12 ; Contract No. P2018-01) | 5/14/2019 | Proterra Operating Company, Inc. | $ - |
| 521 | City of Asheville | Purchase Order (Purchase Order # 21800624-0) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 522 | City of Asheville | Purchase Order (Purchase Order # 21800623-0) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 523 | City of Asheville | Purchase Order (Purchase Order # 21800622-0) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 524 | City of Asheville | Purchase Order (Purchase Order # 21800621-0) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 525 | City of Asheville | Original Purchase Order (Purchase Order # 21800617-00) | 6/27/2018 | Proterra Operating Company, Inc. | $ - |
| 526 | City of Asheville | Change Order Purchase Order (Purchase Order # 21800624-07) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 527 | City of Asheville | Change Order Purchase Order (Purchase Order # 21800623-07) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 528 | City of Asheville | Change Order Purchase Order (Purchase Order # 21800622-07) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 529 | City of Asheville | Change Order Purchase Order (Purchase Order # 21800621-07) | 6/28/2018 | Proterra Operating Company, Inc. | $ - |
| 530 | City of Asheville | Change Order Purchase Order (Purchase Order # 21800617-07) | 6/27/2018 | Proterra Operating Company, Inc. | $ - |
| 531 | City of Asheville | Battery Lease Agreement dated May 30, 2019 - Catalyst E2 Batteries | 5/30/2019 | Proterra Operating Company, Inc. | $ - |
| 532 | City of Asheville | Battery Lease Agreement - Lease Term 05/30/2019 through May 30, 2031 | 6/4/2019 | Proterra Operating Company, Inc. | $ - |
| 533 | City of Asheville | Purchase Order and Confirmation (5) 4-pack Battery | 12/13/2019 | Proterra Operating Company, Inc. | $ - |
| 534 | City of Boulder | Proterra Form Sale Contract (Contract NO:.PA-2020-001-Boulder) | 11/4/2020 | Proterra Operating Company, Inc. | $ - |
| 535 | City of Burlingame | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,046.46 |
| 536 | City of Charlotte Ap | Purchase Order (PO:. 20010230) | 11/14/2019 | Proterra Operating Company, Inc. | $ - |
| 537 | City of Clemson Clemson Area Transit | Purchase Order (PO #18085) | 9/8/2017 | Proterra Operating Company, Inc. | $ - |
| 538 | City of Detroit | City Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 539 | City of Edmonton | Purchase Order (Order No: 4000178026) | 2/6/2023 | Proterra Operating Company, Inc. | $ - |
| 540 | City of Edmonton | Amending Agreement #1 (D929211A) | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 541 | City of Edmonton | Amending Agreement #11 | 3/3/2020 | Proterra Operating Company, Inc. | $ - |
| 542 | City of Edmonton | Amending Agreement #10 | 12/31/2019 | Proterra Operating Company, Inc. | $ - |
| 543 | City of Edmonton | Amending Agreement #9 | 11/21/2019 | Proterra Operating Company, Inc. | $ - |
| 544 | City of Edmonton | Amending Agreement #8 | 7/22/2019 | Proterra Operating Company, Inc. | $ - |
| 545 | City of Edmonton | Amending Agreement #7 | 6/10/2019 | Proterra Operating Company, Inc. | $ - |
| 546 | City of Edmonton | Amending Agreement #6 | 2/14/2019 | Proterra Operating Company, Inc. | $ - |
| 547 | City of Edmonton | Amending Agreement #5 | 11/26/2018 | Proterra Operating Company, Inc. | $ - |
| 548 | City of Edmonton | Amending Agreement #4 | 10/23/2018 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 549 | City of Edmonton | Amending Agreement #3 | 9/27/2018 | Proterra Operating Company, Inc. | $ - |
| 550 | City of Edmonton | Amending Agreement #2 | 9/18/2018 | Proterra Operating Company, Inc. | $ - |
| 551 | City of Edmonton | Amending Agreement #1 | 7/9/2018 | Proterra Operating Company, Inc. | $ - |
| 552 | City of Edmonton | Contract Form (929211) | 10/31/2018 | Proterra Operating Company, Inc. | $ - |
| 553 | City of Edmonton | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 554 | City of Edmonton | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 555 | City of Edmonton | Change to C-Release | 3/3/2020 | Proterra Operating Company, Inc. | $ - |
| 556 | City of Edmonton | Change to C-Release | 12/3/2019 | Proterra Operating Company, Inc. | $ - |
| 557 | City of Edmonton | Change to C-Release | 5/23/2019 | Proterra Operating Company, Inc. | $ - |
| 558 | City of Edmonton | Change to C-Release | 5/22/2019 | Proterra Operating Company, Inc. | $ - |
| 559 | City of Edmonton | Change to C-Release | 5/17/2019 | Proterra Operating Company, Inc. | $ - |
| 560 | City of Edmonton | Change to C-Release | 2/15/2019 | Proterra Operating Company, Inc. | $ - |
| 561 | City of Edmonton | Letter re: Exercising Option to Renew for One Year Term | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| 562 | City of Edmonton | Letter re: Contract Renewal (929211A) | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 563 | City of Edmonton | Letter re: Renewal with Rate Schedule | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 564 | City of Edmonton | Letter re: Renewal for 1 Year | 6/8/2020 | Proterra Operating Company, Inc. | $ - |
| 565 | City of Edmonton | Contract No. 929211 40FT BEBs and Charging Systems (929211) | 10/31/2018 | Proterra Operating Company, Inc. | $ 13,874.67 |
| 566 | City of Everett | Purchase Order (PO No. CB 19259) | 3/3/2020 | Proterra Operating Company, Inc. | $ - |
| 567 | City of Everett Purchasing Division | Purchase Order | Unknown | Proterra Operating Company, Inc. | $ - |
| 568 | City of Everett Washington | Purchase Order (PO No. 17 30383) as amended | 3/13/2018 | Proterra Operating Company, Inc. | $ - |
| 569 | City of Fresno | Purchase Order (PO No. FRSNO-0000074901; Bid File No. 3604) | 3/5/2019 | Proterra Operating Company, Inc. | $ - |
| 570 | City of Fresno | Purchase Order (PO No. FRSNO-0000078089; Bid File No. 9553) | 6/4/2021 | Proterra Operating Company, Inc. | $ - |
| 571 | City of Fresno | Contract Extension | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| 572 | City of Fresno | Product Requirements Contract | 12/16/2020 | Proterra Operating Company, Inc. | $ - |
| 573 | City of Fresno | Appendix A: Performance Bond Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 574 | City of Fresno | CER 3.11 Sample Service Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 575 | City of Fresno | First Amendment to the Agreement | 7/21/2020 | Proterra Operating Company, Inc. | $ - |
| 576 | City of Fresno | Product Purchase Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 577 | City of Fresno | Product Purchase Contract | 4/7/2014 | Proterra Operating Company, Inc. | $ - |
| 578 | City of Greensboro | Order form Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 579 | City of Greensboro | Purchase Order (70919) | 1/12/2021 | Proterra Operating Company, Inc. | $ - |
| 580 | City of Greensboro | Purchase Order (70657) | 11/17/2020 | Proterra Operating Company, Inc. | $ - |
| 581 | City of Greensboro | Purchase Order (622003) | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| 582 | City of Greensboro | Purchase Order (68578) | 10/25/2019 | Proterra Operating Company, Inc. | $ - |
| 583 | City of Greensboro | Purchase Order (67660) | 6/12/2019 | Proterra Operating Company, Inc. | $ - |
| 584 | City of Greensboro | Purchase Order (64490) | 5/11/2018 | Proterra Operating Company, Inc. | $ - |
| 585 | City of Greensboro | Purchase Order (63572) | 1/19/2018 | Proterra Operating Company, Inc. | $ - |
| 586 | City of Greensboro | Change Order Form (2017-10574 PO: 70919_rev01) | 5/20/2021 | Proterra Operating Company, Inc. | $ - |
| 587 | City of Greensboro | Change Order Form (2017-10574 PO: 70919_rev01) | 3/25/2021 | Proterra Operating Company, Inc. | $ - |
| 588 | City of Greenville, South Carolina and County of Greenville, South Carolina | Airfield Lease Agreement for the additional storage area for buses | 9/1/2022 | Proterra Operating Company, Inc. | $ - |
| 589 | City of Guadalupe | Purchase Order (Purchase Order No. 10022022) | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 590 | City of Guadalupe | Purchase Order (8102022) | 8/10/2022 | Proterra Operating Company, Inc. | $ - |
| 591 | City of Guadalupe | Amendment No. 1 to Purchase Order #08102022 (Purchase Order #08102022) | 3/29/2023 | Proterra Operating Company, Inc. | $ - |
| 592 | City of Guadalupe | Agreement to Purchase Chargers for Electric Vehicles | 12/16/2022 | Proterra Operating Company, Inc. | $ - |
| 593 | City of Iowa City Transportation Services Department | Purchase and Sale of four 40FT BEBs and three Charging Station (PA-2021-001-ICT) | 4/6/2021 | Proterra Operating Company, Inc. | $ - |
| 594 | City of La Crosse | Purchase Order (PO No. 310003) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 595 | City of La Crosse | Purchase Order (PO No. 310002) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 596 | City of La Crosse | Purchase Order (PO No. 310001) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 597 | City of La Crosse | Contract Agreement (WI-2019-007-00) | 2/26/2021 | Proterra Operating Company, Inc. | $ - |
| 598 | City of La Crosse | Amendment Battery Lease Agreement | 1/31/2023 | Proterra Operating Company, Inc. | $ - |
| 599 | City of La Crosse | Form of Battery Lease Agreement | 11/1/2021 | Proterra Operating Company, Inc. | $ - |
| 600 | City of Lawrence | Purchase Agreement between City of Lawrence and Proterra Operating Company, Inc. | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| 601 | City of Madison | Contract For Purchase Of Services as amended | 10/23/2019 | Proterra Operating Company, Inc. | $ - |
| 602 | City of Racine | Contractor Agreement Dated June 21, 20021 | 6/21/2021 | Proterra Operating Company, Inc. | $ - |
| 603 | City of Racine | Form of Battery Lease Agreement | 6/21/2021 | Proterra Operating Company, Inc. | $ - |
| 604 | City of Racine | Exhibit D - Commencement Certificate dated December 28, 2021 | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 605 | City of Racine - Belle Urban System | Proterra Form Sale Contract (Contract No. PA-2021-001-Racine) | 4/27/2021 | Proterra Operating Company, Inc. | $ - |
| 606 | City of Racine, Wisconsin Purchasing Department | Purchase Order (PO #: 21004114- 00) | 7/14/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 607 | City of Racine, Wisconsin Purchasing Department | Purchase Order (PO #: 21004113 - 00) | 7/14/2021 | Proterra Operating Company, Inc. | $    - |
| 608 | City of Racine, Wisconsin Purchasing Department | Purchase Order (PO #: 21004112- 00) | 7/14/2021 | Proterra Operating Company, Inc. | $    - |
| 609 | City of Racine, Wisconsin Purchasing Department | Purchase Order (PO #: 2100411 - 00) | 7/14/2021 | Proterra Operating Company, Inc. | $    - |
| 610 | City of Racine, Wisconsin Purchasing Department | Purchase Order (PO #: 2100410 - 00) | 7/14/2021 | Proterra Operating Company, Inc. | $    - |
| 611 | City of Raleigh | CONTRACT FOR SERVICES | 7/2/2019 | Proterra Operating Company, Inc. | $    - |
| 612 | City of Raleigh Procurement Division | Purchase Order (127133) | 8/13/2020 | Proterra Operating Company, Inc. | $    - |
| 613 | City of Raleigh Procurement Division | Purchase Order (126895) | 8/7/2020 | Proterra Operating Company, Inc. | $    - |
| 614 | City of Redding (RABA) | Purchase Order (109846) | 12/13/2018 | Proterra Operating Company, Inc. | $    - |
| 615 | City of Rock Hill | Request for Change or Approved Equal | Unknown | Proterra Operating Company, Inc. | $    - |
| 616 | City of Rock Hill | Contract Addendum | 8/2/2022 | Proterra Operating Company, Inc. | $    - |
| 617 | City of Rock Hill | Contract Agreement (PA-2021-001-ROCKHILL) | 6/14/2021 | Proterra Operating Company, Inc. | $    - |
| 618 | City of Rock Hill | Notice to Proceed | 7/2/2021 | Proterra Operating Company, Inc. | $    - |
| 619 | City of Rock Hill, SC | Change Order Form (Change No. CR-002) | 12/8/2021 | Proterra Operating Company, Inc. | $    - |
| 620 | City of Rock Hill, SC | Change Order Form (Change No. CR-001) | 9/29/2021 | Proterra Operating Company, Inc. | $    - |
| 621 | City of Roseville | Purchase Order (PO No. 9011071) | 5/25/2022 | Proterra Operating Company, Inc. | $    - |
| 622 | City of Roseville | Purchase Order (9011071) | 5/25/2022 | Proterra Operating Company, Inc. | $    - |
| 623 | City of Roseville | Purchase Order (9009148) | 10/14/2021 | Proterra Operating Company, Inc. | $    - |
| 624 | City of San Jose | Change Order#2 (PO:.80498) | 12/20/2019 | Proterra Operating Company, Inc. | $    - |
| 625 | City of San Jose | Purchase Order Number PO 80498 with Attachment A | 4/17/2019 | Proterra Operating Company, Inc. | $    - |
| 626 | City of San Jose | Purchase Order Number PO 58037 w Attachment A | 9/6/2019 | Proterra Operating Company, Inc. | $    - |
| 627 | City of San Jose | Purchase Order Number PO 80498 as revised and Various Change Orders | 4/17/2018 | Proterra Operating Company, Inc. | $    - |
| 628 | City of San Luis Obispo | Purchase Order (Purchase Order No. 609570) | 6/11/2021 | Proterra Operating Company, Inc. | $    - |
| 629 | City of San Luis Obispo | Letter of Intent re: Purchase - Six (6) ZX5 35' BEBs | 11/21/2022 | Proterra Operating Company, Inc. | $    - |
| 630 | City of San Luis Obispo | Purchase and Sale of One (1) 35-Foot Battery Electric Buses (PA-2021-001-SLO) | 2/22/2022 | Proterra Operating Company, Inc. | $    - |
| 631 | City of Sandy | Agreement to Purchase Chargers for Electric Vehicles | Unknown | Proterra Operating Company, Inc. | $    - |
| 632 | City of Sandy | Purchase Order (33324) | 10/14/2022 | Proterra Operating Company, Inc. | $    - |
| 633 | City of Sandy, Transit | Purchase Order (2000000519) | 7/5/2023 | Proterra Operating Company, Inc. | $    - |
| 634 | City of Santa Maria California | Purchase Order (63759) | 12/8/2022 | Proterra Operating Company, Inc. | $    - |
| 635 | City of Santa Maria California | Purchase Order (57614) | 11/30/2020 | Proterra Operating Company, Inc. | $    - |
| 636 | City of Santa Maria Public Works Department | Purchase Order | 12/7/2020 | Proterra Operating Company, Inc. | $    - |
| 637 | City of Santa Rosa | Valence Platform Agreement - Order Form Valence Platform | Unknown | Proterra Operating Company, Inc. | $    - |
| 638 | City of Santa Rosa | Amendment No. 3 to Contract No. PA-2021-001-SRCB (Contract No. PA-2021-001-SRCB) | Unknown | Proterra Operating Company, Inc. | $    - |
| 639 | City of Santa Rosa | Amendment No. 2 to Contract No. PA-2021-001-SRCB (Contract No. PA-2021-001-SRCB) | Unknown | Proterra Operating Company, Inc. | $    - |
| 640 | City of Santa Rosa | Amendment No. 1 to Contract No. PA-2021-001-SRCB (Contract No. PA-2021-001-SRCB) | Unknown | Proterra Operating Company, Inc. | $    - |
| 641 | City of Santa Rosa | Contract No. PA-2021-001-SRCB (Contract No. PA-2021-001-SRCB) | 10/4/2021 | Proterra Operating Company, Inc. | $    - |
| 642 | City of Santa Rosa | Purchase Order (Purchase Order No. 166357) | 9/27/2022 | Proterra Operating Company, Inc. | $    - |
| 643 | City of Santa Rosa | Purchase Order (Purchase Order No. 166357) | 3/22/2022 | Proterra Operating Company, Inc. | $    10,662.04 |
| 644 | City of Seneca | AMD1 - Contract for Two 35FT BEBs and Two Charging Station (PO No. 70642) | 3/6/2019 | Proterra Operating Company, Inc. | $    - |
| 645 | City of Seneca | Purchase and Sale of Two 35FT BEBs and 2 Charging Stations | Unknown | Proterra Operating Company, Inc. | $    - |
| 646 | City of Seneca | AMD 3 to the Contract No. 001 b/w PTRA and City of Seneca (001) | Unknown | Proterra Operating Company, Inc. | $    - |
| 647 | City of Seneca | AMD 2Purchase and Sale - Four 35FT BEBs and Two Charging Stations  (001) | 8/20/2013 | Proterra Operating Company, Inc. | $    - |
| 648 | City of Seneca | AMD1 Purchase and Sale - Four 35FT BEBs and Two Charging Stations (001) | 9/1/2012 | Proterra Operating Company, Inc. | $    - |
| 649 | City of Seneca | Purchase and Sale of Four 35FT BEBs and Two Charging Stations (001) | 6/18/2012 | Proterra Operating Company, Inc. | $    - |
| 650 | City of Shreveport | Reprint Purchase Order (Purchase Order No. 2018-00002421) | 3/7/2018 | Proterra Operating Company, Inc. | $    - |
| 651 | City of Shreveport | Reprint Purchase Order (Purchase Order No. 2017-00003641) | 5/3/2017 | Proterra Operating Company, Inc. | $    - |
| 652 | City of Shreveport | Purchase Order (Purchase Order No. 2021-00004821) | 8/13/2021 | Proterra Operating Company, Inc. | $    - |
| 653 | City of Shreveport | Purchase Order (Purchase Order No. 2021-00004821) | 5/20/2021 | Proterra Operating Company, Inc. | $    - |
| 654 | City of Shreveport | Terms and Conditions Federally Assisted Supply or Service Contract | Unknown | Proterra Operating Company, Inc. | $    - |
| 655 | City of Shreveport | Terms and Conditions Federally Assisted Supply or Service Contract | 1/3/2017 | Proterra Operating Company, Inc. | $    - |
| 656 | City of Tallahassee | Purchase Order (COTLH-0001077523) | 5/24/2023 | Proterra Operating Company, Inc. | $    - |
| 657 | City of Tallahassee | Purchase Order (COTLH-0001077522) | 5/24/2023 | Proterra Operating Company, Inc. | $    - |
| 658 | City of Tallahassee | Purchase Order (COTLH-0001076191) | 12/20/2022 | Proterra Operating Company, Inc. | $    - |
| 659 | City of Tallahassee | Purchase Order (COTLH-0001074345) | 6/7/2022 | Proterra Operating Company, Inc. | $    - |
| 660 | City of Tallahassee | Purchase Order (COTLH-0001074604) | 7/14/2022 | Proterra Operating Company, Inc. | $    - |
| 661 | City of Tallahassee | Purchase Order (COTLH-0001072939) | 12/8/2021 | Proterra Operating Company, Inc. | $    - |
| 662 | City of Tallahassee | Purchase Order (COTLH-0001069944) | 12/17/2020 | Proterra Operating Company, Inc. | $    - |
| 663 | City of Tallahassee | Purchase Order (COTLH-0001071709) | 8/3/2021 | Proterra Operating Company, Inc. | $    - |
| 664 | City of Tallahassee | AMD 1 to Contract No. 996153 b/w the City of Tallahassee and PTRA (Contract No. 996153) | 9/20/2019 | Proterra Operating Company, Inc. | $    - |
| 665 | City of Tallahassee | Purchase and Sale (996153) | 12/28/2018 | Proterra Operating Company, Inc. | $    - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 666 | City of Tallahassee | Purchase and Sale of Three 35FT BEBs and Charging Station (2492) | 9/13/2011 | Proterra Operating Company, Inc. | $ - |
| 667 | City of Tallahassee/StarMetro | Memorandum of Understanding | 3/30/2015 | Proterra Operating Company, Inc. | $ - |
| 668 | City of Tallahassee/StarMetro | Lease Agreement | 3/26/2019 | Proterra Operating Company, Inc. | $ - |
| 669 | City of Visalia | Purchase Order (PO No. P02771) | 10/1/2020 | Proterra Operating Company, Inc. | $ - |
| 670 | City of Visalia | Purchase Order (PO No. P02693) | 8/4/2020 | Proterra Operating Company, Inc. | $ - |
| 671 | City of Visalia | Purchase Order (PO No. P02575) | 3/16/2020 | Proterra Operating Company, Inc. | $ - |
| 672 | City of Visalia | City of Visalia - Performance Bond (Bond No. PB00043820013) | Unknown | Proterra Operating Company, Inc. | $ - |
| 673 | City of Visalia - Transit Division | Notice to Proceed - Purchase of Four Transit Buses and Chargers (Purchase Order No. P02771) | 11/9/2020 | Proterra Operating Company, Inc. | $ - |
| 674 | City of Visalia - Transit Division | Purchase and Sale of Four 35FT BEBs and Four Charging Stations (Contract No. PA-2020-002-VIS) | 9/22/2020 | Proterra Operating Company, Inc. | $ - |
| 675 | City of Wichita | Battery Lease Agreement | 5/6/2019 | Proterra Operating Company, Inc. | $ - |
| 676 | City of Wichita Kansas | Agreement to Purchase Charges For Electric Vehicles | 4/1/2023 | Proterra Operating Company, Inc. | $ - |
| 677 | City of Wilsonville | City of Wilsonville Goods and Services Contract | 3/23/2021 | Proterra Operating Company, Inc. | $ - |
| 678 | City of Wilsonville | City of Wilsonville Goods and Services Contract | 11/19/2018 | Proterra Operating Company, Inc. | $ - |
| 679 | City of Wilsonville | City of Wilsonville First Amendment to Goods and Services Contract (First Amendment) | 2/28/2019 | Proterra Operating Company, Inc. | $ - |
| 680 | City View Bus Sales and Service Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,733.57 |
| 681 | Claims-x-Change, LLC | Services Schedule to Services Rider | 10/27/2022 | Proterra Operating Company, Inc. | $ - |
| 682 | Claims-x-Change, LLC | Master Relationship Agreement | 10/27/2022 | Proterra Operating Company, Inc. | $ - |
| 683 | Claims-x-Change, LLC | Data Processing Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 684 | Claims-x-Change, LLC | Claims X Change, LLC Business Associated Agreement | 10/27/2022 | Proterra Operating Company, Inc. | $ 1,000.00 |
| 685 | Clark Hill PLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 1,339.00 |
| 686 | Clean Tactics | Open PO - 820598 | 5/10/2023 | Proterra Operating Company, Inc. | $ - |
| 687 | Clemson Area Transit | Vehicle Lease Agreement | 8/28/2014 | Proterra Operating Company, Inc. | $ - |
| 688 | Clemson Area Transit | Acceptance of Buses 1807, the Charger and PCS Chargers #7, and 8 | 1/2/2019 | Proterra Operating Company, Inc. | $ - |
| 689 | Clemson Area Transit | Acceptance of Buses 1901, and 1802 and PCS Chargers # 4, and 5 | 12/21/2018 | Proterra Operating Company, Inc. | $ - |
| 690 | Clemson Area Transit | Letter re: Notice to Proceed | 9/7/2017 | Proterra Operating Company, Inc. | $ - |
| 691 | Clemson Area Transit_City of Clemson | Settlement Agreement and Release | 4/10/2020 | Proterra Operating Company, Inc. | $ - |
| 692 | Clever Devices Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 693 | Cline Hose and Hydraulics, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 20,435.04 |
| 694 | Cloud Networx LLC | Open PO - 807376 | 9/2/2022 | Proterra Operating Company, Inc. | $ - |
| 695 | Clover Consulting, Inc. | Master Services Agreement | 10/21/2021 | Proterra Operating Company, Inc. | $ - |
| 696 | Clover Consulting, Inc. | Form of Statement of Work (6 Month contract with option to extend) Samantha Kolla | 6/17/2023 | Proterra Operating Company, Inc. | $ - |
| 697 | Clover Consulting, Inc. | Form of Statement of Work (6 Month contract with option to extend) Rajan Parajuli | 9/18/2023 | Proterra Operating Company, Inc. | $ - |
| 698 | Coach Glass | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 43,635.17 |
| 699 | COBE Construction Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,507.00 |
| 700 | Cogency Global Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,227.67 |
| 701 | Cognex Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 41,810.84 |
| 702 | Coherix Inc. | Open PO - 821870 | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| 703 | Coit Services, Inc. | Open PO - 818196 | 3/10/2023 | Proterra Operating Company, Inc. | $ - |
| 704 | Collins Bus | Purchase Order (PO No. PO00803-2) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 705 | ColoPeople | Customer Letter of Authority | Unknown | Proterra Operating Company, Inc. | $ - |
| 706 | Colorado Springs | Purchase Order (PO# 00069863A) | 12/31/2021 | Proterra Operating Company, Inc. | $ - |
| 707 | Colorado Springs | Purchase Order (PO# 0000069863) | 3/2/2021 | Proterra Operating Company, Inc. | $ - |
| 708 | Colorado Springs | Purchase Order (PO# 0000071933) | 11/22/2021 | Proterra Operating Company, Inc. | $ - |
| 709 | Comcast Cable Communications Management, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,069.45 |
| 710 | Commercial Furniture Interiors, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 800.00 |
| 711 | Commonwealth of Virgina | Modification No. 2 (Contract No. E194-8168) | Unknown | Proterra Operating Company, Inc. | $ - |
| 712 | Commonwealth of Virgina | Modification No.1 (Contract No. E194-81688) | Unknown | Proterra Operating Company, Inc. | $ - |
| 713 | Composites Canada | Open PO - SRG819768 | 4/20/2023 | Proterra Operating Company, Inc. | $ - |
| 714 | Composites Canada | Open PO - SRG822091 | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| 715 | Composites Consolidation Company II LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 197,161.08 |
| 716 | Composites One LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 49,039.58 |
| 717 | Computer Design and Integration LLC (CDI) | Professional Services Statement of Work - Subject Matter New Warehouse Network and Phone Implementation | 12/14/2022 | Proterra Operating Company, Inc. | $ - |
| 718 | Computer Design and Integration LLC (CDI) | Master Services Agreement | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 719 | Computer Design and Integration LLC (CDI) | Quote Q-45198-1 - Cabling SOW | 12/9/2022 | Proterra Operating Company, Inc. | $ - |
| 720 | Computershare Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 89,945.61 |
| 721 | COMTO Philadelphia Area Chapter | | Unknown | Proterra Operating Company, Inc. | $ 2,000.00 |
| 722 | Concur Technologies, Inc | Concur Technologies, Inc. Sales Order Form Professional Edition (PO:.792015) | 12/13/2022 | Proterra Operating Company, Inc. | $ - |
| 723 | Concur Technologies, Inc | Business Services Agreement | 9/22/2015 | Proterra Operating Company, Inc. | $ 426,054.54 |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 724 | Conduent State & Local Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 725 | Confidential Counterparty | Agreement for One-Time Supply of a Battery Electric Vehicle ("BEV") System | 11/1/2017 | Proterra Operating Company, Inc. | $ - |
| 726 | Confidential Counterparty | Development Agreement - H08 Voltage Lithium-Ion Battery Program | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 727 | Confidential Counterparty | Nomination Letter | 5/23/2023 | Proterra Operating Company, Inc. | $ - |
| 728 | Confidential Counterparty | Development Agreement H11 High-Voltage Lithium Ion Battery Program | 10/12/2023 | Proterra Operating Company, Inc. | $ - |
| 729 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000115516) | 12/16/2022 | Proterra Operating Company, Inc. | $ - |
| 730 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000113693) | 9/1/2022 | Proterra Operating Company, Inc. | $ - |
| 731 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000113585) | 8/25/2022 | Proterra Operating Company, Inc. | $ - |
| 732 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000112895) | 7/12/2022 | Proterra Operating Company, Inc. | $ - |
| 733 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000112762) | 6/27/2022 | Proterra Operating Company, Inc. | $ - |
| 734 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000112761) | 6/27/2022 | Proterra Operating Company, Inc. | $ - |
| 735 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000080863) | 1/10/2018 | Proterra Operating Company, Inc. | $ - |
| 736 | Confidential Counterparty | Purchase Order (Purchase Order No. 05100-0000113997) | 9/20/2022 | Proterra Operating Company, Inc. | $ - |
| 737 | Confidential Counterparty | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 738 | Confidential Counterparty | Nomination Letter | 5/23/2022 | Proterra Operating Company, Inc. | $ - |
| 739 | Confidential Counterparty | Agreement for one-time Supply of BEV System Prototype | 11/1/2017 | Proterra Operating Company, Inc. | $ - |
| 740 | Connect Transit | Change Order Form (Change No. CR-0002) | 9/23/2021 | Proterra Operating Company, Inc. | $ - |
| 741 | Connect Transit | Proterra Changer Order Form | 7/16/2021 | Proterra Operating Company, Inc. | $ - |
| 742 | Connect Transit | Proterra Change Order (Change No. CO-0005) | 4/29/2022 | Proterra Operating Company, Inc. | $ - |
| 743 | Connect Transit | Proterra Change Order (Change No. CO-0003) | 3/18/2022 | Proterra Operating Company, Inc. | $ - |
| 744 | Connect Transit | Purchase and Sale of Four, 35 Foot BEBs and Two Charging Stations | 2/24/2021 | Proterra Operating Company, Inc. | $ - |
| 745 | Connect Transit | Change Order (Change No. CO-0006) | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| 746 | Connect Transit | Change Order (Change No. CO-0004) | 3/18/2022 | Proterra Operating Company, Inc. | $ - |
| 747 | Connecticut Green Bank | Assignment and Assumption Agreement | 6/18/2020 | Proterra Operating Company, Inc. | $ - |
| 748 | Connelly Electric Co | Purchase Order (PO# 211503) | 7/19/2022 | Proterra Operating Company, Inc. | $ - |
| 749 | Consat Canada Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 86,093.60 |
| 750 | Consolidated Electrical Distributors, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,736.68 |
| 751 | Consolidated Parts Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 81.78 |
| 752 | Constangy Brooks Smith & Prophet LLP | Engagement Letter; Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ - |
| 753 | Continental Automotive Systems US, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 38,967.10 |
| 754 | Coolidge | Purchase Order (Purchase Order No. 4500000583) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 755 | Coolidge | Purchase Order (Purchase Order No. 4500000582) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 756 | Coolidge | Purchase Order (Purchase Order No. 4500000602) | 12/1/2022 | Proterra Operating Company, Inc. | $ - |
| 757 | Coolidge | Purchase Order (Purchase Order No. 5500002180) | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 758 | Coolidge | Purchase Order (Purchase Order No. 5500002177) | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 759 | Coolidge | Purchase Order (Purchase Order No. 4500002944) | 7/10/2023 | Proterra Operating Company, Inc. | $ - |
| 760 | Coordinating Council for Economic Development - South Carolina | Revitalization Agreement (EZ21423454B) | Unknown | Proterra Operating Company, Inc. | $ - |
| 761 | Cordstrap USA Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,325.71 |
| 762 | CoreSite, LLC | Master License and Service Agreement | 2/23/2018 | Proterra Operating Company, Inc. | $ - |
| 763 | CoreStates, Inc | Open PO - 815745 | 1/19/2023 | Proterra Operating Company, Inc. | $ - |
| 764 | Cornerstone Consulting Organization LLC | Open PO - 808436 | 9/16/2022 | Proterra Operating Company, Inc. | $ - |
| 765 | Coulomb Solutions Inc. | Open PO - GVL820471 | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| 766 | County of Orange, Department John Wayne | AMD 6 for Electric Shuttle Buses with Chargers (MA-280-20011580) | Unknown | Proterra Operating Company, Inc. | $ - |
| 767 | County of Orange, Department John Wayne | AMD 5 for Electric Shuttle Buses with Chargers (MA-280-20011580) | Unknown | Proterra Operating Company, Inc. | $ - |
| 768 | County of Orange, Department John Wayne | AMD 3 for Electric Shuttle Buses with Chargers (MA-280-20011580) | Unknown | Proterra Operating Company, Inc. | $ - |
| 769 | County of Sacramento | Purchase Order (PA81408930) | 7/5/2022 | Proterra Operating Company, Inc. | $ - |
| 770 | County of Sacramento | Purchase Order (PA81379612) | 7/26/2021 | Proterra Operating Company, Inc. | $ - |
| 771 | County of Sacramento | Purchase Order (PA81337724) | 4/23/2020 | Proterra Operating Company, Inc. | $ - |
| 772 | County of Sacramento | Purchase Order (PA81335877) | 3/30/2020 | Proterra Operating Company, Inc. | $ - |
| 773 | County of Sacramento | Purchase Order (PA81245143) | 9/14/2017 | Proterra Operating Company, Inc. | $ - |
| 774 | County of Sonoma | Purchase Order (Purchase Order No. SC001-2300002779) | 3/30/2023 | Proterra Operating Company, Inc. | $ - |
| 775 | Coyote International L.L.C | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,934.48 |
| 776 | CPA Global Support Services, LLC | Open PO - 823284 | 7/11/2023 | Proterra Operating Company, Inc. | $ - |
| 777 | CPAC Systems AB | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 184,500.00 |
| 778 | CRA International, Inc. (d/b/a Charles River Associates) | Master Service Agreement | 12/19/2022 | Proterra Operating Company, Inc. | $ - |
| 779 | Craig H. Johnson & Associates (CHJ) | Master Services Agreement | 10/29/2020 | Proterra Operating Company, Inc. | $ - |
| 780 | Crane 1 Services, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,312.58 |
| 781 | Cromer Food Services, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 37,799.53 |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 782 | Cross Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 507,049.36 |
| 783 | CrowdStrike, Inc | Quote/Order - Products/Services Falcon Endpoint, Threat Graph with Data, CrowdStrike Falcon with Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ 1,082.19 |
| 784 | Crown Equipment Corporation | Planned Maintenance Service Agreement - CA | Unknown | Proterra Operating Company, Inc. | $ 1,589.00 |
| 785 | Crown Credit Company | Crown Credit Lease No. 40565262 | Unknown | Proterra Operating Company, Inc. | $ 3,914.16 |
| 786 | Crown Credit Company | Crown Credit Lease No. 40639607 | Unknown | Proterra Operating Company, Inc. | $ 1,124.94 |
| 787 | Crown Credit Company | Crown Credit Lease No. 40708992 | Unknown | Proterra Operating Company, Inc. | $ 2,138.91 |
| 788 | Crown Credit Company | Master Lease Agreement dated January 14, 2020 | 1/14/2020 | Proterra Operating Company, Inc. | $ - |
| 789 | Crown Equipment Corporation | Planned Maintenance Service Agreement - Greenville | Unknown | Proterra Operating Company, Inc. | $ - |
| 790 | Crown Equipment Corporation | Standard Purchase Order (Purchase Order: 749544) | 12/3/2019 | Proterra Operating Company, Inc. | $ - |
| 791 | Crystal Instruments Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 18,425.00 |
| 792 | Cubic Transportation Systems, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 28,353.00 |
| 793 | Culligan of the Piedmont | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,063.04 |
| 794 | Cummins Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 33,595.49 |
| 795 | Current Trucking, Electric Vehicle Sales | Certified Pre-Owned Bus Purchase Agreement | 9/14/2023 | Proterra Operating Company, Inc. | $ - |
| 796 | Curtiss Wright Controls, Integrated Sensing Inc. | Open PO - 793584 | 3/1/2022 | Proterra Operating Company, Inc. | $ - |
| 797 | Cypress Multigraphics, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,877.93 |
| 798 | D.C. Department of Transportation | Purchase Order 6044578 | 6/28/2021 | Proterra Operating Company, Inc. | $ - |
| 799 | Daimler Trucks North America LLC | Limited Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 800 | Daimler Trucks North America LLC | Amendment No 2 to Long Term Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 801 | Daimler Trucks North America LLC | Purchase Order (Order # L46975) | 10/30/2020 | Proterra Operating Company, Inc. | $ - |
| 802 | Daimler Trucks North America LLC | Purchase Order *Revised* (Order # L42925) | 7/30/2020 | Proterra Operating Company, Inc. | $ - |
| 803 | Daimler Trucks North America LLC | Purchase Order *Revised* (Order # L42021) | 7/7/2020 | Proterra Operating Company, Inc. | $ - |
| 804 | Daimler Trucks North America LLC | Purchase Order (Order # L41626) | 6/29/2020 | Proterra Operating Company, Inc. | $ - |
| 805 | Daimler Trucks North America LLC | Purchase Order *Revised* (Order # L39424) | 4/16/2020 | Proterra Operating Company, Inc. | $ - |
| 806 | Daimler Trucks North America LLC | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 807 | Daimler Trucks North America LLC | Purchase Order (PO # L48016) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 808 | Daimler Trucks North America LLC | Purchase Order (PO # L48015) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 809 | Daimler Trucks North America LLC | Purchase Order (PO # L45281) | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 810 | Daimler Trucks North America LLC | Purchase Order (PO # L40226) | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 811 | Daimler Trucks North America LLC | Purchase Order (Order No. L55191) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 812 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410141873) | 8/15/2019 | Proterra Operating Company, Inc. | $ - |
| 813 | Daimler Trucks North America LLC | Purchase Order | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 814 | Daimler Trucks North America LLC | Purchase Order | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 815 | Daimler Trucks North America LLC | Purchase Order (Document No. 3410154691) | 6/5/2020 | Proterra Operating Company, Inc. | $ - |
| 816 | Daimler Trucks North America LLC | Purchase Order (Document No. 3410151746) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 817 | Daimler Trucks North America LLC | Purchase Order (Document No. 3410151745) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 818 | Daimler Trucks North America LLC | Purchase Order (Document No. 3410151871) | 3/2/2020 | Proterra Operating Company, Inc. | $ - |
| 819 | Daimler Trucks North America LLC | Purchase Order (Document No. 3410151747) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 820 | Daimler Trucks North America LLC | Purchase Order Change (3410143960) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 821 | Daimler Trucks North America LLC | Purchase Order Change (3410143959) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 822 | Daimler Trucks North America LLC | Purchase Order (PO: L59106) | 6/29/2021 | Proterra Operating Company, Inc. | $ - |
| 823 | Daimler Trucks North America LLC | Purchase Order (PO: L55566) | 4/29/2021 | Proterra Operating Company, Inc. | $ - |
| 824 | Daimler Trucks North America LLC | Purchase Order (PO: L55193) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 825 | Daimler Trucks North America LLC | Purchase Order (PO: L55191) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 826 | Daimler Trucks North America LLC | Purchase Order (PO: L54524) | 4/9/2021 | Proterra Operating Company, Inc. | $ - |
| 827 | Daimler Trucks North America LLC | Purchase Order (PO: L54508) | 4/9/2021 | Proterra Operating Company, Inc. | $ - |
| 828 | Daimler Trucks North America LLC | Purchase Order (L35251) | 12/19/2019 | Proterra Operating Company, Inc. | $ - |
| 829 | Daimler Trucks North America LLC | Purchase Order (L35145) | 12/18/2019 | Proterra Operating Company, Inc. | $ - |
| 830 | Daimler Trucks North America LLC | Purchase Order (3410145631) | 10/28/2019 | Proterra Operating Company, Inc. | $ - |
| 831 | Daimler Trucks North America LLC | Purchase Order (L65236) | 10/6/2021 | Proterra Operating Company, Inc. | $ - |
| 832 | Daimler Trucks North America LLC | Purchase Order (L59178) | 6/30/2021 | Proterra Operating Company, Inc. | $ - |
| 833 | Daimler Trucks North America LLC | Purchase Order (L58251) | 6/16/2021 | Proterra Operating Company, Inc. | $ - |
| 834 | Daimler Trucks North America LLC | Purchase Order (L57703) | 6/9/2021 | Proterra Operating Company, Inc. | $ - |
| 835 | Daimler Trucks North America LLC | Purchase Order (L57169) | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 836 | Daimler Trucks North America LLC | Purchase Order (L55191) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 837 | Daimler Trucks North America LLC | Purchase Order (L55193) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 838 | Daimler Trucks North America LLC | Purchase Order (L55189) | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 839 | Daimler Trucks North America LLC | Purchase Order (L56202) | 5/12/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 840 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L84250) | 8/10/2022 | Proterra Operating Company, Inc. | $ - |
| 841 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L79937) | 6/6/2022 | Proterra Operating Company, Inc. | $ - |
| 842 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L75115) | 3/16/2022 | Proterra Operating Company, Inc. | $ - |
| 843 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L75102) | 3/16/2022 | Proterra Operating Company, Inc. | $ - |
| 844 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L74923) | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 845 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L72636) | 2/11/2022 | Proterra Operating Company, Inc. | $ - |
| 846 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L71820) | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| 847 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L61506) | 8/6/2021 | Proterra Operating Company, Inc. | $ - |
| 848 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L59106) | 6/29/2021 | Proterra Operating Company, Inc. | $ - |
| 849 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L58601) | 6/21/2021 | Proterra Operating Company, Inc. | $ - |
| 850 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L58253) | 6/16/2021 | Proterra Operating Company, Inc. | $ - |
| 851 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L57683) | 6/9/2021 | Proterra Operating Company, Inc. | $ - |
| 852 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L57176) | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 853 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L56527) | 5/19/2021 | Proterra Operating Company, Inc. | $ - |
| 854 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L56521) | 5/19/2021 | Proterra Operating Company, Inc. | $ - |
| 855 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L56487) | 5/18/2021 | Proterra Operating Company, Inc. | $ - |
| 856 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L56194) | 5/12/2021 | Proterra Operating Company, Inc. | $ - |
| 857 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L56130) | 5/11/2021 | Proterra Operating Company, Inc. | $ - |
| 858 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L55566) | 4/29/2021 | Proterra Operating Company, Inc. | $ - |
| 859 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L54508) | 4/9/2021 | Proterra Operating Company, Inc. | $ - |
| 860 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L54441) | 4/8/2021 | Proterra Operating Company, Inc. | $ - |
| 861 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L51881) | 2/17/2021 | Proterra Operating Company, Inc. | $ - |
| 862 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L51876) | 2/17/2021 | Proterra Operating Company, Inc. | $ - |
| 863 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L51260) | 2/8/2021 | Proterra Operating Company, Inc. | $ - |
| 864 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L46975) | 10/30/2020 | Proterra Operating Company, Inc. | $ - |
| 865 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L44782) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 866 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L43678) | 8/18/2020 | Proterra Operating Company, Inc. | $ - |
| 867 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L43579) | 8/14/2020 | Proterra Operating Company, Inc. | $ - |
| 868 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L43576) | 8/14/2020 | Proterra Operating Company, Inc. | $ - |
| 869 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L42563) | 7/21/2020 | Proterra Operating Company, Inc. | $ - |
| 870 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L42503) | 7/17/2020 | Proterra Operating Company, Inc. | $ - |
| 871 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L41699) | 6/30/2020 | Proterra Operating Company, Inc. | $ - |
| 872 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L41407) | 6/23/2020 | Proterra Operating Company, Inc. | $ - |
| 873 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L40781) | 6/5/2020 | Proterra Operating Company, Inc. | $ - |
| 874 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L40715) | 6/4/2020 | Proterra Operating Company, Inc. | $ - |
| 875 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L54130) | 3/31/2021 | Proterra Operating Company, Inc. | $ - |
| 876 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L70875) | 1/13/2022 | Proterra Operating Company, Inc. | $ - |
| 877 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L57167) | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 878 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L57160) | 6/2/2021 | Proterra Operating Company, Inc. | $ - |
| 879 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L54926) | 4/16/2021 | Proterra Operating Company, Inc. | $ - |
| 880 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. L38983) | 3/26/2020 | Proterra Operating Company, Inc. | $ - |
| 881 | Daimler Trucks North America LLC | Purchase Order (3410139689) | 6/28/2019 | Proterra Operating Company, Inc. | $ - |
| 882 | Daimler Trucks North America LLC | Purchase Order (PO: 3410193685) | 1/20/2023 | Proterra Operating Company, Inc. | $ - |
| 883 | Daimler Trucks North America LLC | Purchase Order (PO: 3410190597) | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| 884 | Daimler Trucks North America LLC | Purchase Order (PO: 3410191122) | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 885 | Daimler Trucks North America LLC | Purchase Order (PO: 3410189607) | 10/13/2022 | Proterra Operating Company, Inc. | $ - |
| 886 | Daimler Trucks North America LLC | Purchase Order (PO: 3410172916) | 9/21/2021 | Proterra Operating Company, Inc. | $ - |
| 887 | Daimler Trucks North America LLC | Purchase Order (PO: L43216) | 8/6/2020 | Proterra Operating Company, Inc. | $ - |
| 888 | Daimler Trucks North America LLC | Purchase Order (3410200795) | 6/26/2023 | Proterra Operating Company, Inc. | $ - |
| 889 | Daimler Trucks North America LLC | Purchase Order (L59106) | 6/29/2021 | Proterra Operating Company, Inc. | $ - |
| 890 | Daimler Trucks North America LLC | Purchase Order Change (Doc No. 3410168938) | 6/14/2021 | Proterra Operating Company, Inc. | $ - |
| 891 | Daimler Trucks North America LLC | Purchase Order (L70875) | 1/13/2022 | Proterra Operating Company, Inc. | $ - |
| 892 | Daimler Trucks North America LLC | Purchase Order (L54268) | 4/5/2021 | Proterra Operating Company, Inc. | $ - |
| 893 | Daimler Trucks North America LLC | Purchase Order (3410161181) | 11/30/2020 | Proterra Operating Company, Inc. | $ - |
| 894 | Daimler Trucks North America LLC | Purchase Order (Order # L48022) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 895 | Daimler Trucks North America LLC | Purchase Order (Order # L48021) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 896 | Daimler Trucks North America LLC | Purchase Order (Order # L48016) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 897 | Daimler Trucks North America LLC | Purchase Order (Order # L48015) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 898 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410151745) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 899 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410151871) | 3/2/2020 | Proterra Operating Company, Inc. | $ - |
| 900 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410151747) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 901 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410145775) | 10/30/2019 | Proterra Operating Company, Inc. | $ - |
| 902 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410145774) | 10/30/2019 | Proterra Operating Company, Inc. | $ - |
| 903 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410145773) | 10/30/2019 | Proterra Operating Company, Inc. | $ - |
| 904 | Daimler Trucks North America LLC | Purchase Order (Document No. 3410141804) | 8/14/2019 | Proterra Operating Company, Inc. | $ - |
| 905 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410141803) | 8/14/2019 | Proterra Operating Company, Inc. | $ - |
| 906 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410141802) | 8/14/2019 | Proterra Operating Company, Inc. | $ - |
| 907 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410141801) | 8/14/2019 | Proterra Operating Company, Inc. | $ - |
| 908 | Daimler Trucks North America LLC | Purchase Order Change (Document No. 3410141800) | 8/14/2019 | Proterra Operating Company, Inc. | $ - |
| 909 | Daimler Trucks North America LLC | Purchase Order (Document Number: 3410175455) | 11/18/2021 | Proterra Operating Company, Inc. | $ - |
| 910 | Daimler Trucks North America LLC | Purchase Order (Order Number: L45281) | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 911 | Daimler Trucks North America LLC | Purchase Order (Order Number: L40226) | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 912 | Daimler Trucks North America LLC | Purchase Order (Order Number: L40225) | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 913 | Daimler Trucks North America LLC | Purchase Order (Order Number: L40224) | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 914 | Daimler Trucks North America LLC | Long Term Agreement | 1/1/2021 | Proterra Operating Company, Inc. | $ - |
| 915 | Daimler Trucks North America LLC | Amendment to Limited Supply Agreement | 8/1/2020 | Proterra Operating Company, Inc. | $ - |
| 916 | Daimler Trucks North America LLC | Purchase Order (L27655) | 7/22/2019 | Proterra Operating Company, Inc. | $ - |
| 917 | Daimler Trucks North America LLC | Purchase Order (3410165821) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 918 | Daimler Trucks North America LLC | Purchase Order Change (3410162072) | 12/21/2020 | Proterra Operating Company, Inc. | $ - |
| 919 | Daimler Trucks North America LLC | Purchase Order (3410161552) | 12/9/2020 | Proterra Operating Company, Inc. | $ - |
| 920 | Daimler Trucks North America LLC | Purchase Order (3410159386) | 10/14/2020 | Proterra Operating Company, Inc. | $ - |
| 921 | Daimler Trucks North America LLC | Purchase Order (3410140359) | 7/16/2019 | Proterra Operating Company, Inc. | $ - |
| 922 | Daimler Trucks North America LLC | Purchase Order (3410139666) | 6/28/2019 | Proterra Operating Company, Inc. | $ - |
| 923 | Daimler Trucks North America LLC | Purchase Order (3410139504) | 6/26/2019 | Proterra Operating Company, Inc. | $ - |
| 924 | Daimler Trucks North America LLC | Purchase Order (3410134172) | 3/20/2019 | Proterra Operating Company, Inc. | $ - |
| 925 | Daimler Trucks North America LLC | Purchase Order Change (3410164416) | 2/25/2021 | Proterra Operating Company, Inc. | $ - |
| 926 | Daimler Trucks North America LLC | Purchase Order Change (3410161552) | 12/9/2020 | Proterra Operating Company, Inc. | $ - |
| 927 | Daimler Trucks North America LLC | Critical Drop Ship Purchase Order (4590379251) | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| 928 | Daimler Trucks North America LLC | Critical Drop Ship Purchase Order (4590379016) | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 929 | Daimler Trucks North America LLC | Critical Drop Ship Purchase Order (4590333078) | 9/7/2022 | Proterra Operating Company, Inc. | $ - |
| 930 | Daimler Trucks North America LLC | Critical Drop Ship Purchase Order (4590335192) | 9/14/2022 | Proterra Operating Company, Inc. | $ - |
| 931 | Daimler Trucks North America LLC | Critical Drop Ship Purchase Order (4590326081) | 8/12/2022 | Proterra Operating Company, Inc. | $ - |
| 932 | Daimler Trucks North America LLC | Critical Drop Ship Purchase Order (4590351662) | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| 933 | Daimler Trucks North America LLC | Critical Drop Ship Purchase Order (4590351680) | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| 934 | Daimler Trucks North America LLC | Critical Drop Ship Purchase Order (4590351676) | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| 935 | Daimler Trucks North America LLC | Critical Drop Ship Purchase Order (4590350802) | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| 936 | Daimler Trucks North America LLC | Critical Drop Ship Purchase Order (4590343147) | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 937 | Daimler Trucks North America LLC | Purchase Order Change (Document Number: 3410144248) | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 938 | Daimler Trucks North America LLC | Purchase Order Change (Document Number: 3410144247) | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 939 | Daimler Trucks North America LLC | Purchase Order Change (Document Number: 3410143960) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 940 | Daimler Trucks North America LLC | Purchase Order Change (Document Number: 3410143959) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 941 | Daimler Trucks North America LLC | Purchase Order Change (Document Number: 3410141734) | 8/13/2019 | Proterra Operating Company, Inc. | $ - |
| 942 | Daimler Trucks North America LLC | Purchase Order Change (Document Number: 3410141629) | 8/9/2019 | Proterra Operating Company, Inc. | $ - |
| 943 | Daimler Trucks North America LLC | Purchase Order Change (Document Number: 3410141628) | 8/9/2019 | Proterra Operating Company, Inc. | $ - |
| 944 | Daimler Trucks North America LLC | Amendment No. 1 to Long Term Agreement | 7/12/2022 | Proterra Operating Company, Inc. | $ - |
| 945 | Daimler Trucks North America LLC | Purchase Order (1164500947) | 11/12/2020 | Proterra Operating Company, Inc. | $ - |
| 946 | Daimler Trucks North America LLC | Purchase Order (1164057422) | 9/16/2020 | Proterra Operating Company, Inc. | $ - |
| 947 | Daimler Trucks North America LLC | Purchase Order (1164057306) | 7/23/2020 | Proterra Operating Company, Inc. | $ - |
| 948 | Daimler Trucks North America LLC | Purchase Order (1164056982) | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 949 | Daimler Trucks North America LLC | Purchase Order (1164056882) | 2/10/2020 | Proterra Operating Company, Inc. | $ - |
| 950 | Daimler Trucks North America LLC | Purchase Order (Purchase Order No. 1013830894) | 11/8/2018 | Proterra Operating Company, Inc. | $ - |
| 951 | Daimler Trucks North America LLC | Purchase Order (1605300531) | 1/27/2020 | Proterra Operating Company, Inc. | $ - |
| 952 | Daimler Trucks North America LLC | Purchase Order (PO # 1164054493) | 11/5/2019 | Proterra Operating Company, Inc. | $ - |
| 953 | Daimler Trucks North America LLC | Purchase Order Change (PO # 1164056281) | 1/2/2020 | Proterra Operating Company, Inc. | $ - |
| 954 | Daimler Trucks North America LLC | Purchase Order (1164500912) | 11/5/2020 | Proterra Operating Company, Inc. | $ - |
| 955 | Daimler Trucks North America LLC | Purchase Order (PO:.1164501485) | 2/1/2021 | Proterra Operating Company, Inc. | $ - |
| 956 | Daimler Trucks North America LLC | Purchase Order (1605050083) | 10/19/2021 | Proterra Operating Company, Inc. | $ - |
| 957 | Daimler Trucks North America LLC | Purchase Order Change (PO No. 1605000896) | 3/18/2020 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 958 | Daimler Trucks North America LLC | Purchase Order (PO No. 1605050083) | 10/19/2021 | Proterra Operating Company, Inc. | $ - |
| 959 | Daimler Trucks North America LLC | Purchase Order (PO No. 1605050076) | 9/3/2021 | Proterra Operating Company, Inc. | $ - |
| 960 | Daimler Trucks North America LLC | Development Agreement - Develope BEV Prototype | 10/10/2018 | Proterra Operating Company, Inc. | $ - |
| 961 | Daimler Trucks North America LLC | HVJB - Limited Supply Agreement | 12/31/2019 | Proterra Operating Company, Inc. | $ - |
| 962 | Daimler Trucks North America LLC | Limited Supply Agreement - Energy Storage Systems, Drivetrains & Kit | 12/6/2019 | Proterra Operating Company, Inc. | $ - |
| 963 | Daimler Trucks North America LLC | Addendum to Limited Supply Agreement | 8/20/2020 | Proterra Operating Company, Inc. | $ - |
| 964 | Daimler Trucks North America LLC | Amendment to Development Agreement | 12/6/2018 | Proterra Operating Company, Inc. | $ - |
| 965 | Daimler Trucks North America LLC | Limited Supply Agreement (MT50e) - (5) Kits | 3/1/2020 | Proterra Operating Company, Inc. | $ - |
| 966 | Dakota Software | Master Agreement; Exhibit A | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 967 | Dakota Software Corporation | Statement of Work Employee Lookup Integration (sFTP) | Unknown | Proterra Operating Company, Inc. | $ - |
| 968 | Dakota Software Corporation | Dakota Software Corporation (SOW No.22-146) | 12/12/2022 | Proterra Operating Company, Inc. | $ 675.00 |
| 969 | Dakota Software Corporation | Statement of Work SOW 21-237 - Dakota ProActivity Software License | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 970 | Dallas Area Rapid Transit | Award/Contract Form (With Exhibits A-G, I-L, U-X) as amended | 3/11/2016 | Proterra Operating Company, Inc. | $ - |
| 971 | Dallas Area Rapid Transit Authority | Contract Change Order #002 (C-2021268-01) | Unknown | Proterra Operating Company, Inc. | $ - |
| 972 | Dallas Area Rapid Transit Authority | Contract Modification (C-2021268-01) | 11/4/2016 | Proterra Operating Company, Inc. | $ - |
| 973 | Dallas Area Rapid Transit Authority | Amendment 1 Dated December 24, 2016 (Solicitation No. S-2021268 LONO Electric Buses; Contract No. C-2021268-01 LONO Electric Buses) | 12/24/2015 | Proterra Operating Company, Inc. | $ - |
| 974 | Dallas Area Rapid Transit Authority | Contract Modification No. 1 (C-2058308-1) | Unknown | Proterra Operating Company, Inc. | $ - |
| 975 | Dallas Area Rapid Transit Authority | Letter re Notice of Award and Notice to Proceed C-2038308-01 | 6/11/2021 | Proterra Operating Company, Inc. | $ - |
| 976 | Dallas Area Rapid Transit Authority | Award / Contract Form (Solicitation No. S-2058303 / Contract No. C-1058308-01) | Unknown | Proterra Operating Company, Inc. | $ - |
| 977 | Dallas Area Rapid Transit Authority | Letter re Request for Quote - Trapeze APC System C-202126801 | 6/3/2016 | Proterra Operating Company, Inc. | $ - |
| 978 | Dallas Area Rapid Transit Authority | Letter in Response to DART Letter Dated 6/3/16 | 6/27/2016 | Proterra Operating Company, Inc. | $ - |
| 979 | Dallas Area Rapid Transit Authority | Quote (Quote No. 1261) | 1/24/2018 | Proterra Operating Company, Inc. | $ - |
| 980 | Dallas Area Rapid Transit Authority | Award / Contract Form (Solicitation No. S-2058303 / Contract No. C-1058308-01) as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 981 | Danfoss Power Solutions (US) Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 982 | DART - Delaware Transit Corporation | Letter re Notice to Proceed for Contract #22-001 (Contract No 20-001) | 8/12/2022 | Proterra Operating Company, Inc. | $ - |
| 983 | DART - Delaware Transit Corporation | Letter re Contract #20-001 Amendment/Change Order (Contract No 20-001) | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 984 | DART - Delaware Transit Corporation | Specification/Exhibit Change Request Form No. 17 (C-2021268-01) | 2/13/2018 | Proterra Operating Company, Inc. | $ - |
| 985 | DART - Delaware Transit Corporation | Specification/Exhibit Change Request Form No. 16 (C-2021268-01) | 2/13/2018 | Proterra Operating Company, Inc. | $ - |
| 986 | DART - Delaware Transit Corporation | Specification/Exhibit Change Request Form No. 15 (C-2021268-01) | 2/20/2018 | Proterra Operating Company, Inc. | $ - |
| 987 | DART - Delaware Transit Corporation | Change Request No. 6 - Interior Wall Panels (C-2021268-01) | 10/13/2016 | Proterra Operating Company, Inc. | $ - |
| 988 | DART - Delaware Transit Corporation | Change Request #5 - Bus Dimensions Dated July 29, 2016 (C-2021268-01) | 7/29/2016 | Proterra Operating Company, Inc. | $ - |
| 989 | DART - Delaware Transit Corporation | Specifications/Exhibit Change Request Form (C-2021268-01) | 3/19/2019 | Proterra Operating Company, Inc. | $ - |
| 990 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) - VAR XD Innovation America LLC - 3DExperience R2020x-R2023x | Unknown | Proterra Operating Company, Inc. | $ - |
| 991 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) 3D Experience R2020x | Unknown | Proterra Operating Company, Inc. | $ - |
| 992 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) "VAR" XD Innovation America LLC | Unknown | Proterra Operating Company, Inc. | $ - |
| 993 | Dassault Systemes Americas Corp | Evaluation - Purchase Order - Duration for 1 month(s) | Unknown | Proterra Operating Company, Inc. | $ - |
| 994 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) (SBO No. IUS0060724) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 995 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 996 | Dassault Systemes Americas Corp | Master Customer License And Online Services Agreement | 3/24/2022 | Proterra Operating Company, Inc. | $ - |
| 997 | Dassault Systemes Americas Corp | End-User Order Form (EUOF) (PO:. PO_IUS0067495) | 10/27/2021 | Proterra Operating Company, Inc. | $ - |
| 998 | Data Center Solutions, Inc. | Performance Bond # 1216384 (Bond No. 1216384) | 10/21/2020 | Proterra Operating Company, Inc. | $ - |
| 999 | De Lage Landen Financial Services, Inc.-Lessor, Office 1 (Officia Imaging, Inc.) - maintenance | Equipment Lease Agreement dated October 1, 2018 | 10/1/2018 | Proterra Operating Company, Inc. | $ - |
| 1000 | Decker Electric Inc. | Contractor Agreement - Capital Metropolitan Transportation Authority ("CapMetro" ) for the design and construction of electrification infrastructure at a bus operation facility located at 2910 E 5th St., Austin, TX 78702 (the "Site") | Unknown | Proterra Operating Company, Inc. | $ - |
| 1001 | Decker Electric Inc. | Change Order Request Decker COR#1 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1002 | Decker Electric Inc. | Subcontractor Agreement - Roseville Community Schools' bus facility located: 18975 Church Street, Roseville MI 48066 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1003 | Decker Electric Inc. | Subcontractor Agreement - Ann Arbor Public Schools' bus facility located: 2400 Boardwalk Dr, Ann Arbor, MI 48104 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1004 | Decker Electric Inc. | (Sub)Contractor Agreement - TCAT 737 Willow Ave, Ithaca, NY 14850 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1005 | Decker Electric Inc. | (Sub)Contractor Agreement - BSOOB | Unknown | Proterra Operating Company, Inc. | $ - |
| 1006 | Decker Electric Inc. | Exhibit A.1 to Charging Infrastructure Agreement - Topeka 200 NW Crane, Topeka, KS 66603 (the "Project"). - Phase 1 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1007 | Decker Electric Inc. | Standard Purchase Order (763933) | 10/20/2020 | Proterra Operating Company, Inc. | $ - |
| 1008 | Decker Electric Inc. | Charging Infrastructure Agreement | 12/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1009 | Decker Electric Inc. | Contractor Agreement | 6/5/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1010 | Decker Electric Inc. | Contractor Agreement | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 1011 | Decker Electric Inc. | Contractor Agreement | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 1012 | Decker Electric Inc. | Contractor Agreement | 1/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1013 | Decker Electric Inc. | Charging Infrastructure Design/ Build Agreement | 12/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1014 | Decker Electric Inc. | Charging Infrastructure Design/ Build Agreement | 6/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1015 | Decker Electric Inc. | Charging Infrastructure Design/ Build Agreement | 8/8/2022 | Proterra Operating Company, Inc. | $ 90,750.00 |
| 1016 | Decker Electric Inc. | Open PO - 807716 | 9/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1017 | Decker Electric Inc. | Open PO - 816414 | 2/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1018 | Decker Electric Inc. | Open PO - 818837 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1019 | Decker Electric, Inc._WeDriveU | Contractor Agreement - WeDriveU – San Jose, 1336 Old Bayshore Hwy, San Jose, CA 95112 | 12/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1020 | Defense Innovation Unit | Amendment of Solicitation/Modification of Contract (HQ08452390021) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1021 | Defense Innovation Unit | Award/Contract (HQ08452390021) | 4/21/2023 | Proterra Operating Company, Inc. | $ - |
| 1022 | Deflecto LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,686.88 |
| 1023 | Del Norte County  School | Agreement to Purchase Chargers for Electric Vehicles | 6/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1024 | Del Norte Unified School District | Purchase Order (Purchase Order No. PO22-00074) | 6/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1025 | Delaware Transit Corporation | Quotation (Q-002471) | 6/8/2023 | Proterra Operating Company, Inc. | $ - |
| 1026 | Delaware Transit Corporation | Quotation (Q-00270) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1027 | Delaware Transit Corporation | Quotation (Q-00243) | 6/8/2023 | Proterra Operating Company, Inc. | $ - |
| 1028 | Delaware Transit Corporation | Letter Agreement re: Offer to Replace Six Buses | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1029 | Delaware Transit Corporation | Amendment No. 1 to Contract No. #22-025 | 10/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1030 | Delaware Transit Corporation | Letter re: Notice to Proceed for Contract #22-025 (Contract #22-025) | 8/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1031 | Delaware Transit Corporation | Purchase Agreement #22-025 (Agreement No. 22-025) | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1032 | Delaware Transit Corporation | AMD 1 - Contract No. 22-001 b/w PTRA and DTC (PO No. 22-001) | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1033 | Delaware Transit Corporation | Purchase Order (Agreement No. 22-001) | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1034 | Delaware Transit Corporation | AMD 1 - Contract No. 20-001 b/w PTRA and DTC (Contract No 20-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1035 | Delaware Transit Corporation | Purchase and Sale of Six 35' BEBs and Seven Charging Stations (Contract No. 17-044) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1036 | Delaware Transit Corporation | AMD2 b/w Proterra Inc. and Delaware Transit Corporation (Contract No. 20-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1037 | Delaware Transit Corporation | Change Order Form (Change No. 3) | 2/11/2021 | Proterra Operating Company, Inc. | $ - |
| 1038 | Delaware Transit Corporation | Change Order Form (Change No. 2) | 6/4/2020 | Proterra Operating Company, Inc. | $ - |
| 1039 | Delaware Transit Corporation | Change Order Request Form (Change No. 1) | 1/31/2020 | Proterra Operating Company, Inc. | $ - |
| 1040 | Delaware Transit Corporation | Letter Agreement | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1041 | Delaware Transit Corporation | Services Agreement | 1/3/2020 | Proterra Operating Company, Inc. | $ - |
| 1042 | Delaware Transit Corporation | Change Order#1 | 8/8/2017 | Proterra Operating Company, Inc. | $ - |
| 1043 | Delaware Transit Corporation | Purchase and Sale of Six 35' and BEBs & Charging Stations (17-044) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1044 | Delaware Transit Corporation | Purchase and Sale of Eight 35' & Two 40' BEBs and Charging Stations (20-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1045 | Delaware Transit Corporation | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 1046 | Delaware Transit Corporation | Change Management Trial Order Form Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 1047 | Delaware Transit Corporation | Letter re: Notice to Proceed for Contract #22-025 (Contract #22-025) as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 1048 | Delaware Transit Corporation | Purchase and Sale of Six 35' BEBs and Seven Charging Stations (Contract No. 17-044) and Various Change Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1049 | Dell Financial Services LLC | Corporate Guaranty | Unknown | Proterra Operating Company, Inc. | $ - |
| 1050 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-501) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1051 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-004) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1052 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1053 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1054 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-500) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1055 | Dell Financial Services LLC | Master Lease Agreement Schedule (No. 001-6854662-001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1056 | Dell Financial Services LLC | Master Lease Agreement (No. 596632-79142) | 4/18/2022 | Proterra Operating Company, Inc. | $ 36,832.68* |
| 1057 | Dell Marketing, LP | Master Lease Agreement Schedule (No. 001-6854662-502) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1058 | Dellinger Enterprises, LTD | Open PO - 752595 | 2/7/2020 | Proterra Operating Company, Inc. | $ - |
| 1059 | Dellinger Enterprises, LTD | Open PO - 754462 | 3/11/2020 | Proterra Operating Company, Inc. | $ - |
| 1060 | Dellinger Enterprises, LTD | Open PO - 763716 | 10/14/2020 | Proterra Operating Company, Inc. | $ - |
| 1061 | Dellinger Enterprises, LTD | Open PO - 779025 | 7/6/2021 | Proterra Operating Company, Inc. | $ - |
| 1062 | Dellinger Enterprises, LTD | Open PO - 785985 | 10/8/2021 | Proterra Operating Company, Inc. | $ - |
| 1063 | Dellinger Enterprises, LTD | Open PO - GVL812367 | 11/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1064 | Dellinger Enterprises, LTD | Open PO - LAX814991 | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1065 | Dellinger Enterprises, LTD | Open PO - SRG815049 | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1066 | Dellinger Enterprises, LTD | Open PO - GVL817136 | 2/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1067 | Dellinger Enterprises, LTD | Open PO - GVL818352 | 3/15/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1068 | Dellinger Enterprises, LTD | Open PO - GVL818353 | 3/15/2023 | Proterra Operating Company, Inc. | $ - |
| 1069 | Dellinger Enterprises, LTD | Open PO - SRG819178 | 4/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1070 | Dellinger Enterprises, LTD | Open PO - DEVGVL819301 | 4/10/2023 | Proterra Operating Company, Inc. | $ - |
| 1071 | Dellinger Enterprises, LTD | Open PO - GVL819585 | 4/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1072 | Dellinger Enterprises, LTD | Open PO - GVL821256 | 5/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1073 | Dellinger Enterprises, LTD | Open PO - GVL821713 | 6/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1074 | Dellinger Enterprises, LTD | Open PO - GVL822528 | 6/21/2023 | Proterra Operating Company, Inc. | $ - |
| 1075 | Delta Dental of Missouri | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 43,155.23 |
| 1076 | Department of Administrative Services | Contract Amendment No. 3; Renewal No. 2 (Contract No. 99999-001-SPD0000138-0007; Solicitation No. / Event ID 99999-001-SPD0000152) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1077 | Department of Administrative Services | Contract Affidavit | 12/10/2012 | Proterra Operating Company, Inc. | $ - |
| 1078 | Department of Administrative Services | Statewide Standard Contract Form (Contract No. 99999-001-SPD0000138-0007; Solicitation No. / Event ID 99999-001-SPD0000152) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1079 | Department of Administrative, State Purchasing Division | AMD 1 - Public Mass Transit (Contract No. 99999-001-SPD0000138-0007; Solicitation No. / Event ID 99999-001-SPD0000152) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1080 | Department of General Services, Procurement Division | Standard Agreement - Amendment (Agreement # 1-19-23-17C) | 12/16/2019 | Proterra Operating Company, Inc. | $ - |
| 1081 | Department of Revenue State of Washington | Third Amendment to Transit Buses (Contract No. 06719-01) | 5/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1082 | Department of Revenue State of Washington | Second Amendment to Transit Buses (Contract No. 06719-01) | 4/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1083 | Department of Revenue State of Washington | First Amendment to Transit Buses (Contract No. 06719-01) | 6/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1084 | Department of Revenue State of Washington | Seventh Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1085 | Department of Revenue State of Washington | Sixth Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1086 | Department of Revenue State of Washington | Fourth Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1087 | Department of Revenue State of Washington | Third Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1088 | Department of Revenue State of Washington | Second Amendment to Heavy Duty Mass Transit Vehicles (Contract No. 09214) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1089 | Department of Revenue State of Washington | Standard Agreement - Amendment (1-19-23-17C) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1090 | Department of Revenue State of Washington | Standard Agreement-Amendment (Agreement No. 1-19-23-17C) | 1/19/2017 | Proterra Operating Company, Inc. | $ - |
| 1091 | Department of Revenue State of Washington | Contract Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1092 | Department of Revenue State of Washington | Contract Amendment (99999-001-SPD0000138-0007) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1093 | Department of Revenue State of Washington | Statewide Standard Contract Form for the State of Georgia (Solicitation No. 99999-001-SPD0000152; Contract No. 99999-001-SPD0000138-0007) | Unknown | Proterra Operating Company, Inc. | $ 1,627.87 |
| 1094 | Department of Transportation and Public Works | Letter Re: Notice of Force Majeure Event | 4/3/2020 | Proterra Operating Company, Inc. | $ - |
| 1095 | Department of Transportation Transit Division | King County Department of Transportation Transit Division Contract (EB17-1) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1096 | Des Moines Area Regional Transit Authority | Purchase and Sale Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 1097 | Des Moines Area Regional Transit Authority | First Amendment to Contract | 12/7/2020 | Proterra Operating Company, Inc. | $ - |
| 1098 | Des Moines Area Regional Transit Authority | Change Order Form (Change No. CR-0001) | 11/10/2020 | Proterra Operating Company, Inc. | $ - |
| 1099 | Des Moines Area Regional Transit Authority | Purchase and Sale Contract | 7/30/2018 | Proterra Operating Company, Inc. | $ - |
| 1100 | Design & Assembly Concepts, Inc. | Open PO - 823879 | 7/21/2023 | Proterra Operating Company, Inc. | $ - |
| 1101 | Detroit Department of Transportation | Quote for Construction and Temporary Equipment Installation | 3/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1102 | Detroit Department of Transportation | Purchase and Sale of Four 40 Foot Battery Electric Buses and Associated Charging Stations | 9/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1103 | Detroit Department of Transportation | Contract Purchase Agreement 6003774 | 9/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1104 | Deufol Sunman, Inc. | Open PO - 758426 | 6/29/2020 | Proterra Operating Company, Inc. | $ - |
| 1105 | Deufol Sunman, Inc. | Open PO - 767485 | 12/24/2020 | Proterra Operating Company, Inc. | $ - |
| 1106 | Deufol Sunman, Inc. | Open PO - 773348 | 4/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1107 | Deufol Sunman, Inc. | Open PO - 774674 | 4/27/2021 | Proterra Operating Company, Inc. | $ - |
| 1108 | Deufol Sunman, Inc. | Open PO - 775700 | 5/14/2021 | Proterra Operating Company, Inc. | $ - |
| 1109 | Deufol Sunman, Inc. | Open PO - BUR748970 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1110 | Deufol Sunman, Inc. | Open PO - 815726 | 1/19/2023 | Proterra Operating Company, Inc. | $ - |
| 1111 | Deufol Sunman, Inc. | Open PO - 820833 | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1112 | Deufol Sunman, Inc. | Open PO - GVB822474 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| 1113 | Deufol Sunman, Inc. | Open PO - GVB823076 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1114 | Deufol Sunman, Inc. | Open PO - GVB823643 | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1115 | Deufol Sunman, Inc. | Open PO - GVB824204 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1116 | Deufol Sunman, Inc. | Open PO - GVL824457 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1117 | Deufol Sunman, Inc. | Open PO - GVB824479 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1118 | DEWESoft, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 912.40 |
| 1119 | DeWinter Group | Engagement Letter | 8/7/2019 | Proterra Operating Company, Inc. | $ - |
| 1120 | Dialight Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 22,920.46 |
| 1121 | Diamond Manufacturing | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 10,175.00 |
| 1122 | Digabit, Inc DBA Documoto | Open PO - 806864 | 8/26/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1123 | Digi-Key Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,666.92 |
| 1124 | Digitize Designs, LLC | Open PO - 809366 | 9/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1125 | DILAX Systems Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 35,178.00 |
| 1126 | District Department of Transportation | Amendment of Solicitation/Modification of Contract (DCKA-2017-Z-0001) | 8/6/2018 | Proterra Operating Company, Inc. | $ - |
| 1127 | District of Columbia, District Department of Transportation | Change of Name Agreement | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| 1128 | District of Columbia, District Department of Transportation | Amendment to Solicitation / Modification of Contract | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1129 | District of Columbia, Department of Transportation | Task Order DCKA-2020-C-0039-1 - DC Circulator Battery Electric Bus (BEB) Procurement Task Order Attachment 1, Attachment 2 | 6/22/2021 | Proterra Operating Company, Inc. | $ - |
| 1130 | District of Columbia, Department of Transportation | Task Order 01B - PO565845 (14 - 40' Heavy Duty Buses) PO 565845-KAO/TDD/DC Circulator | 7/25/2017 | Proterra Operating Company, Inc. | $ - |
| 1131 | District of Columbia, District Department of Transportation | Electronic Invoicing Purchase Order (Order No. PO619749-KA0/TDD/KAO/TDD/DC) | 1/14/2020 | Proterra Operating Company, Inc. | $ 11,627.83 |
| 1132 | District Secretary San Mateo County Transit District | Agreement b/w San Mateo County Transit District and PTRA as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 1133 | Dixie Rubber & Plastics, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 22,967.43 |
| 1134 | Documoto - Content Publishing | Statement of Work - Proterra Content Publishing (on behalf of Chicago Transit Authority) | 7/24/2023 | Proterra Operating Company, Inc. | $ - |
| 1135 | Documoto - Content Publishing | Quote Proterra -20230717-PS-AO-003 | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1136 | Docusign | [DocuSign Click Tracking Agreement] | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1137 | DocuSign, Inc. | Order Form Quote Number Q-01252017 | 8/31/2023 | Proterra Operating Company, Inc. | $ - |
| 1138 | Doerrer Group LLC, The | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 18,645.16 |
| 1139 | Doga USA, Corp | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 56,701.64 |
| 1140 | Dominic Bolton | Open PO - 795896 | 3/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1141 | Dominion Energy Virginia | Agreement re: Charging Equipment Purchase | Unknown | Proterra Operating Company, Inc. | $ - |
| 1142 | Dongling Technologies Co, Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1143 | DONNIE OWLE | Purchase Order (P006088452) | 7/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1144 | Doran Mfg, LLC | Open PO - GVL820855 | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1145 | Doran Mfg, LLC | Open PO - GVL821510 | 5/30/2023 | Proterra Operating Company, Inc. | $ - |
| 1146 | DoubleMap, Inc. | Open PO - 754304 | 3/9/2020 | Proterra Operating Company, Inc. | $ - |
| 1147 | DoubleMap, Inc. | Open PO - 775570 | 5/12/2021 | Proterra Operating Company, Inc. | $ - |
| 1148 | DoubleMap, Inc. | Open PO - 779009 | 7/6/2021 | Proterra Operating Company, Inc. | $ - |
| 1149 | DoubleMap, Inc. | Open PO - 787593 | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| 1150 | DoubleMap, Inc. | Open PO - 803447 | 7/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1151 | DoubleMap, Inc. | Open PO - 805081 | 8/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1152 | Downeast Transportation Inc. | Vehicle Lease Agreement | 8/21/2023 | Proterra Operating Company, Inc. | $ - |
| 1153 | DPWT, PGC Bus Depot Station | Purchase Order (PO.: 4100007098) | 8/27/2021 | Proterra Operating Company, Inc. | $ - |
| 1154 | Druva | Standard Purchase Order (Order No. 812197) | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1155 | Druva | Order Form Q-131097 - Endpoint / M365 Bundle; InSync Cloud Enterprise - M365; InSync Cloud Enterprise | 11/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1156 | DSP Research, Inc. | Open PO - 796438 | 4/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1157 | DSV Air & Sea, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 91,411.29* |
| 1158 | Duke Energy Carolinas, LLC | Second Amendment to Vehicle-to-Grid Testing Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1159 | Duke Energy Carolinas, LLC | Second Amendment to Vehicle-To-Grid Testing Agreement | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1160 | Duke Energy Carolinas, LLC | First Amendment to Vehicle-to-Grid Testing Agreement | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1161 | Duke Energy Carolinas, LLC | Vehicle-To-Grid Testing Agreement | 5/10/2021 | Proterra Operating Company, Inc. | $ - |
| 1162 | Duke University | Letter re Proterra Pricing - Duke University | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 1163 | Duke University | Section 1-4 of Contract Between Proterra Inc and Duke University | Unknown | Proterra Operating Company, Inc. | $ - |
| 1164 | Duke University | Letter re Proterra Bus Delivery Documentation | 11/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1165 | Duke University | Change Order Amending Purchase Agreement PA-2022-002-DUKE (Change No. CO-002 / Contract No. PA-2022-002-DUKE) | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1166 | Duke University | Change Order Amending Contract b/w PTRA and Duke University (Change No. CO-001 / Contract No. PA-2022-002-DUKE) | 1/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1167 | Duke University | PURCHASE AGREEMENT B/W DUKE UNIVERSITY and PTRA (Agreement No. PA-2022-002-DUKE) | 7/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1168 | Duke University | Change Order Request Form Amending Contract | 8/5/2021 | Proterra Operating Company, Inc. | $ - |
| 1169 | Duke University | Purchase and Sale of Two 40FT BEBs and Two Charging Stations (Contract No. PA-2021-001-DUKE) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1170 | Duke University Health System, Inc. | Purchase Order (Purchase Order Number: 4551264794) | 1/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1171 | Duluth Transit Authority | Purchase and Sale of 40FT E2 BEBs and Charging Equipment (040-1 s-0011.1) | 6/30/2017 | Proterra Operating Company, Inc. | $ - |
| 1172 | Dungarees, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,083.78 |
| 1173 | DWFritz Automation, LLC | Statement of Work No. 1 - Proterra Battery Block Line | Unknown | Proterra Operating Company, Inc. | $ - |
| 1174 | DWFritz Automation, LLC | Purchase Order Acceptance – Exceptions Noted (780504 Rev 1 (Rev date 29-Jul-2021)) as amended | 8/2/2021 | Proterra Operating Company, Inc. | $ - |
| 1175 | DWFritz Automation, LLC | Master Services Agreement | 5/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1176 | DWFritz Automation, LLC | Purchase Order Acceptance – Exceptions Noted (10/1/21) (PO No. 785341): Project "BCL02" for Battery Block Assembly Line 2. | 10/1/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1177 | DWFritz Automation, LLC | Purchase Order Acceptance – Exceptions Noted (10/5/21) (PO No. 785574): Project "MTA01" for Module End of Line (MEOL) Testing for Line 1 and 2. | 10/5/2021 | Proterra Operating Company, Inc. | $ - |
| 1178 | DWFritz Automation, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,145,808.31 |
| 1179 | Dynamic Motion Control, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50,427.16 |
| 1180 | Dynatect Manufacturing | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,178.80 |
| 1181 | E*TRADE Financial Corporate Services, Inc | Equity Edge Online and Employee Stock Plan Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1182 | E*TRADE Financial Corporate Services, Inc. | AMD 4 - Employee Stock Plan Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1183 | E*TRADE Securities LLC | Special Handling Trade Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1184 | Eagle County Transit | Purchase and Sale of Three 40FT BEBs and Three Charging Stations (P2020-01-ECO Transit) | 3/30/2020 | Proterra Operating Company, Inc. | $ - |
| 1185 | EAN Services, LLC | Amendment To Global Corporate Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1186 | EAO Switch Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 28,493.24 |
| 1187 | Eastern Contra Costa Transit Authority (ECCTA) | Purchase Order (1788(a)) | 11/8/2016 | Proterra Operating Company, Inc. | $ - |
| 1188 | Eastern Crane & Hoist | Affidavit and Agreement (PO No. 22011007) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1189 | Eaton Corporation | Purchase Order: 0011-40937 Amendment 1 (0011-40937) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1190 | Eaton Corporation | Product Supply Agreement | 1/1/2022 | Proterra Operating Company, Inc. | $ 189,291.21 |
| 1191 | Eaton Corporation | Product Supply Agreement as amended | 1/1/2019 | Proterra Operating Company, Inc. | $ 229,840.00 |
| 1192 | Eaton Corporation | Proving Grounds Agreement and Statement of Work | 10/15/2020 | Proterra Operating Company, Inc. | $ - |
| 1193 | Eaton Corporation | Proving Grounds Agreement and Statement of Work 4 Speed MD EV | 2/15/2021 | Proterra Operating Company, Inc. | $ - |
| 1194 | Eaton Truck Components Sp. z.o.o. | Development and Supply Agreement - 2-Speed Transmission Assembly for Application in a Proterra Bus Chassis | 1/7/2013 | Proterra Operating Company, Inc. | $ - |
| 1195 | Eberspächer Sütrak GmbH & Co. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,397.96 |
| 1196 | Eberspaecher Climate Control Systems Sp. zo.o | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,281.45 |
| 1197 | Echo Engineering & Production Supplies, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,018.68 |
| 1198 | Echo Global Logistics Inc | Transportation Management Agreement dated November 1, 2017 | 11/1/2017 | Proterra Operating Company, Inc. | $ - |
| 1199 | Eclipse Metal Fabrication, Inc. | Various Purchase Orders | 7/7/2020 | Proterra Operating Company, Inc. | $ - |
| 1200 | ECO Transit | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 1201 | ECO Transit | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 1202 | EcoCAR | EcoCAR 2 Challenge Sponsorship Agreement | 6/1/2014 | Proterra Operating Company, Inc. | $ - |
| 1203 | EcoCAR | EcoCAR 3 Challenge Sponsorship Agreement | 6/1/2018 | Proterra Operating Company, Inc. | $ - |
| 1204 | Edmonton | Change Order (6) | 12/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1205 | Edmonton | Change Order (5) | 2/5/2020 | Proterra Operating Company, Inc. | $ - |
| 1206 | Edmonton | Change Order (4) | 10/21/2019 | Proterra Operating Company, Inc. | $ - |
| 1207 | Edmonton | Change Order (3) | 10/21/2019 | Proterra Operating Company, Inc. | $ - |
| 1208 | Edmonton | Change Order (2) | 7/25/2019 | Proterra Operating Company, Inc. | $ - |
| 1209 | Edmonton | Change Order (1) | 7/3/2019 | Proterra Operating Company, Inc. | $ - |
| 1210 | Edmonton, City of | Vehicle Lease Agreement - VIN 7JZTH12J3KS000097, 7JZTH12J5KS000098 | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 1211 | EIS SC, LLC f/k/a LSC SC, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,433.84 |
| 1212 | Elasto Proxy | Open PO - 766908 | 12/16/2020 | Proterra Operating Company, Inc. | $ - |
| 1213 | Elcometer, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 272.97 |
| 1214 | Eldorado National (California), Inc. | Amendment No. 1 to Product Supply Agreement | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1215 | Eldorado National (California), Inc. | Product Supply Agreement (Contract No. PP-2022-ENC-01) | 1/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1216 | Eldorado National (California), Inc. | Amendment No. 1 to Development Agreement | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1217 | Eldorado National (California), Inc. | Development Agreement | 1/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1218 | ElDorado National Inc. | Purchase Order (4500526616) | 9/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1219 | ElDorado National Inc. | Purchase Order (4500490701) | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1220 | ElDorado National Inc. | Purchase Order (4500539146) | 12/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1221 | ElDorado National Inc. | Purchase Order (4500538638) | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1222 | ElDorado National Inc. | Purchase Order (4500490773) | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1223 | Electric Vehicle Sales Inc., A Division of Kamin Motor Group | Certified Pre-Owned Bus Purchase Agreement | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1224 | Electrification Coalition Foundation | Open PO - 815421 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1225 | Electripack, Inc | Open PO - 824089 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |
| 1226 | Electripack, Inc | Open PO - 824101 | 7/26/2023 | Proterra Operating Company, Inc. | $ - |
| 1227 | Electripack, Inc | Open PO - 824320 | 8/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1228 | Electriphi Inc. | Third Party Integration with Proterra PCS products/EVSE | Unknown | Proterra Operating Company, Inc. | $ - |
| 1229 | Electriphi Inc. | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1230 | Element | Purchase Order (PO #: 5165-70771) | 12/13/2017 | Proterra Operating Company, Inc. | $ - |
| 1231 | Element Material Technology Detroit LLC | Open PO - 807039 | 8/24/2022 | Proterra Operating Company, Inc. | $ - |
| 1232 | Element Materials Technology Portland Evergreen Inc. | Open PO - 794206 | 3/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1233 | Elevated Components Inc | Open PO - 802542 | 6/30/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1234 | Elite Electronic Engineering Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 18,460.00 |
| 1235 | Elk Grove Unified School District | Agreement to Purchase Chargers for Electric Vehicles | 6/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1236 | Ellis Performance Solutions_HR Consulting Services | Proterra - Culture & EVP Implementation Statement of Work - HR Consulting Agreement; Exhibit A - Statement of Work | 10/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1237 | Elma School District 68 | Purchase Order (PO No. 1202021349) | 3/17/2021 | Proterra Operating Company, Inc. | $ - |
| 1238 | E-Mobility Market Services, Inc. DBA ZappyRide | Zappy Ride Statement of Work | Unknown | Proterra Operating Company, Inc. | $ - |
| 1239 | E-Mobility Market Services, Inc. DBA ZappyRide | Master Subscription Agreement | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1240 | Employers Mutual Casualty Company | Performance Bond (Bond #: S019567) | 4/30/2019 | Proterra Operating Company, Inc. | $ - |
| 1241 | Employers Mutual Casualty Company | Additional Obliged Rider (Bond #: S019567) | 4/30/2019 | Proterra Operating Company, Inc. | $ - |
| 1242 | Employers Mutual Casualty Company | Payment Bond (Bond #: S019567) | 4/30/2019 | Proterra Operating Company, Inc. | $ - |
| 1243 | Enchanted Rock Solutions, LLC | Strategic Sales Partnership Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1244 | Encore Electric, Inc. | Master Services Agreement - Construction Design & Build | 1/11/2021 | Proterra Operating Company, Inc. | $ - |
| 1245 | Encore Technology Group | Statement of Work | 9/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1246 | Encore Technology Group | Master Services Agreement | 10/20/2020 | Proterra Operating Company, Inc. | $ - |
| 1247 | EndoChem LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 146.15 |
| 1248 | Engineered Machined Products Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 44,420.00 |
| 1249 | Enterprise Security Inc. | Master Services Agreement | 9/21/2021 | Proterra Operating Company, Inc. | $ - |
| 1250 | Environmental Outsource, Inc. | Open PO - 809017 | 9/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1251 | Environmental Spray Systems, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,433.99 |
| 1252 | Envoy, Inc. | Quote #: Q-16224-3 - Visitors Premium Annual, Deliveries Premium Annual | 3/30/2023 | Proterra Operating Company, Inc. | $ - |
| 1253 | EO Charging US, Inc. | Open PO - 815431 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1254 | Ephesians Three Twenty Realty, LLC | Standard Purchase Order (Order # 750002) | 12/13/2019 | Proterra Operating Company, Inc. | $ - |
| 1255 | Ephesians Three Twenty Realty, LLC | Standard Purchase Order (Order # 758640) | 7/1/2020 | Proterra Operating Company, Inc. | $ 974.45 |
| 1256 | Ephesians Three Twenty Realty, LLC | Open PO - 815476 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1257 | Ephesians Three Twenty Realty, LLC | Facility Lease: 511-A South Florida Ave, Greenville, SC 29611 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1258 | Equipment Depot | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 19,443.21 |
| 1259 | Equity Methods, LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 51,500.00 |
| 1260 | era-contact USA LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 22,280.00 |
| 1261 | ERI Economic Research Institute | Open PO - 791957 | 2/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1262 | Erin Ellis | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 6,000.00 |
| 1263 | Essex County Public Schools | Purchase Order (PO # E31832) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1264 | ETA Phi Systems, Inc | Open PO - 764794 | 11/6/2020 | Proterra Operating Company, Inc. | $ - |
| 1265 | ETA Phi Systems, Inc | Open PO - 772769 | 3/31/2021 | Proterra Operating Company, Inc. | $ - |
| 1266 | ETRADE Financial Corporate Services, Inc. | Open PO - 817930 | 3/6/2023 | Proterra Operating Company, Inc. | $ - |
| 1267 | ETRADE Financial Corporate Services, Inc. | Open PO - 823295 | 7/11/2023 | Proterra Operating Company, Inc. | $ - |
| 1268 | EV Infrastructure LLC | Open PO - 822276 | 6/15/2023 | Proterra Operating Company, Inc. | $ - |
| 1269 | Everett Transit | Purchase Order (PO No. CB 19259) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1270 | Everett Transit City of Everett Purchasing Division | Purchase Order (PO No. SS 18058) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1271 | Everett, City of _Everett Transit | Purchase Order - CB 19259 - (2) 40' Catalyst E2 (2) 60kW PCS | 12/31/2019 | Proterra Operating Company, Inc. | $ - |
| 1272 | Evgateway | White Label SaaS / Reseller Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1273 | EVGateway, Inc. | EVGateway Charge Management Services | 1/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1274 | Evolve Packaging LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 41,850.00 |
| 1275 | Exelon Accounts Payable | Purchase Order (PO #01311997) | 12/11/2020 | Proterra Operating Company, Inc. | $ - |
| 1276 | Exelon Business Services , LLC | Sale of two 40 Foot Battery Electric Buses | Unknown | Proterra Operating Company, Inc. | $ - |
| 1277 | Exelon Business Services Company, LLC | GENERAL TERMS AND CONDITIONS FOR SERVICES AND MATERIALS | Unknown | Proterra Operating Company, Inc. | $ - |
| 1278 | Expeditors International of Washington Inc | Standard Purchase Order (Order # 755098) | 3/26/2020 | Proterra Operating Company, Inc. | $ 43,000.00 |
| 1279 | Expeditors Tradewin, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 675.00 |
| 1280 | F&K Delvotec Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1281 | F3 Concepts | Open PO - 803074 | 7/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1282 | FabricAir, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,081.96 |
| 1283 | Facet Engineering | Consulting Agreement | 3/3/2021 | Proterra Operating Company, Inc. | $ - |
| 1284 | Fairfax County Public Schools | Purchase Order (PO # E33400) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1285 | Fairfax County Public Schools | Purchase Order (PO # E32608) | 4/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1286 | Fairfax County Public Schools | Purchase Order (PO # E25045) | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 1287 | Fairforest of Greenville LLC | Parking License Agreement as amended | 8/3/2022 | Proterra Operating Company, Inc. | $ 1,476.82 |
| 1288 | Falls Church City Public Schools | Purchase Order (PO # E32316) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1289 | FANUC America Corporation | Open PO - 824256 | 7/31/2023 | Proterra Operating Company, Inc. | $ - |
| 1290 | Farient Advisors | Engagement Letter for 2022 Exec. Compensation Consulting Services | 3/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1291 | Farient Advisors, LLC | Open PO - 780290 | 7/22/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1292 | Farient Advisors, LLC | Open PO - 818578 | 3/21/2023 | Proterra Operating Company, Inc. | $ - |
| 1293 | Farient Advisors, LLC | Open PO - 821937 | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1294 | Fast Turn Harnesses LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 221,692.60 |
| 1295 | FCA, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 398,522.48 |
| 1296 | FCAHS Foundation, Inc | Purchase Order (PO No. 101712) | 1/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1297 | FCCC EVC | Purchase Order Change (Document No. 3410141873) | 8/15/2019 | Proterra Operating Company, Inc. | $ - |
| 1298 | FCCC EVC | Purchase Order (PO: 3410193685) | 1/20/2023 | Proterra Operating Company, Inc. | $ - |
| 1299 | FCCC EVC | Purchase Order (PO: 3410190597) | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1300 | FCCC EVC | Purchase Order (PO: 3410191122) | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1301 | FCCC EVC | Purchase Order (PO: 3410189607) | 10/13/2022 | Proterra Operating Company, Inc. | $ - |
| 1302 | FCCC EVC | Purchase Order Change (Doc No. 3410168938) | 6/14/2021 | Proterra Operating Company, Inc. | $ - |
| 1303 | FCCC EVC | Purchase Order (Document Number: 3410175455) | 11/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1304 | FCCC EVC | Purchase Order Change (Document Number: 3410144248) | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 1305 | FCCC EVC | Purchase Order Change (Document Number: 3410144247) | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 1306 | FCCC EVC | Purchase Order Change (Document Number: 3410143960) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 1307 | FCCC EVC | Purchase Order Change (Document Number: 3410143959) | 9/27/2019 | Proterra Operating Company, Inc. | $ - |
| 1308 | FCCC EVC | Purchase Order Change (Document Number: 3410141629) | 8/9/2019 | Proterra Operating Company, Inc. | $ - |
| 1309 | FCCC EVC | Purchase Order Change (Document Number: 3410141628) | 8/9/2019 | Proterra Operating Company, Inc. | $ - |
| 1310 | FCCC EVC | Purchase Order Change (Document Number: 3410141734) | 8/13/2019 | Proterra Operating Company, Inc. | $ - |
| 1311 | FedEx Office and Print Services Inc. | FSC Recycling Program; Recycling Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1312 | FedEx Office and Print Services Inc. | FedEx Transportation Services Agreement (714943274-105 Version Number: 01) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1313 | FedEx Office and Print Services Inc. | Customs Power of Attorney | 4/17/2017 | Proterra Operating Company, Inc. | $ - |
| 1314 | FedEx Office and Print Services Inc. | FedEx Transportation Services Agreement (714943274-106 Version Number: 01) | Unknown | Proterra Operating Company, Inc. | $ 8,322.25 |
| 1315 | FedEx Office and Print Services Inc. | FEDEX Canada Corp General Agency Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1316 | FedEx Office and Print Services Inc. | Open PO - 787021 | 10/28/2021 | Proterra Operating Company, Inc. | $ - |
| 1317 | FedEx Office and Print Services Inc. | Open PO - 791568 | 1/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1318 | FedEx Office and Print Services Inc. | Open PO - 814989 | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1319 | FedEx Transportation Services | Federal Express Canada Corporation General Agency Agreement and Power of Attorney with Power to Appoint a Sub-Agent dated August 6, 2020 | 8/7/2020 | Proterra Operating Company, Inc. | $ - |
| 1320 | FedEx Transportation Services | FedEx Transportation Services Agreement (International/Domestic) effective April 29, 2020 | 4/29/2020 | Proterra Operating Company, Inc. | $ - |
| 1321 | Feltman Brothers | Affidavit and Agreement (PO No. 22011010) | 4/26/2023 | Proterra Operating Company, Inc. | $ - |
| 1322 | Femco USA, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,428.30 |
| 1323 | Figma, Inc. | Order Form | 4/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1324 | Financial Intelligence, LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 20,596.38 |
| 1325 | Find Great People, LLC | Open PO - 822667 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| 1326 | Firestone Industrial Products Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 28,384.32 |
| 1327 | First Amendment To Bus Purchase Contract | First Amendment To Bus Purchase Contract | 8/12/2020 | Proterra Operating Company, Inc. | $ - |
| 1328 | First Industrial, L.P. | Consent to Sublease Agreement | 6/21/2018 | Proterra Operating Company, Inc. | $ - |
| 1329 | First Industrial, L.P. | Standard Form Industrial Building Lease | Unknown | Proterra Operating Company, Inc. | $ - |
| 1330 | First Part China Limited | Open PO - 823482 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1331 | First Transit | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 1332 | First Transit | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 1333 | Flex Technologies Inc. | Open PO - SRG815100 | 1/6/2023 | Proterra Operating Company, Inc. | $ - |
| 1334 | Flex Technologies Inc. | Open PO - GVL818763 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1335 | Flex Technologies Inc. | Open PO - GVL820702 | 5/12/2023 | Proterra Operating Company, Inc. | $ - |
| 1336 | Flex Technologies Inc. | Open PO - SRG822828 | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1337 | Flex Technologies Inc. | Open PO - SRG822797 | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1338 | Flex-Cable | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 237,583.20 |
| 1339 | FlexQube, Inc..c/o AR Funding | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 63,967.50 |
| 1340 | FLLC Custom Chassis Corp | Purchase Order (PO:.1164501485) | 2/1/2021 | Proterra Operating Company, Inc. | $ - |
| 1341 | Florida Power & Light Company | Purchase Order (PO No. 2000458315) | 3/15/2023 | Proterra Operating Company, Inc. | $ - |
| 1342 | Florida Power & Light Company | Purchase Order (PO No. 2000455683) | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1343 | Floyd Bell Inc. | Open PO - 804157 | 7/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1344 | Foothill Transit Authority | Purchase of Twelve (12) 35 Foot Fast Charge Battery Electric Buses | 7/29/2013 | Proterra Operating Company, Inc. | $ - |
| 1345 | Foothill Transit Authority | Purchase Agreement between Foothill Transit and Proterra Inc for the Purchase of Three (3) E2 35' Catalyst Proterra Buses | 9/18/2018 | Proterra Operating Company, Inc. | $ - |
| 1346 | Foothill Transit Authority | Purchase of Three (3) 35 Foot Fast Charge Battery Electric Buses with Associated Fast Charging Equipment as amended | 7/7/2009 | Proterra Operating Company, Inc. | $ - |
| 1347 | Foothill Transit Authority | Purchase of Two (2) 40 Foot Fast Charge Battery Electric Buses as amended | 1/7/2015 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1348 | Foothill Transit Authority | Option Agreement between Foothill Transit and Proterra Inc. for the Purchase of Thirteen (13) Extended Range Catalyst XR Proterra Buses as amended | 8/19/2016 | Proterra Operating Company, Inc. | $ - |
| 1349 | Foothill Transit Authority | Purchase and Installation of Charger System at Arcadia Operations & Maintenance Facility as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 1350 | Foothill Transit Authority | Amended, Reissued and Restated - Electric Bus Charging Stations Maintenance | 10/24/2014 | Proterra Operating Company, Inc. | $ - |
| 1351 | Forbes Bros Ltd | Change Order No 4 - Backup Generator Supply_Install | Unknown | Proterra Operating Company, Inc. | $ - |
| 1352 | Forbes Bros Ltd | Change Order No 3 - Supply & Install Addtl Rumble Strips | Unknown | Proterra Operating Company, Inc. | $ - |
| 1353 | Forbes Bros Ltd | Change Order No 2-R1 - Contaminated Soil Disposal Reconciliation | Unknown | Proterra Operating Company, Inc. | $ - |
| 1354 | Forbes Bros Ltd | Change Order No 1-R1 - Pantograph Anchoring Materials | Unknown | Proterra Operating Company, Inc. | $ - |
| 1355 | Forbes Bros Ltd | Contractor Agreement and various Change Orders | 8/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1356 | Forvis LLP | Engagement Letter; Scope of Services; Standard Terms of Conditions Addendum | Unknown | Proterra Operating Company, Inc. | $ - |
| 1357 | Fotronic Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 232.00 |
| 1358 | Frame.Io, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 5,643.84 |
| 1359 | Francis Energy, LLC | Purchase Order (PO No. 062821002) | 6/28/2021 | Proterra Operating Company, Inc. | $ - |
| 1360 | Francis Energy, LLC | Agreement to Purchase Chargers for Electric Vehicle | 6/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1361 | Fredericksburg City Public Schools | Purchase Order (PO Number: E34790) | 10/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1362 | Fredericksburg City Public Schools | Purchase Order (E34790) | 10/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1363 | Freightliner Custom Chassis Corporation LLC | Development Agreement - Gen 2 Electric School Bus Chassis | Unknown | Proterra Operating Company, Inc. | $ - |
| 1364 | Freightliner Custom Chassis Corporation LLC | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1365 | Freightliner Custom Chassis Corporation LLC | Valence Distribution Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1366 | Freightliner Custom Chassis Corporation LLC | Agreement to Purchase Chargers for Electric Vehicles | 9/11/2019 | Proterra Operating Company, Inc. | $ - |
| 1367 | Freshwater Systems, Inc. | Letter RE: Confidential Letter of Intent to sublease the property | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1368 | Freshwater Systems, Inc. | Sublease Agreement | 7/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1369 | Fresno County Rural Transit | Purchase and Sale of Five (5) 40 Foot Battery electric Buses and Eight (8) Associated Charging Stations | 3/29/2018 | Proterra Operating Company, Inc. | $ - |
| 1370 | Fresno, City of - Fresno Area Express | Addendum No 3 Rebid 40' Long Range Battery Electric Bus | 8/6/2020 | Proterra Operating Company, Inc. | $ - |
| 1371 | Fulfeelment LLC | Master Services Agreement with Exhibit A | 11/11/2021 | Proterra Operating Company, Inc. | $ - |
| 1372 | Fulfeelment, LLC | Addendum #1 to SOW | Proterra Fulfeelment Engagement for PLM Application Exhibit A | Unknown | Proterra Operating Company, Inc. | $ - |
| 1373 | Fumex, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 588.00 |
| 1374 | G & W Equipment, Inc. | Forklift Rental Contract | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1375 | G & W Equipment, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 33,741.00 |
| 1376 | G&T Properties | Amendment No. 3 to Lease Agreement (Amendment No. 3) | 4/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1377 | G&T Properties | Amendment No. 2 to Lease Agreement (Amendment No. 2) | 6/18/2019 | Proterra Operating Company, Inc. | $ - |
| 1378 | G&T Properties | Amendment No. 1 to Lease Agreement (Amendment No. 1) | 1/30/2018 | Proterra Operating Company, Inc. | $ - |
| 1379 | G&T Properties | Air Commercial Real Estate Association Standard Industrial -- Net | 4/23/2015 | Proterra Operating Company, Inc. | $ - |
| 1380 | G&T Properties | Amendment No. 3 to Lease Agreement dated April 25, 2022 | 4/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1381 | Gamma Technologies LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 575.34 |
| 1382 | Gartner, Inc. | Service Agreement for subscription-based research and services | 2/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1383 | Gatekeeper Systems USA Inc | Open PO - 793630 | 3/2/2022 | Proterra Operating Company, Inc. | $ - |
| 1384 | Gems Sensors, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 14,524.66 |
| 1385 | General Heating & AC | Affidavit and Agreement (PO No. 22011001) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1386 | General Metals LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1387 | GENFARE, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 246,326.81 |
| 1388 | Genomic Life, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,077.15 |
| 1389 | Georgeson LLC | Letter of Agreement | 8/24/2022 | Proterra Operating Company, Inc. | $ 4,353.86 |
| 1390 | Georgia Department of Administrative Services | Statewide Standard Contract Form | 7/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1391 | Georgia Department of Administrative Services | Statewide Contract Utilization Notification & Consent Agreement | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1392 | Georgia Department of Administrative Services | Supplemental Mass Transit and Transportation Related Vehicles (GA SWC 99999-001-SPD0000138-0007) | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1393 | Georgia Department of Administrative Services | Open PO - 823755 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| 1394 | Georgia/Carolina Safety Specialties, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 462.95 |
| 1395 | Gerflor USA | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,024.00 |
| 1396 | GES Canada Limited | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,268.82 |
| 1397 | Gexpro Services | Product Supply Agreement | 1/24/2022 | Proterra Operating Company, Inc. | $ - |
| 1398 | Gexpro Services | First Amendment to the Product Supply Agreement (First Amendment) | 11/18/2022 | Proterra Operating Company, Inc. | $ 643,873.10 |
| 1399 | GH Metal Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1400 | Gigavac LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 181,148.65* |
| 1401 | GigSky, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,661.94 |
| 1402 | GigSky, Inc. | International Cellular Connections | 5/29/2019 | Proterra Operating Company, Inc. | $ - |
| 1403 | Girls Athletic Leadership School of Los Angeles | Agreement to Purchase Chargers for Electric Vehicles as amended | 12/15/2022 | Proterra Operating Company, Inc. | $ - |
| 1404 | GitHub Inc. | [GitHub Source Code Management] | 1/25/2023 | Proterra Operating Company, Inc. | $ - |
| 1405 | Gitlab Inc. | New Subscription Order Form | 12/2/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1406 | Gladstein, Neandross & Associates | Open PO - 819887 | 4/24/2023 | Proterra Operating Company, Inc. | $ - |
| 1407 | Gleason Reel Corporaton | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 37,560.00 |
| 1408 | Global Equipment Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,382.43 |
| 1409 | Global HR Research, LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 1,209.76 |
| 1410 | Global Traffic Technologies LLC | Open PO - 762138 | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| 1411 | Global Traffic Technologies LLC | Open PO - 765458 | 11/19/2020 | Proterra Operating Company, Inc. | $ - |
| 1412 | Global Traffic Technologies LLC | Open PO - 769201 | 2/2/2021 | Proterra Operating Company, Inc. | $ - |
| 1413 | Global Traffic Technologies LLC | Open PO - 773096 | 4/7/2021 | Proterra Operating Company, Inc. | $ - |
| 1414 | Global Traffic Technologies LLC | Open PO - 794606 | 3/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1415 | Globalization Partners LLC | Globalization Partners Employer of Record (EOR) Services Agreement | 8/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1416 | Globalization Partners LLC | Master Agreement - Country Pricing Schedule: Italy | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1417 | Globalization Partners LLC | Master Agreement - Country Pricing Schedule: Germany | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1418 | Globalization Partners LLC | Amendment to Employer of Record (EOR) Services Agreement | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1419 | Globalization Partners LLC | Amendment to Services Agreement | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1420 | Godshall & Godshall Personnel Consultants, Inc. | Recruiting Agreement dated August 17, 2020 | 8/17/2020 | Proterra Operating Company, Inc. | $ - |
| 1421 | Goh America Corporation | Purchase Order (028650-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1422 | Goh America Corporation | Purchase Order (028513-00) | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1423 | Goh America Corporation | Purchase Order (Purchase Order No. 028659-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1424 | Goh America Corporation | Purchase Order (Purchase Order No. 028658-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1425 | Goh America Corporation | Purchase Order (Purchase Order No. 028657-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1426 | Goh America Corporation | Purchase Order (Purchase Order No. 028656-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1427 | Goh America Corporation | Purchase Order (Purchase Order No. 028655-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1428 | Goh America Corporation | Purchase Order (Purchase Order No. 028654-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1429 | Goh America Corporation | Purchase Order (Purchase Order No. 028653-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1430 | Goh America Corporation | Purchase Order (Purchase Order No. 028652-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1431 | Goh America Corporation | Purchase Order (Purchase Order No. 028651-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1432 | Goh America Corporation | Purchase Order (Purchase Order No. 028649-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1433 | Goh America Corporation | Purchase Order (Purchase Order No. 028570-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1434 | Goh America Corporation | Purchase Order (Purchase Order No. 028569-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1435 | Goh America Corporation | Purchase Order (Purchase Order No. 028568-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1436 | Goh America Corporation | Purchase Order (Purchase Order No. 028567-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1437 | Goh America Corporation | Purchase Order (Purchase Order No. 028566-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1438 | Goh America Corporation | Purchase Order (Purchase Order No. 028565-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1439 | Goh America Corporation | Purchase Order (Purchase Order No. 028564-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1440 | Goh America Corporation | Purchase Order (Purchase Order No. 028563-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1441 | Goh America Corporation | Purchase Order (Purchase Order No. 028562-00) | 1/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1442 | Goh America Corporation | Purchase Order (Purchase Order No. 028512-00) | 1/4/2023 | Proterra Operating Company, Inc. | $ - |
| 1443 | Goh America Corporation | Purchase Order (Purchase Order No. 5750394) | 4/4/2023 | Proterra Operating Company, Inc. | $ - |
| 1444 | Goh America Corporation | Purchase Order (P/O No. GAC06072023-Test fee) | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1445 | Goh America Corporation | Purchase Order (Order No. 5751210) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1446 | Goh America Corporation | Purchase Order (Order No. 5751209) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1447 | Goh America Corporation | Purchase Order (Order No. 5751208) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1448 | Goh America Corporation | Purchase Order (Order No. 5751207) | 6/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1449 | Goh America Corporation | Purchase Order (Order No. 5751357) | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 1450 | Goh America Corporation | Purchase Order (Order No. 5751356) | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 1451 | Goh America Corporation | Purchase Order (P/O No. 028512-00) | 1/4/2023 | Proterra Operating Company, Inc. | $ - |
| 1452 | Goh Shoji Co., Inc Marudai shokai kasumigaura soko | Purchase Order (028650-00) | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1453 | Goken America LLC | Master Services Agreement | 4/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1454 | Golden Strip Glass, Inc | Affidavit and Agreement (PO No. 22011022) | 5/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1455 | Gordon Ericksen Facilities Services | Purchase Order (PO:.P211211) | 8/10/2021 | Proterra Operating Company, Inc. | $ - |
| 1456 | GOS | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,275.94 |
| 1457 | GoTriangle | Contract No. 19-017 Two (2) Electric Buses (Contract No. 19-017) | 6/19/2019 | Proterra Operating Company, Inc. | $ - |
| 1458 | GoTriangle | Exhibit E - Conditional Waiver and Release on Final Payment | Unknown | Proterra Operating Company, Inc. | $ - |
| 1459 | Graffiti Shield | Open PO - 803903 | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1460 | Grainger | Open PO - 766344 | 12/8/2020 | Proterra Operating Company, Inc. | $ - |
| 1461 | Grainger | Open PO - 775265 | 5/6/2021 | Proterra Operating Company, Inc. | $ - |
| 1462 | Grainger | Open PO - 781171 | 8/4/2021 | Proterra Operating Company, Inc. | $ - |
| 1463 | Grainger | Open PO - 782754 | 8/25/2021 | Proterra Operating Company, Inc. | $ - |
| 1464 | Grainger | Open PO - 783253 | 9/1/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1465 | Grainger | Open PO - 784021 | 9/14/2021 | Proterra Operating Company, Inc. | $ - |
| 1466 | Grainger | Open PO - 784640 | 9/22/2021 | Proterra Operating Company, Inc. | $ - |
| 1467 | Grainger | Open PO - 783248 | 9/1/2021 | Proterra Operating Company, Inc. | $ - |
| 1468 | Grainger | Open PO - 787085 | 10/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1469 | Grainger | Open PO - 787626 | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| 1470 | Grainger | Open PO - 790598 | 1/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1471 | Grainger | Open PO - 791365 | 1/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1472 | Grainger | Open PO - 792992 | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1473 | Grainger | Open PO - 790444 | 1/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1474 | Grainger | Open PO - 794733 | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 1475 | Grainger | Open PO - 795325 | 3/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1476 | Grainger | Open PO - 797553 | 4/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1477 | Grainger | Open PO - 799338 | 5/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1478 | Grainger | Open PO - 799507 | 5/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1479 | Grainger | Open PO - 800265 | 6/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1480 | Grainger | Open PO - 800891 | 6/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1481 | Grainger | Open PO - 801422 | 6/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1482 | Grainger | Open PO - 801567 | 6/16/2022 | Proterra Operating Company, Inc. | $ - |
| 1483 | Grainger | Open PO - 801728 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1484 | Grainger | Open PO - 802473 | 6/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1485 | Grainger | Open PO - 803760 | 7/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1486 | Grainger | Open PO - 803907 | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1487 | Grainger | Open PO - 803939 | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1488 | Grainger | Open PO - 804192 | 7/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1489 | Grainger | Open PO - 804976 | 8/3/2022 | Proterra Operating Company, Inc. | $ - |
| 1490 | Grainger | Open PO - 806069 | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1491 | Grainger | Open PO - 806322 | 8/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1492 | Grainger | Open PO - 806848 | 8/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1493 | Grainger | Open PO - 809278 | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1494 | Grainger | Open PO - 810079 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1495 | Grainger | Open PO - 810487 | 10/13/2022 | Proterra Operating Company, Inc. | $ - |
| 1496 | Grainger | Open PO - 812689 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| 1497 | Grainger | Open PO - 812724 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| 1498 | Grainger | Open PO - 813253 | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1499 | Grainger | Open PO - 813255 | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1500 | Grainger | Open PO - 813745 | 12/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1501 | Grainger | Open PO - 814843 | 1/3/2023 | Proterra Operating Company, Inc. | $ - |
| 1502 | Grainger | Open PO - 815001 | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1503 | Grainger | Open PO - GVL815175 | 1/8/2023 | Proterra Operating Company, Inc. | $ - |
| 1504 | Grainger | Open PO - 815685 | 1/19/2023 | Proterra Operating Company, Inc. | $ - |
| 1505 | Grainger | Open PO - 815976 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| 1506 | Grainger | Open PO - SRG816629 | 2/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1507 | Grainger | Open PO - 816826 | 2/10/2023 | Proterra Operating Company, Inc. | $ - |
| 1508 | Grainger | Open PO - 816931 | 2/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1509 | Grainger | Open PO - 817009 | 2/14/2023 | Proterra Operating Company, Inc. | $ - |
| 1510 | Grainger | Open PO - 817280 | 2/20/2023 | Proterra Operating Company, Inc. | $ - |
| 1511 | Grainger | Open PO - 817524 | 2/24/2023 | Proterra Operating Company, Inc. | $ - |
| 1512 | Grainger | Open PO - 817623 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1513 | Grainger | Open PO - 817625 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1514 | Grainger | Open PO - 818915 | 3/29/2023 | Proterra Operating Company, Inc. | $ - |
| 1515 | Grainger | Open PO - 820621 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| 1516 | Grainger | Open PO - GVL821728 | 6/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1517 | Grainger | Open PO - 822498 | 6/21/2023 | Proterra Operating Company, Inc. | $ - |
| 1518 | Grainger | Open PO - 822820 | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1519 | Grainger | Open PO - 823057 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1520 | Grainger | Open PO - 823657 | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1521 | Grainger | Open PO - SRG823911 | 7/21/2023 | Proterra Operating Company, Inc. | $ - |
| 1522 | Grainger | Open PO - 823956 | 7/24/2023 | Proterra Operating Company, Inc. | $ - |
| 1523 | Grainger | Open PO - 824021 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1524 | Grainger | Open PO - 824103 | 7/26/2023 | Proterra Operating Company, Inc. | $ - |
| 1525 | Grainger | Open PO - 824332 | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1526 | Grainger | Open PO - DEVGVL824370 | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1527 | Grant Elementary School District | Purchase Order (No. P5121-00203) | 1/12/2021 | Proterra Operating Company, Inc. | $ - |
| 1528 | Grant Elementary School District | Purchase Order (PO # P5121-00203) | 1/12/2021 | Proterra Operating Company, Inc. | $ - |
| 1529 | Grayson Thermal Systems Corp. | Purchase Order (16090) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1530 | Grayson Thermal Systems Corp. | Purchase Order (16085) | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1531 | Grayson Thermal Systems Corp. | Purchase Order (16081) | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1532 | Grayson Thermal Systems Corp. | Purchase Order | 6/20/2018 | Proterra Operating Company, Inc. | $ - |
| 1533 | Grayson Thermal Systems Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1534 | Grayson Thermal Systems Corp. | Grayson Thermal Systems Purchase Order (234435) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1535 | Grayson Thermal Systems Corp. | Purchase Order (Invoice No. 234422) | 12/6/2022 | Proterra Operating Company, Inc. | $ 6,841.27 |
| 1536 | Grayson Thermal Systems Corp. | Open PO - 770079 | 2/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1537 | Grayson Thermal Systems Corp. | Open PO - SRG811812 | 11/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1538 | Grayson Thermal Systems Corp. | Open PO - SRG818881 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1539 | Great Lakes Rubber Portland Inc. | Open PO - 786720 | 10/21/2021 | Proterra Operating Company, Inc. | $ - |
| 1540 | Great Lakes Rubber Portland Inc. | Open PO - 786722 | 10/21/2021 | Proterra Operating Company, Inc. | $ - |
| 1541 | Great Lakes Rubber Portland Inc. | Open PO - 791328 | 1/24/2022 | Proterra Operating Company, Inc. | $ - |
| 1542 | Great Lakes Rubber Portland Inc. | Open PO - SRG812803 | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1543 | Great Lakes Rubber Portland Inc. | Open PO - LAB820726 | 5/12/2023 | Proterra Operating Company, Inc. | $ - |
| 1544 | Great Lakes Rubber Portland Inc. | Open PO - BUR821147 | 5/22/2023 | Proterra Operating Company, Inc. | $ - |
| 1545 | Great Lakes Rubber Portland Inc. | Open PO - GVB823073 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1546 | Great Lakes Rubber Portland Inc. | Open PO - GVL824458 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1547 | Greater Bridgeport Transit Authority | Purchase and Sale of Battery Electric Buses | 10/18/2019 | Proterra Operating Company, Inc. | $ - |
| 1548 | Greater Bridgeport Transit Authority | AMD 1 to Option Exercise Agreement | 12/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1549 | Greater Bridgeport Transit Authority | Option Exercise Agreement b/w Bridgeport Transit Authority & PTRA | 12/22/2021 | Proterra Operating Company, Inc. | $ - |
| 1550 | Greater Bridgeport Transit Authority | Purchase Order (PO No. G612) | 12/21/2021 | Proterra Operating Company, Inc. | $ - |
| 1551 | Greater Bridgeport Transit Authority | Purchase Order (PO No. G441) | 4/28/2020 | Proterra Operating Company, Inc. | $ - |
| 1552 | Greater Bridgeport Transit Authority | Purchase Order (PO No. G476) | 2/28/2020 | Proterra Operating Company, Inc. | $ - |
| 1553 | Greater Bridgeport Transit Authority | Purchase Order (PO No. G468) | 2/5/2020 | Proterra Operating Company, Inc. | $ - |
| 1554 | Greater Bridgeport Transit Authority | Purchase Order (PO No. G440) | 11/18/2019 | Proterra Operating Company, Inc. | $ 15.00 |
| 1555 | Greater Peoria Mass Transit District | Purchase and Sale of Three 35FT BEBs and Three Charging Stations | Unknown | Proterra Operating Company, Inc. | $ - |
| 1556 | Greater Peoria Mass Transit District | Change Order Form (Change No. 05192021-01) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1557 | Greater Peoria Mass Transit District | Change Order Form (Change No. CR-0002) | 8/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1558 | Greater Peoria Mass Transit District | Change Order Form (Change No. CR-0001) | 7/26/2021 | Proterra Operating Company, Inc. | $ - |
| 1559 | Greater Peoria Mass Transit District | Charger Infrastructure Construction Agreement | Unknown | Proterra Operating Company, Inc. | $ 197.56 |
| 1560 | Greater Peoria Mass Transit District_Facet Engineering | Invoice Summary INV 1376 and Various Change Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1561 | Greater Portland Transit District | Construction Agreement | 8/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1562 | Greater Portland Transit District (Metro) | Amendment No. 001 to Contract Agreement Dated August 20, 2021 (PA-2021-001-GPORT) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1563 | Greater Portland Transit District (Metro) | Purchase and Sale of Two 35FT BEBs and Two Charging Stations (Contract No. PA-2021-001-GPORT) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1564 | Green Earth Sustainable Solutions LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 9,106.45 |
| 1565 | Green Mountain Transit | Green Mountain Transit Change Order No. 1 (GMT Change Order No. 1; Project Change Order No. 2) | 1/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1566 | Green Mountain Transit | Green Mountain Transit Change Order No. 17 (GMT Change Order No. 17; Project Change Order No. 1) | 2/25/2019 | Proterra Operating Company, Inc. | $ - |
| 1567 | Green Mountain Transit Authority | Original Contract Price - Two (2) 40' Electric Buses | 9/25/2019 | Proterra Operating Company, Inc. | $ - |
| 1568 | Greenlink Transit Authority | Change Order (Change No. 1) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1569 | Greensboro, City of (Greensboro Transit Authority) | Formal Agreement | 1/1/2018 | Proterra Operating Company, Inc. | $ - |
| 1570 | Greensboro, City of (Greensboro Transit Authority)_Britt, Peters and Associates, Inc. | Change Order 1 - Arc Flash Study | 11/14/2019 | Proterra Operating Company, Inc. | $ - |
| 1571 | Greensboro, City of (Greensboro Transit Authority)_Britt, Peters and Associates, Inc. | Change Order No 2 - Cost associated with conducting a second Arc Flash Study to be incorporated in the As-Builts for the GTA Phase II Charging Infrastructure Project | 5/14/2020 | Proterra Operating Company, Inc. | $ - |
| 1572 | Greensboro, City of (Greensboro Transit Authority)_Britt, Peters and Associates, Inc. | Change Order Request Form - Change No 2 | 6/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1573 | Greenville Maintenance | Purchase Order (12192227) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1574 | Greenville Maintenance | Purchase Order (12192226) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1575 | Greenville Maintenance | Purchase Order (12192094) | 2/19/2019 | Proterra Operating Company, Inc. | $ - |
| 1576 | Greenville Maintenance | Affidavit and Agreement (PO No. 22011030) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1577 | Greenville Maintenance | Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ 1,405.16 |
| 1578 | Greenville Maintenance | Open PO - 794724 | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 1579 | Greenville Maintenance | Open PO - 820194 | 5/2/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1580 | Greenville Tech | Open PO - 812600 | 11/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1581 | Greenville Transit Authority | Change Order No. 1 - Resolution 2022-17 allows for the Executive Director to have 10% change order authority. Funding has been identified to cover the change order. | 4/21/2023 | Proterra Operating Company, Inc. | $ - |
| 1582 | Greenville Transit Authority | Purchase and Sale of 40FT BEBs and Charging Stations | 11/21/2018 | Proterra Operating Company, Inc. | $ - |
| 1583 | Greenville Transit Authority | Purchase Agreement as amended | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1584 | Greenville Transit Authority dba Greenlink | Agreement to Purchase Chargers for Electric Vehicles ; Exhibit C Federal Transit Administration (FTA) Terms | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1585 | Greenville Water System | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 32.78 |
| 1586 | Greg Fadell, LLC DBA Not | Open PO - 809335 | 9/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1587 | Grid Connect | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1588 | Griffiths Corporation | Open PO - 755985 | 4/28/2020 | Proterra Operating Company, Inc. | $ - |
| 1589 | Griffiths Corporation | Open PO - 760370 | 8/10/2020 | Proterra Operating Company, Inc. | $ - |
| 1590 | Griffiths Corporation | Open PO - 761315 | 8/26/2020 | Proterra Operating Company, Inc. | $ - |
| 1591 | Griffiths Corporation | Open PO - 761749 | 9/2/2020 | Proterra Operating Company, Inc. | $ - |
| 1592 | Griffiths Corporation | Open PO - 772250 | 3/23/2021 | Proterra Operating Company, Inc. | $ - |
| 1593 | Griffiths Corporation | Open PO - 787096 | 10/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1594 | Griffiths Corporation | Open PO - 787097 | 10/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1595 | Griffiths Corporation | Open PO - GVL817696 | 2/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1596 | Griffiths Corporation | Open PO - GVL811760 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1597 | Griffiths Corporation | Open PO - GVL808344 | 3/3/2023 | Proterra Operating Company, Inc. | $ - |
| 1598 | Griffiths Corporation | Open PO - GVL822134 | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| 1599 | GSA/FAS/QVOCFA | Amendment of Solicitation/Modification of Contract (GS-30F-026BA) | 4/18/2014 | Proterra Operating Company, Inc. | $ - |
| 1600 | GSF/FAS/QVOCFA | Amendment of solicitation/modification of contract (GS-30F-026BA) | 4/18/2014 | Proterra Operating Company, Inc. | $ - |
| 1601 | GT Development Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 687.84 |
| 1602 | Guadalupe, City of | Purchase Order - 35' Proterra Bus - Terms and Conditions | 5/20/2021 | Proterra Operating Company, Inc. | $ - |
| 1603 | GuidePoint Security, LLC | Master Service Agreement | 8/1/2022 | Proterra Operating Company, Inc. | $ - |
| 1604 | Guittard Chocolate Co. | Amendment No. 3 to Lease Agreement (Amendment No. 3) | 4/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1605 | Guittard Chocolate Co. | Amendment No. 2 to Lease Agreement (Amendment No. 2) | 6/18/2019 | Proterra Operating Company, Inc. | $ - |
| 1606 | Guittard Chocolate Co. | Amendment No. 1 to Lease Agreement (Amendment No. 1) | 1/30/2018 | Proterra Operating Company, Inc. | $ - |
| 1607 | Gurobi Optimization, LLC | One-Time License Transfer Fee (06822-MS1) | 6/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1608 | H & W Electrical Corp | Open PO - 780911 | 7/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1609 | H & W Electrical Corp | Open PO - 782764 | 8/25/2021 | Proterra Operating Company, Inc. | $ - |
| 1610 | H & W Electrical Corp | Open PO - 788136 | 11/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1611 | H & W Electrical Corp | Open PO - 799335 | 5/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1612 | H.A. DeHart & Son | Purchase Order (Z101002184) | 1/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1613 | Halkey Roberts Corporation | Open PO - GVB822358 | 6/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1614 | Haltec Corporation | Open PO - 806402 | 8/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1615 | Haltec Corporation | Open PO - GVL810836 | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1616 | Haltec Corporation | Open PO - GVL823863 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| 1617 | Hamilton Clark Sustainable Capital Inc. | Open PO - 819378 | 4/12/2023 | Proterra Operating Company, Inc. | $ - |
| 1618 | Hamilton Clark Sustainable Capital, Inc. | Engagement Letter | Unknown | Proterra Operating Company, Inc. | $ - |
| 1619 | Hampton City School Board | Purchase Order (PO # E25665) | 10/27/2020 | Proterra Operating Company, Inc. | $ - |
| 1620 | Hampton Roads Transit | Purchase Order (PO 0010582-2) | 3/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1621 | Hampton Roads Transit | Purchase Order (PO 0010581-2) | 3/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1622 | Hampton Roads Transit | Purchase Order (PO00001074-2) | 3/10/2020 | Proterra Operating Company, Inc. | $ - |
| 1623 | Hampton Roads Transit | Purchase Order (PO00002472-2) | 9/30/2020 | Proterra Operating Company, Inc. | $ - |
| 1624 | Hampton Roads Transit | Purchase Order (PO00001938-2) | 7/9/2020 | Proterra Operating Company, Inc. | $ - |
| 1625 | Hampton Roads Transit | Purchase Order (HRT01-C00043-01) | 9/24/2019 | Proterra Operating Company, Inc. | $ - |
| 1626 | Hampton Roads Transit_Kimley-Horn & Associates, Inc. | Consulting Agreement - Engage Consultant to Design for (7) Plug-In Depot Chargers as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 1627 | Hampton Roads Transit_Kimley-Horn and Associates Inc. | Consulting Agreement - Engage Consultant to Design for (7) Plug-In Depot Chargers | 1/15/2020 | Proterra Operating Company, Inc. | $ - |
| 1628 | Hangtown Electric Inc | Master Services Agreement - Construction Design & Build; Work Authorization No. 001 | 8/15/2020 | Proterra Operating Company, Inc. | $ - |
| 1629 | Hanover Displays | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,456.62 |
| 1630 | Harsco Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,474.00 |
| 1631 | Harvard University | Purchase and Sale of Four 35FT BEBs and Two Charging Stations | Unknown | Proterra Operating Company, Inc. | $ - |
| 1632 | HashiCorp | Cloud Subscription Agreement | 9/15/2021 | Proterra Operating Company, Inc. | $ - |
| 1633 | Hazmat Safety Consulting, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 800.00 |
| 1634 | HDR Engineering Inc | Purchase Order (P-ORD019404) | 4/8/2016 | Proterra Operating Company, Inc. | $ - |
| 1635 | HEF-P Baltimore County, LLC | Statement of Work - Project Name Baltimore County (SOW No. 2022-01) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1636 | HEF-P Baltimore County, LLC | statement of Work: Baltimore County (SOW No. 2022-01) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1637 | HEF-P Manassas, LLC | Statement of Work - Project Name MCPS (SOW No. 2023-[1]) | 7/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1638 | Heigl Adhesive Sales, Inc | Open PO - 789761 | 12/15/2021 | Proterra Operating Company, Inc. | $ - |
| 1639 | Heilind Electronics, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 221,402.85 |
| 1640 | Heliox Automotive B.V. | Product Supply Agreement | 7/21/2018 | Proterra Operating Company, Inc. | $ - |
| 1641 | Heliox Automotive B.V. | Equipment Rental Agreement | 11/20/2018 | Proterra Operating Company, Inc. | $ - |
| 1642 | Heliox Technology Inc. | Flex180kW with Column – Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1643 | Helmut Jilling | Open PO - 796616 | 4/11/2022 | Proterra Operating Company, Inc. | $ - |
| 1644 | Helmut Jilling | Open PO - 810955 | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1645 | Heritage Wire Harness, LLC | Open PO - 787983 | 11/14/2021 | Proterra Operating Company, Inc. | $ - |
| 1646 | Heritage Wire Harness, LLC | Open PO - 788901 | 12/3/2021 | Proterra Operating Company, Inc. | $ - |
| 1647 | Heritage-Crystal Clean | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 47,145.10 |
| 1648 | Het MCPS, LLC | Statement of work Project Name: MCPS - Shady Grove (2023-01) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1649 | HET MCPS, LLC | Statement of Work: MCPS-West Farm (SOW No. 2023-02) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1650 | HET MCPS, LLC | Statement of Work: MCPS-Randolph (SOW No. 2023-03) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1651 | HET MCPS, LLC | Statement of Work: MCPS-Clarksburg (SOW No. 2023-04) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1652 | HET MCPS, LLC | Statement of Work - Project Name MCPS - Clarksburg (SOW No. 2023-04) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1653 | HET MCPS, LLC | Statement of Work - Project Name MCPS - Randolph (SOW No. 2023-03) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1654 | HET MCPS, LLC | Statement of Work - Project Name MCPS - West Farm (SOW No. 2023-02) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1655 | HET MCPS, LLC | Statement of Work - Project Name MCPS - Shady Grove (SOW No. 2023-01) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1656 | HET MCPS, LLC | Agreement to Purchase Chargers for Electric Vehicles | 12/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1657 | Hi Pro Speed International Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,725.63 |
| 1658 | HighByte Intelligence Hub | Proterra, HighByte Intelligence Hub Renewal | Unknown | Proterra Operating Company, Inc. | $ 3,547.95 |
| 1659 | HighByte Intelligence Hub | Software Licensing Certificate | Unknown | Proterra Operating Company, Inc. | $ - |
| 1660 | Highland Electric Fleets | Purchase Order (PO No. MD. MCPS Bethesda - 0001) | 1/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1661 | Highland Electric Transportation | Purchase Order | Unknown | Proterra Operating Company, Inc. | $ - |
| 1662 | Highland Electric Transportation | Agreement to Purchase Chargers for Electric Vehicles | 12/19/2019 | Proterra Operating Company, Inc. | $ - |
| 1663 | Highland Electric Transportation_HET MCPS LLC | Agreement to Purchase Chargers for Electric Chargers - Statement of Work Project Name: MCPC Bethesda | 12/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1664 | Highland Electric Transportation_HET MCPS LLC | Statement of Work No. 2023-01 MCPS - Shady Grove | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1665 | Highland Electric Transportation_HET MCPS LLC | Statement of Work No. 2023-02 MCPS - West Farm | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1666 | Highland Electric Transportation_HET MCPS LLC | Statement of Work No. 2023-03 MCPS - Randolph | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1667 | Highland Electric Transportation_HET MCPS LLC | Statement of Work No. 2023-04 MCPS - Clarksburg | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1668 | Highland Electric Transportation_HET MCPS LLC | Statement of Work Project Name Manassas City Public Schools | 7/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1669 | Hioki USA Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,338.18 |
| 1670 | Houlihan Lokey Financial Advisors, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 42,475.85 |
| 1671 | Houston-Galveston Area Council | Special Provisions (20-01626) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1672 | HRP Associates, Inc. | (Revised) Proposal for Industrial Hygiene Testing; Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ - |
| 1673 | HRP Associates, Inc. | Proposal for Services to Perform an Environmental Compliance Audit, Proterra Located in Greenville, South Carolina | Unknown | Proterra Operating Company, Inc. | $ - |
| 1674 | HTI/Human Technologies Inc. | Human Technologies Inc. and Proterra Staffing Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 28,059.26 |
| 1675 | HTI/Human Technologies Inc. | Open PO - 809450 | 10/3/2022 | Proterra Operating Company, Inc. | $ - |
| 1676 | HTI/Human Technologies Inc. | Open PO - 813073 | 11/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1677 | Huber+Suhner, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 96,460.11 |
| 1678 | Hubner Manufacturing Corporation, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,634.96 |
| 1679 | Human Technologies, Inc. | Human Technologies, Inc. and Proterra Staffing Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1680 | Humboldt Transit Authority | Purchase and Sale of One (1) 40 Foot E2 Catalyst (P2018-04) | 9/20/2018 | Proterra Operating Company, Inc. | $ - |
| 1681 | Huron Consulting Services LLC | Master Services Agreement dated January 10, 2022 | 1/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1682 | Hydradyne LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 72,079.83 |
| 1683 | HYG Financial Services, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,038.26 |
| 1684 | HYG Financial Services, Inc. | Lease in Greenville, SC | Unknown | Proterra Operating Company, Inc. | $ - |
| 1685 | IB Abel Inc | Purchase Order (PO:.193179) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1686 | IB Abel Inc | Purchase Order (PO:.201467) | 3/8/2021 | Proterra Operating Company, Inc. | $ - |
| 1687 | iba America, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,135.00 |
| 1688 | ID Wholesaler | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,526.08 |
| 1689 | IDK Co., Ltd | Supplementary Agreement on Material Purchase Order (PO No. 2022111401) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1690 | IES Synergy, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 450.00 |
| 1691 | IEWC CORP. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1692 | Igus Bearings, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 312.30 |
| 1693 | IKD Co., Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1694 | Ikonix USA LLC | Open PO - 779826 | 7/15/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1695 | Imeco Cables America Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 142,913.99 |
| 1696 | Inceptra | 3DX Quotation with Prorated Maintenance (Quote No.PRO031522_CVD) | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 1697 | Inceptra LLC | End-User Order Form (EUOF) (SBO No. IUS0060724) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1698 | Inceptra LLC | End-User Order Form (EUOF) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1699 | Inceptra LLC | End-User Order Form (EUOF) (PO:. PO_IUS0067495) | 10/27/2021 | Proterra Operating Company, Inc. | $ - |
| 1700 | InCharge Energy, Inc. | Open PO - 820779 | 5/15/2023 | Proterra Operating Company, Inc. | $ - |
| 1701 | InCharge Energy, Inc. | Open PO - 822497 | 6/21/2023 | Proterra Operating Company, Inc. | $ - |
| 1702 | Indexx, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 309.19 |
| 1703 | Indian Head Tool & Cutter Grinding, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,161.00 |
| 1704 | Inductive Automation LLC | Quote #1248984 Upgrade from TotalCare to PriorityCare GVB - Greer. SC | 8/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1705 | Industrial Fabricators, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1706 | Industrial Fabricators, Inc. | License and Purchase Agreement | 11/7/2019 | Proterra Operating Company, Inc. | $ 14,877.70 |
| 1707 | Industrial Rubber Supply USA Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 68,314.22 |
| 1708 | Industrial Safety Shoe Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,051.10 |
| 1709 | Infinite Electronics International, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 911.01 |
| 1710 | INFODEV | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,316.00 |
| 1711 | Infosys Limited | Master Services Agreement (Revised) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1712 | Infosys Limited | Exhibit A - Statement of Work - 3DX & PLM Support | Unknown | Proterra Operating Company, Inc. | $ - |
| 1713 | Infosys Limited | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1714 | Infosys Limited | Master Services Agreement | 4/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1715 | Infosys Limited | 3DX & PLM Support | 4/4/2023 | Proterra Operating Company, Inc. | $ 97,323.64 |
| 1716 | INIT Innovations In Transportation Inc. | Open PO - GVL824311 | 8/1/2023 | Proterra Operating Company, Inc. | $ - |
| 1717 | Innominds Software Inc | Change Requet Form  to Exhibit A-2021-14 (Statement of Work) between Innominds Software, Inc. & POCI - Change #003 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1718 | Innominds Software Inc | Change Request Form to the Exhibit A-2021-14 (Statement of Work) (Change No. 003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1719 | Innominds Software Inc | Statement of Work – Staff Augmentation (Exhibit A-2023-1) | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1720 | Innominds Software Inc | Change Request Form to the Exhibit A-2021-4 (Statement of Work) (Change No. 007) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1721 | Innominds Software Inc | Change Request Form to the Exhibit A-2022-2 (Statement of Work) (Change No. 002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1722 | Innominds Software Inc | Exhibit A-2023-2 Statement of Work – QA Support (Exhibit A-2023-2) | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1723 | Innominds Software Inc | Exhibit A-2022-5 Statement of Work (SOW) (Exhibit A-2022-5) | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1724 | Innominds Software Inc | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 233,369.75 |
| 1725 | Innominds Software Inc | Exhibit A -2021-14 Statement of Work - Proterra APEX | 10/1/2021 | Proterra Operating Company, Inc. | $ - |
| 1726 | Innominds Software Inc | Managed Charging Onshore Development | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1727 | Innominds Software Inc | Data Engineering Onshore Development | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1728 | Innominds Software Inc | Valence Onshore QA | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1729 | Innominds Software Inc | Managed Charging Offshore Development | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1730 | Innominds Software Inc | Managed Charging Offshore QA | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 1731 | Insight Direct USA, Inc. | Master Product and Services Agreement dated September 30, 2021 | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1732 | InsightSoftware LLC | Order Form - EMS - PSG - Data Services; EMC-SVC-EMS-053 | 8/30/2023 | Proterra Operating Company, Inc. | $ - |
| 1733 | Instaclustr Pty Limited | Amendment #1 to Statement of Work (Amendment No. 1) | 12/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1734 | Instaclustr Pty Limited | Amendment #1 to the Master Services Agreement | 6/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1735 | Instaclustr Pty Limited | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1736 | Instaclustr US Holdings, Inc._NetApp | OpenSearch Managed Services | 12/6/2021 | Proterra Operating Company, Inc. | $ 1,450.00* |
| 1737 | Institute for Process Excellence | Master Services Agreement | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| 1738 | Intact Insurance Surety | General Indemnity Agreement | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1739 | Integrated Manufacturing and Supply, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 24,278.32 |
| 1740 | Intellic Integration LLC | Change Order Request - Change Number: P-2563-CO1- Project Name: P-2563 LAB and GVB Architecture and Integration-February | Unknown | Proterra Operating Company, Inc. | $ - |
| 1741 | Intellic Integration LLC | Change Order Request Change Number P-2563-CO2 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1742 | Intellic Integration LLC | Confidential and Proprietary (Change No: P-2563-CO2) | 3/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1743 | Intellic Integration LLC | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 177,785.62 |
| 1744 | Intellic Integration LLC | Statement of Work - Powered1 MES Line Stabilization, New Feature Development, Support - Intellic Integration E-3168 E-3167 | 8/8/2023 | Proterra Operating Company, Inc. | $ - |
| 1745 | Intellic Integration LLC | Statement of Work - Powered1 MES Master Data Management and Oracle ERP Integration Enhancements Continuation - Intellic Integration E-3168 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1746 | Interior Plantscapes, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,701.30 |
| 1747 | International Freight Services Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1748 | International Transportation Innovation Center | Sublease Agreement | 2/26/2019 | Proterra Operating Company, Inc. | $ 11,935.51 |
| 1749 | International Transportation Innovation Center | Durability Track Addendum to the Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 34,812.23 |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1750 | International Transportation Innovation Center | Master Service Agreement | 1/1/2021 | Proterra Operating Company, Inc. | $ 37,298.39 |
| 1751 | Intertek | Project Proposal - Field Label (10) UL Complaint Overhead Charging Cord Reels from Wabtec/Stemmens | 2/24/2021 | Proterra Operating Company, Inc. | $ - |
| 1752 | Intertek Testing Service NA, Inc | Open PO - 788552 | 11/23/2021 | Proterra Operating Company, Inc. | $ - |
| 1753 | InterVision Systems LLC | Sales Form MFG Ruckus Quote AS051723_04 | Unknown | Proterra Operating Company, Inc. | $ - |
| 1754 | InterVision Systems LLC | Sales Quote - Quote AS081522_06 - HashiCorp-Renewal | Unknown | Proterra Operating Company, Inc. | $ - |
| 1755 | InterVision Systems LLC | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 405.02 |
| 1756 | InterVision Systems LLC | Sales Quote (Quote No. JJ121422-08) | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1757 | Intuiface | Interface License Agreement | 9/20/2021 | Proterra Operating Company, Inc. | $ - |
| 1758 | Invio Automation, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 32,426.90 |
| 1759 | IOActive, Inc. | Service Agreement | 10/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1760 | IOTecha | DC Charging Control Software Upgrade Proposal | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 1761 | IoTecha | IoT.ON Portal - Proterra PCS Management | 2/5/2021 | Proterra Operating Company, Inc. | $ - |
| 1762 | IOTecha | IoTecha's Proposal to Proterra as amended | 2/5/2021 | Proterra Operating Company, Inc. | $ - |
| 1763 | IoTecha Corp | Purchase and Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ 27,903.41 |
| 1764 | Iowa City Transit (ICT) | City of Iowa Vendor Contract (A21-148) | 4/7/2021 | Proterra Operating Company, Inc. | $ - |
| 1765 | Iris Infrared & Intelligent Sensors NA. Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1766 | Iron Mountain | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,500.67 |
| 1767 | ISR Transit USA Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,367.00 |
| 1768 | item America, LLC dba item Southeast | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 96.80 |
| 1769 | ITR LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 26,783.40 |
| 1770 | Iveco Group N.V. | Letter re Supply of Proterra Batteries for Nikola Tre Project | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1771 | Iveco Group N.V. | Letter re Supplier Commitment Declaration | Unknown | Proterra Operating Company, Inc. | $ - |
| 1772 | Iveco S.p.A. | Product Supply Agreement between Proterra Operating Company Inc., EVCO GmbH, and Iveco S.p.A. | 10/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1773 | Iveco S.p.A. | Purchase Order OCG35661913 issued by EVCO GmbH | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1774 | Iveco S.p.A. | Purchase Order OCG35695288 issued by EVCO GmbH | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 1775 | Iveco S.p.A. | Side Letter Agreement by and between Proterra Operating Company, Inc., Iveco S.p.A., and EVCO GmbH | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1776 | J F Industries Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,487.90 |
| 1777 | J. B. Hunt Transport, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 34,300.34 |
| 1778 | J. J. Keller & Associates, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,827.33 |
| 1779 | j2 Cloud Services LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 251.88 |
| 1780 | Jade Global, Inc. | Master Services Agreement | 9/18/2018 | Proterra Operating Company, Inc. | $ - |
| 1781 | JagCo Global | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1782 | Jama Software | Jama Software Software and Services Agreement | 1/30/2020 | Proterra Operating Company, Inc. | $ - |
| 1783 | Jan-Pro of San Francisco | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,820.16 |
| 1784 | JD Bird | Purchase Order (4512013867) | 10/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1785 | Jean Martin Inc | Change Request Form to the Exhibit A-2023-1 Statement of Work between Jean Martin Inc. & POCI | Unknown | Proterra Operating Company, Inc. | $ - |
| 1786 | Jean Martin Inc | Change Request Form | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1787 | Jean Martin Inc | Master Services Agreement | 12/6/2022 | Proterra Operating Company, Inc. | $ 24,390.94 |
| 1788 | Jean Martin Inc. | Data Engineering Offshore Development | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1789 | Jesus Aucar | Open PO - 755331 | 4/3/2020 | Proterra Operating Company, Inc. | $ - |
| 1790 | Jesus Aucar | Open PO - 764717 | 11/5/2020 | Proterra Operating Company, Inc. | $ - |
| 1791 | Jesus Aucar | Open PO - 769534 | 2/8/2021 | Proterra Operating Company, Inc. | $ - |
| 1792 | Jet Garage Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 30,280.33 |
| 1793 | Jill Frizzley | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1794 | JL Rogers & Callcott Engineers, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 71.69 |
| 1795 | Jobs to Move America | Community Benefits Agreement | 11/12/2020 | Proterra Operating Company, Inc. | $ - |
| 1796 | Joelle Frank | Letter re: Agreement Package | 3/16/2023 | Proterra Operating Company, Inc. | $ - |
| 1797 | John B Roybal | Purchase Order (4512455887) | 5/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1798 | John B Roybal | Purchase Order (4512202009) | 1/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1799 | John B Roybal | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 23,749.75 |
| 1800 | John Efird Company, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 560.50 |
| 1801 | John Wayne Airport, Orange County | Contract MA-280-20011580 for Electric Shuttle Buses with Chargers | 5/28/2020 | Proterra Operating Company, Inc. | $ - |
| 1802 | Johnson & Johnson Cleaning | Affidavit and Agreement (PO No. 22011031) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 1803 | Johnson Controls US Holdings Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1804 | Johnson Controls US Holdings Inc. | Commercial Sales Agreement (Customer No: 117622652) | 6/20/2022 | Proterra Operating Company, Inc. | $ 4,035.88 |
| 1805 | Johnson Welded Products, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,541.05 |
| 1806 | Jonathan Sargent | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 124.00 |
| 1807 | Jorge Davila | Open PO - 778401 | 6/25/2021 | Proterra Operating Company, Inc. | $ - |
| 1808 | Joseph Barbato Associates, LLC | Standard Purchase Order (770722) | 2/24/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1809 | Joy Global | ZJ21B/ZB21B & Buyer's Charger Test Bench Development Agreement | 3/10/2023 | Proterra Operating Company, Inc. | $ - |
| 1810 | Joy Global | Purchase Order (PO No. 4509131746) | 4/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1811 | Joy Global | Purchase Order (PO No. 4509099729) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1812 | Joy Global | Purchase Order (PO: 4509099729) | 3/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1813 | Joy Global | Purchase Order (PO: 4509107185) | 3/29/2023 | Proterra Operating Company, Inc. | $ - |
| 1814 | Joy Global | Purchase Order (PO: 4509107179) | 3/29/2023 | Proterra Operating Company, Inc. | $ - |
| 1815 | Joy Global | Purchase Order (PO: 4509211688) | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| 1816 | Joy Global | Purchase Order (PO: 4509131746) | 4/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1817 | Joy Global | Purchase Order (PO: 4509131662) | 4/18/2023 | Proterra Operating Company, Inc. | $ - |
| 1818 | Joy Global | Purchase Order (PO: 4509017602) | 1/20/2023 | Proterra Operating Company, Inc. | $ - |
| 1819 | Joy Global | Purchase Order (PO: 4508916890) | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1820 | Joy Global | Purchase Order (PO: 4508640420) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1821 | Joy Global | Purchase Order (PO: 4508602016) | 2/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1822 | Joy Global | Purchase Order (PO: 4508455330) | 10/14/2021 | Proterra Operating Company, Inc. | $ - |
| 1823 | Joy Global | Purchase Order (PO: 4508435727) | 9/29/2021 | Proterra Operating Company, Inc. | $ - |
| 1824 | Joy Global | Purchase Order (PO: 4508605797) | 2/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1825 | Joy Global | WX04B Development Agreement | 9/13/2021 | Proterra Operating Company, Inc. | $ - |
| 1826 | Joy Global | ZJ32BI Development Agreement | 9/13/2021 | Proterra Operating Company, Inc. | $ - |
| 1827 | Junk Matters, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 520.31 |
| 1828 | Kaeser Compressors, Inc. | Open PO - 824422 | 8/4/2023 | Proterra Operating Company, Inc. | $ - |
| 1829 | Kamin Industries Inc. | Purchase Order (526203) | 6/3/2022 | Proterra Operating Company, Inc. | $ - |
| 1830 | Kamin Industries Inc. | Purchase Order (526202) | 5/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1831 | Kamin Industries Inc. | Resale Certificate | 5/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1832 | Kamin Industries Inc. | Purchase Agreement | 5/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1833 | Kamin Industries Inc. | Purchase Agreement | 5/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1834 | Kamin Motor Group Inc, dba Electric Vehicle Sales Inc. | Purchase Order (526204) | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 1835 | KazTia Design LLC | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1836 | Kelley Engineering, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 44,216.90 |
| 1837 | Kemeera, Inc, DBA Fathom | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 150.00 |
| 1838 | Kenson Plastics Inc | Product Supply Agreement effective date September 1, 2015 | 9/1/2015 | Proterra Operating Company, Inc. | $ - |
| 1839 | Kerlin Bus Sales & Leasing | Agreement to Purchase and Distribute Chargers for EVs | Unknown | Proterra Operating Company, Inc. | $ - |
| 1840 | Kerlin Bus Sales & Leasing | Purchase Order (PO No. P101004166) | 1/12/2022 | Proterra Operating Company, Inc. | $ - |
| 1841 | Kerlin Bus Sales & Leasing | Purchase Order (PO No. Z101000010) | 11/17/2020 | Proterra Operating Company, Inc. | $ - |
| 1842 | Kerlin Bus Sales & Leasing | Purchase Order (PO No.P101000855) | 4/27/2020 | Proterra Operating Company, Inc. | $ - |
| 1843 | Kerlin Bus Sales & Leasing | Purchase Order (Purchase Order No. B101000786) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1844 | Kerlin Bus Sales & Leasing | Purchase Order (PO # B101000786) | 3/10/2023 | Proterra Operating Company, Inc. | $ - |
| 1845 | Kerlin Bus Sales & Leasing | Purchase Order (PO # B101000785) | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| 1846 | Kerwin Associates | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50,000.00 |
| 1847 | Keyence Corporation of America | Open PO - 815842 | 1/20/2023 | Proterra Operating Company, Inc. | $ - |
| 1848 | Keysight technologies Singapore Pte, Ltd. | End User Statement | 2/11/2022 | Proterra Operating Company, Inc. | $ - |
| 1849 | Keysight Technologies, Inc. | Keysight On-Premises, Cloud (SAAS), and Services Terms and Conditions | 1/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1850 | Keysight Technologies, Inc. | Keysight Agreement | 2/11/2022 | Proterra Operating Company, Inc. | $ - |
| 1851 | KForce, Inc. | Master Services Agreement | 11/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1852 | Kidde Technologies, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15,663.53 |
| 1853 | Kimley-Horn & Associates, Inc. | Change Order Request Form (Change No.: 1) | 2/2/2020 | Proterra Operating Company, Inc. | $ - |
| 1854 | King County Metro | Agreement for electric bus presentation event | 7/19/2018 | Proterra Operating Company, Inc. | $ - |
| 1855 | King County Metro | Contract Agreement (EB 11-2) as amended | 8/1/2014 | Proterra Operating Company, Inc. | $ - |
| 1856 | King County, Department of Transportation | BAFO Bus Quantity Option & Optional Equipment Price Proposal - Part 3 - Mandatory Options | 3/26/2014 | Proterra Operating Company, Inc. | $ - |
| 1857 | King County, Department of Transportation | Standard Terms and Conditions - Contract Services | 3/4/2015 | Proterra Operating Company, Inc. | $ - |
| 1858 | King County, Department of Transportation | WSDOT EB17-1 Proterra: KCM Supplemental Terms and Conditions | 9/13/2017 | Proterra Operating Company, Inc. | $ - |
| 1859 | King County, Department of Transportation | Vendor/Demonstrator Agreement for Electric Bus Demonstration Event | 5/17/2018 | Proterra Operating Company, Inc. | $ - |
| 1860 | King County, Department of Transportation | Battery Lease Agreement as amended | 1/11/2019 | Proterra Operating Company, Inc. | $ - |
| 1861 | King County_Prime Electric Inc | Agreement Re Electrical for Bus Charger - Bellevue Base Charger Disconnect | 1/13/2016 | Proterra Operating Company, Inc. | $ - |
| 1862 | King County_Prime Electric Inc | Agreement Addendum #1 - Prime Electric - Install (2) overhead charge stations | 5/7/2015 | Proterra Operating Company, Inc. | $ - |
| 1863 | Kissling Electrotec, Inc. | Open PO - 762063 | 9/9/2020 | Proterra Operating Company, Inc. | $ - |
| 1864 | Kitsap Transit | Purchase Order (PO No. 3648) | 4/3/2017 | Proterra Operating Company, Inc. | $ - |
| 1865 | Knight Global | Open PO - 806320 | 8/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1866 | Knight Global | Open PO - 815439 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1867 | KnowBe4 | Master Agreement | 2/28/2002 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1868 | Kolors by Keisler Auto Body & Heavy Truck Collision Repair, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 136,920.00 |
| 1869 | Komatsu Logistics Corp | Pre-Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1870 | Komatsu Logistics Corp | Purchase Order | 12/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1871 | Komatsu Logistics Corp | Purchase Order | 11/4/2022 | Proterra Operating Company, Inc. | $ - |
| 1872 | Komatsu Logistics Corp | Purchase Order | 10/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1873 | Komatsu Logistics Corp | Purchase Order | 10/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1874 | Komatsu Logistics Corp | Purchase Order | 9/15/2022 | Proterra Operating Company, Inc. | $ - |
| 1875 | Komatsu Logistics Corp | Purchase Order | 8/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1876 | Komatsu Logistics Corp | Purchase Order | 8/11/2022 | Proterra Operating Company, Inc. | $ - |
| 1877 | Komatsu Logistics Corp | Purchase Order | 7/28/2022 | Proterra Operating Company, Inc. | $ - |
| 1878 | Komatsu Logistics Corp | Purchase Order (Ref No. N1K2022K0177) | 10/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1879 | Komatsu Logistics Corp | Purchase Order (PO No. N1K2021K0123) | 7/1/2021 | Proterra Operating Company, Inc. | $ - |
| 1880 | Komatsu Logistics Corp | Battery Purchase Agreement | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1881 | Komatsu Logistics Corp | Limited Mass Production Agreement | 12/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1882 | Komatsu Logistics Corp | Amendment No. 1 to Proof of Concept Agreement | 4/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1883 | Komatsu Logistics Corp | Purchase Order | 8/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1884 | Komatsu Logistics Corp | Purchase Order (Ref No. N1K2022K0019) | 2/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1885 | Komatsu Logistics Corp | Purchase Order (Ref No. N1K2021K0193) | 11/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1886 | Komatsu Logistics Corp | Purchase Order (PO No. N1K2020K0136) | 12/30/2020 | Proterra Operating Company, Inc. | $ - |
| 1887 | Komatsu Logistics Corp | Purchase Order (028513-00) | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1888 | Komatsu Logistics Corp | Purchase Order (Ref No. KL-YPRO222Z002) | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1889 | Komatsu Logistics Corp | Purchase Order (Ref No. KL-YPRO2226003) | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1890 | Komatsu Logistics Corp | Purchase Order (Ref No. KL-YPRO2226002) | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1891 | Komatsu Logistics Corp | Purchase Order (Ref No. KL-YPRO2226001) | 6/9/2022 | Proterra Operating Company, Inc. | $ - |
| 1892 | Komatsu Logistics Corp | Purchase Order (Ref No. AWBC21-056) | 4/14/2021 | Proterra Operating Company, Inc. | $ - |
| 1893 | Komatsu Logistics Corp | Lease Agreement | 2/17/2023 | Proterra Operating Company, Inc. | $ - |
| 1894 | Komatsu Logistics Corp | Proof of Concept Agreement | 12/25/2020 | Proterra Operating Company, Inc. | $ - |
| 1895 | Komatsu Logistics Corp | Gen1-Development Agreement dated November 26, 2021 | 11/26/2021 | Proterra Operating Company, Inc. | $ - |
| 1896 | Komatsu Logistics Corp | Showcase Development Agreement | 2/23/2022 | Proterra Operating Company, Inc. | $ - |
| 1897 | Komatsu Logistics Corp | 13-Ton GEN-1 Development Agreement | 4/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1898 | Komatsu Logistics Corp | Limited Mass Production Agreement | 8/31/2023 | Proterra Operating Company, Inc. | $ - |
| 1899 | Koni NA, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50,650.00 |
| 1900 | KORE1, LLC | Statement of Work - Direct Hire Placement - Maria Orosa | 7/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1901 | KORE1, LLC | Master Services Agreement | 7/16/2021 | Proterra Operating Company, Inc. | $ - |
| 1902 | Kosmek USA Ltd | Open PO - 793040 | 2/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1903 | KPIT Technologies Inc. | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1904 | Kranz an Addison Group Company | Consulting Agreement dated September 1, 2021 | 9/1/2021 | Proterra Operating Company, Inc. | $ - |
| 1905 | Krayden, Inc. | Open PO - GVL824341 | 8/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1906 | Kristie deJong | Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 1907 | Kristie deJong | Open PO - 821549 | 5/30/2023 | Proterra Operating Company, Inc. | $ - |
| 1908 | KTM Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 1909 | Kunhao Machine Inc | Consulting Agreement | 9/13/2021 | Proterra Operating Company, Inc. | $ - |
| 1910 | KYEL Group Inc. | Open PO - 807023 | 8/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1911 | L & R Technologies, Inc. | Master Service Agreement | 9/9/2019 | Proterra Operating Company, Inc. | $ - |
| 1912 | La Crosse, City of (Municipal Transit Utility) | Contractor Agreement | 8/30/2021 | Proterra Operating Company, Inc. | $ - |
| 1913 | LACO, Inc. | Purchase Order (DEV805778) | Unknown | Proterra Operating Company, Inc. | $ 38,051.00 |
| 1914 | LACO, Inc. | Purchase Order (GVL814651) | Unknown | Proterra Operating Company, Inc. | $ 61,587.70 |
| 1915 | LACO, Inc. | Purchase Order (DEV805782) | Unknown | Proterra Operating Company, Inc. | $ 79,350.00 |
| 1916 | LACO, Inc. | Purchase Order (GVL817063) | Unknown | Proterra Operating Company, Inc. | $ 9,650.00 |
| 1917 | LACO, Inc. | Purchase Order (815498) | Unknown | Proterra Operating Company, Inc. | $ 4,898.57 |
| 1918 | LACO, Inc. | Purchase Order (GVL823647) | Unknown | Proterra Operating Company, Inc. | $ 3,129.00 |
| 1919 | LACO, Inc. | Purchase Order (SRG816490U) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1920 | LACO, Inc. | Purchase Order (GVL814652) | Unknown | Proterra Operating Company, Inc. | $ - |
| 1921 | LADD Distribution | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,936.29 |
| 1922 | LAG Strategy Corp | Open PO - 815180 | 1/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1923 | LAG Strategy Corp | Open PO - 816522 | 2/3/2023 | Proterra Operating Company, Inc. | $ - |
| 1924 | Lahlouh Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 912.39 |
| 1925 | Landstar Ranger, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,818.00 |
| 1926 | Laserform and Machine Inc | Open PO - 763395 | 10/7/2020 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1927 | Laserform and Machine Inc | Open PO - 764182 | 10/26/2020 | Proterra Operating Company, Inc. | $ - |
| 1928 | Laserform and Machine Inc | Open PO - 782532 | 8/23/2021 | Proterra Operating Company, Inc. | $ - |
| 1929 | Laserform and Machine Inc | Open PO - 794007 | 3/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1930 | Laserform and Machine Inc | Open PO - 798923 | 5/17/2022 | Proterra Operating Company, Inc. | $ - |
| 1931 | Laserform and Machine Inc | Open PO - 799657 | 5/24/2022 | Proterra Operating Company, Inc. | $ - |
| 1932 | Laserform and Machine Inc | Open PO - 806244 | 8/18/2022 | Proterra Operating Company, Inc. | $ - |
| 1933 | Laserform and Machine Inc | Open PO - GVL809826 | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1934 | Laserform and Machine Inc | Open PO - GVL810965 | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| 1935 | Laserform and Machine Inc | Open PO - GVL811372 | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| 1936 | Laserform and Machine Inc | Open PO - GVL811591 | 10/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1937 | Laserform and Machine Inc | Open PO - GVL811742 | 10/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1938 | Laserform and Machine Inc | Open PO - LAX812122 | 11/6/2022 | Proterra Operating Company, Inc. | $ - |
| 1939 | Laserform and Machine Inc | Open PO - GVL812207 | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| 1940 | Laserform and Machine Inc | Open PO - GVL812391 | 11/10/2022 | Proterra Operating Company, Inc. | $ - |
| 1941 | Laserform and Machine Inc | Open PO - GVL812577 | 11/14/2022 | Proterra Operating Company, Inc. | $ - |
| 1942 | Laserform and Machine Inc | Open PO - GVL813732 | 12/5/2022 | Proterra Operating Company, Inc. | $ - |
| 1943 | Laserform and Machine Inc | Open PO - GVL816056 | 1/25/2023 | Proterra Operating Company, Inc. | $ - |
| 1944 | Laserform and Machine Inc | Open PO - GVL816263 | 1/30/2023 | Proterra Operating Company, Inc. | $ - |
| 1945 | Laserform and Machine Inc | Open PO - GVL816266 | 1/30/2023 | Proterra Operating Company, Inc. | $ - |
| 1946 | Laserform and Machine Inc | Open PO - GVL816663 | 2/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1947 | Laserform and Machine Inc | Open PO - GVL817600 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| 1948 | Laserform and Machine Inc | Open PO - GVL812122 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1949 | Laserform and Machine Inc | Open PO - GVL821268 | 5/23/2023 | Proterra Operating Company, Inc. | $ - |
| 1950 | Laserform and Machine Inc | Open PO - GVL821817 | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1951 | Laserform and Machine Inc | Open PO - GVL821823 | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1952 | Laserform and Machine Inc | Open PO - GVL822191 | 6/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1953 | Laservision USA, LP | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,500.00 |
| 1954 | Latitude Applied Technologies | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 27,280.87 |
| 1955 | Lawson Products, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,564.46 |
| 1956 | LAZ Parking | Purchase Order (680707-6380-012023) | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 1957 | Le Nouveau Palace S.A. | Open PO - 814852 | 1/3/2023 | Proterra Operating Company, Inc. | $ - |
| 1958 | LEB Services LLC | Open PO - 767957 | 1/14/2021 | Proterra Operating Company, Inc. | $ - |
| 1959 | LEB Services LLC | Open PO - 791833 | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| 1960 | LEB Services LLC | Open PO - 814697 | 12/27/2022 | Proterra Operating Company, Inc. | $ - |
| 1961 | LEB Services LLC | Open PO - 816594 | 2/6/2023 | Proterra Operating Company, Inc. | $ - |
| 1962 | LEB Services LLC | Open PO - 817281 | 2/20/2023 | Proterra Operating Company, Inc. | $ - |
| 1963 | LEB Services LLC | Open PO - 818246 | 3/13/2023 | Proterra Operating Company, Inc. | $ - |
| 1964 | LEB Services LLC | Open PO - 819227 | 4/6/2023 | Proterra Operating Company, Inc. | $ - |
| 1965 | LEB Services LLC | Open PO - 820620 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| 1966 | LEB Services LLC | Open PO - 821874 | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| 1967 | LEB Services LLC | Open PO - 822676 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| 1968 | LEB Services LLC | Open PO - 806504 | 8/22/2022 | Proterra Operating Company, Inc. | $ - |
| 1969 | Lee Spring Company LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,943.05 |
| 1970 | Lehigh Outfitters, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,367.85 |
| 1971 | LEM U.S.A., Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 25,164.07 |
| 1972 | LER TechForce, LLC | Open PO - 781474 | 8/9/2021 | Proterra Operating Company, Inc. | $ - |
| 1973 | LER TechForce, LLC | Open PO - 792988 | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 1974 | LER TechForce, LLC | Open PO - 797770 | 5/3/2022 | Proterra Operating Company, Inc. | $ - |
| 1975 | Les Industries Flexpipe Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,898.00 |
| 1976 | Lexon Insurance Company | Lexon Bond | Unknown | Proterra Operating Company, Inc. | $ - |
| 1977 | LG Energy Solution, Ltd. | Product Supply Agreement as amended | 11/16/2016 | Proterra Operating Company, Inc. | $ 18,811,921.00 |
| 1978 | LG Energy Solution, Ltd. | Arizona Contract - Product Supply Agreement as amended | 8/10/2021 | Proterra Operating Company, Inc. | $ - |
| 1979 | LG Energy Solution, Ltd. | US Product Supply Agreement dated August 10, 2021 | 8/10/2021 | Proterra Operating Company, Inc. | $ - |
| 1980 | LG Energy Solution, Ltd. | Letter of Agreement - "Top Cap" Extended Warranty | 2/7/2022 | Proterra Operating Company, Inc. | $ - |
| 1981 | Life and Safety Consultants, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,750.00 |
| 1982 | Lift One LLC | Stand Purchase Order (752733) | 2/10/2020 | Proterra Operating Company, Inc. | $ 4,453.78 |
| 1983 | Lift One LLC | Open PO - 787620 | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| 1984 | Lift One LLC | Open PO - 816636 | 2/7/2023 | Proterra Operating Company, Inc. | $ - |
| 1985 | Lift One LLC | Open PO - 817459 | 2/23/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 1986 | Lift One LLC | Open PO - 820524 | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| 1987 | Lift One LLC | Open PO - 821286 | 5/24/2023 | Proterra Operating Company, Inc. | $ - |
| 1988 | Lift One LLC | Open PO - 823231 | 7/10/2023 | Proterra Operating Company, Inc. | $ - |
| 1989 | Lift One LLC | Open PO - 824395 | 8/3/2023 | Proterra Operating Company, Inc. | $ - |
| 1990 | Lift One LLC | Open PO - 824397 | 8/3/2023 | Proterra Operating Company, Inc. | $ - |
| 1991 | Lift-U (Hogan Manufacturing | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 31,500.00 |
| 1992 | Lightning eMotors | Amendment No. 1 to Development Agreement | 8/30/2022 | Proterra Operating Company, Inc. | $ - |
| 1993 | Lightning eMotors | Amendment No. 2 to Product Supply Agreement | 8/11/2022 | Proterra Operating Company, Inc. | $ - |
| 1994 | Lightning eMotors | Development Agreement | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 1995 | Lightning eMotors | Development Agreement | 4/25/2022 | Proterra Operating Company, Inc. | $ - |
| 1996 | Lightning eMotors | Amendment No. 1 to Product Supply Agreement | 10/22/2021 | Proterra Operating Company, Inc. | $ - |
| 1997 | Lightning eMotors | Product Supply Agreement | 5/18/2021 | Proterra Operating Company, Inc. | $ - |
| 1998 | Lightning eMotors | Development Agreement | 2/19/2021 | Proterra Operating Company, Inc. | $ - |
| 1999 | Lightning eMotors | Purchase Order (319609) | 6/16/2023 | Proterra Operating Company, Inc. | $ - |
| 2000 | Lightning eMotors | Purchase Order (319576) | 6/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2001 | Lightning eMotors | Purchase Order (319580) | 6/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2002 | Lightning eMotors | Purchase Order (319578) | 6/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2003 | Lightning eMotors | Purchase Order (319577) | 6/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2004 | Lightning eMotors | Purchase Order (319445) | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| 2005 | Lightning eMotors | Purchase Order (319192) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2006 | Lightning eMotors | Purchase Order (319002) | 4/19/2023 | Proterra Operating Company, Inc. | $ - |
| 2007 | Lightning eMotors | Purchase Order (318906) | 4/11/2023 | Proterra Operating Company, Inc. | $ - |
| 2008 | Lightning eMotors | Purchase Order (315202) | 9/8/2022 | Proterra Operating Company, Inc. | $ - |
| 2009 | Lightning eMotors | Purchase Order (314410) | 8/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2010 | Lightning eMotors | Purchase Order (314272) | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| 2011 | Lightning eMotors | Purchase Order (314191) | 7/15/2022 | Proterra Operating Company, Inc. | $ - |
| 2012 | Lightning eMotors | Purchase Order (P215197) | 3/25/2021 | Proterra Operating Company, Inc. | $ - |
| 2013 | Lightning eMotors | Purchase Order (217947) | 8/26/2021 | Proterra Operating Company, Inc. | $ - |
| 2014 | Lightning eMotors | Purchase Order (310738) | 11/8/2021 | Proterra Operating Company, Inc. | $ - |
| 2015 | Lightning eMotors | Purchase Order (217711) | 6/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2016 | Lightning eMotors | Purchase Order (217509) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 2017 | Lightning eMotors | Purchase Order (PO Number: 217509) | 6/18/2021 | Proterra Operating Company, Inc. | $ - |
| 2018 | Lightning Systems Inc. | Purchase Order (PO No. P215197) | 3/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2019 | Lightship | Purchase Order (PO #220010) | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2020 | Lightship | Purchase Order (PO #220001) | 2/1/2022 | Proterra Operating Company, Inc. | $ - |
| 2021 | Lightship Energy, Inc. | Development Agreement | 1/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2022 | LightSource Labs Inc. | Open PO - 816771 | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 2023 | Line X Edmonton North | SLEC Tower Lift Lease Agreement | 3/31/2022 | Proterra Operating Company, Inc. | $ - |
| 2024 | Link Manufacturing Ltd. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,353.02 |
| 2025 | Linkedin Corporation | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 9,998.00 |
| 2026 | Littelfuse, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,612.00 |
| 2027 | Lock-Ridge Tool Co., Inc. | Open PO - 750608 | 1/7/2020 | Proterra Operating Company, Inc. | $ - |
| 2028 | Lock-Ridge Tool Co., Inc. | Open PO - 755164 | 3/26/2020 | Proterra Operating Company, Inc. | $ - |
| 2029 | Lock-Ridge Tool Co., Inc. | Open PO - 762344 | 9/16/2020 | Proterra Operating Company, Inc. | $ - |
| 2030 | Lock-Ridge Tool Co., Inc. | Open PO - 790607 | 1/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2031 | Lock-Ridge Tool Co., Inc. | Open PO - 795237 | 3/22/2022 | Proterra Operating Company, Inc. | $ - |
| 2032 | Lock-Ridge Tool Co., Inc. | Open PO - 796821 | 4/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2033 | Lock-Ridge Tool Co., Inc. | Open PO - 799812 | 5/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2034 | Lock-Ridge Tool Co., Inc. | Open PO - 801341 | 6/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2035 | Lock-Ridge Tool Co., Inc. | Open PO - 804152 | 7/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2036 | Lock-Ridge Tool Co., Inc. | Open PO - GVL809409 | 10/3/2022 | Proterra Operating Company, Inc. | $ - |
| 2037 | Lock-Ridge Tool Co., Inc. | Open PO - GVL811147 | 10/24/2022 | Proterra Operating Company, Inc. | $ - |
| 2038 | Lock-Ridge Tool Co., Inc. | Open PO - GEM811413 | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2039 | Lock-Ridge Tool Co., Inc. | Open PO - GVL811743 | 10/31/2022 | Proterra Operating Company, Inc. | $ - |
| 2040 | Lock-Ridge Tool Co., Inc. | Open PO - GVL815782 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 2041 | Lock-Ridge Tool Co., Inc. | Open PO - 808222 | 9/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2042 | Lock-Ridge Tool Co., Inc. | Open PO - 824471 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| 2043 | Loftware Inc. | Software as a Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2044 | LogicGate, Inc. | LogicGate Subscription Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2045 | LogicGate, Inc. | Order Form (1927) | 4/27/2022 | Proterra Operating Company, Inc. | $ 64,200.00 |
| 2046 | Loopio, Inc. | Order Form (Q-11677-2) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2047 | Lopez Island School District | Purchase Order (6142000005) | 7/9/2021 | Proterra Operating Company, Inc. | $ - |
| 2048 | Los Angeles County Tax Collector | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 18,174.96 |
| 2049 | Los Angeles Department of Transportation | Procurement of 25 Electric Buses for the LADOT Dash Program (C-133371) as amended | 6/5/2019 | Proterra Operating Company, Inc. | $ - |
| 2050 | Lot Network Inc. | Open PO - 820625 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| 2051 | Loudoun County School Board | Purchase Order (PO # E25679) | 10/28/2020 | Proterra Operating Company, Inc. | $ - |
| 2052 | Loudoun County School Board | Purchase Order (PO Number E26686) | 1/28/2021 | Proterra Operating Company, Inc. | $ - |
| 2053 | Louisa County Public Schools | Purchase Order (PO # E31830) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2054 | Louisa County School Board | Purchase Order (PO # E24955) | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| 2055 | Lubbock, City of | Purchase and Sale of Two (2) 40 Foot Battery Electric Buses and Two (2) Associated Charging Stations | 4/4/2019 | Proterra Operating Company, Inc. | $ - |
| 2056 | Lubrication Engineers, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,113.12 |
| 2057 | Lucerix International Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,451.21 |
| 2058 | Lucid | [Lucid Master Services Agreement] | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2059 | Lucid Software Inc | Master Services Agreement and Lucid.co Terms of Service | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2060 | Lumen Technologies Group | Service Order; Terms and Conditions Governing This Order | Unknown | Proterra Operating Company, Inc. | $ - |
| 2061 | Lumen Technologies Group | Amendment to Customer Order (Q-01237412) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2062 | Luminator Mass Transit, LLC (LMT) | Open PO - 750831 | 1/8/2020 | Proterra Operating Company, Inc. | $ - |
| 2063 | Luminator Mass Transit, LLC (LMT) | Open PO - 750875 | 1/9/2020 | Proterra Operating Company, Inc. | $ - |
| 2064 | Luminator Mass Transit, LLC (LMT) | Open PO - 760909 | 8/19/2020 | Proterra Operating Company, Inc. | $ - |
| 2065 | Luminator Technology Group Global, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2066 | Luxottica Retail North America | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2067 | LYNX | Purchase Order (LYNX P.O. No. 2301186) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2068 | LYNX | Purchase Order (LYNX P.O. No. 2200850) | 2/22/2022 | Proterra Operating Company, Inc. | $ - |
| 2069 | LYNX | Purchase Order (LYNX P.O. No. 2001672 / Contract No. 20-C47) | 8/21/2020 | Proterra Operating Company, Inc. | $ - |
| 2070 | LYNX | Purchase Order (LYNX P.O. No. 2000878) | 3/10/2020 | Proterra Operating Company, Inc. | $ - |
| 2071 | LYNX | Conformed Contract (4903 OQ) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2072 | Lytx, Inc. | Open PO - 761164 | 8/24/2020 | Proterra Operating Company, Inc. | $ - |
| 2073 | M. A. Mortenson Company | Change Order #11 Project CTA EV Bus Charging Station (18146019) | 2/4/2021 | Proterra Operating Company, Inc. | $ - |
| 2074 | M1 Graphics CO, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 675.00 |
| 2075 | Machine Shop Services, LLC | Open PO - 754513 | 3/12/2020 | Proterra Operating Company, Inc. | $ - |
| 2076 | Mackenzie Group Inc DBA The Hayes Approach | Open PO - 784781 | 9/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2077 | Madland Diesel Fleet and Service | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,468.79 |
| 2078 | MaintainX, Inc | Various Purchase Orders | 5/4/2022 | Proterra Operating Company, Inc. | $ 3,832.25 |
| 2079 | Mammoth Unified School District | Purchase Order (2026639T) | 12/8/2020 | Proterra Operating Company, Inc. | $ - |
| 2080 | Manaflex Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2081 | MangoApps, Inc. | MangoApps Hosted Subscription Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2082 | Mann+Hummel (UK) Ltd | Open PO - 792383 | 2/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2083 | Manz USA, Inc. | Consignment Stock Agreement | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 2084 | Manz USA, Inc. | Consignment Stock Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2085 | Manz USA, Inc. | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 60,907.67 |
| 2086 | Manz USA, Inc. | Manz AG - Terms and Conditions for New MP Laser Welder | Unknown | Proterra Operating Company, Inc. | $ - |
| 2087 | Maritec-Metpro Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,725.92 |
| 2088 | Mark C. Pope Associates, Inc. | Open PO - 796694 | 4/12/2022 | Proterra Operating Company, Inc. | $ - |
| 2089 | Mark C. Pope Associates, Inc. | Open PO - 798471 | 5/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2090 | Mark C. Pope Associates, Inc. | Open PO - 798472 | 5/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2091 | Marson International LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 11,051.36 |
| 2092 | Martins Industries | Open PO - 800017 | 5/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2093 | Maskine LLC | Open PO - 815986 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| 2094 | Massport (Paul Revere) | Bus Lease Agreement | 1/28/2020 | Proterra Operating Company, Inc. | $ - |
| 2095 | Mathews Bus Alliance Inc | Purchase Order (PO:.MBAPO66978) | 3/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2096 | Matthew Shafer | Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2097 | Matthew Shafer | Amendment No. 1 to Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2098 | Matthews Bus Alliance | Purchase Order | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 2099 | Matthews Bus Alliance | Purchase Order (PO # MBAPO92505) | 5/9/2023 | Proterra Operating Company, Inc. | $ - |
| 2100 | Matthews Bus Alliance | Purchase Order (PO No. MBAPO68016) | 3/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2101 | Matthews Bus Alliance | Purchase Order | 3/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2102 | Matthews Bus Alliance Inc for Pinellas County Schools | Agreement to Purchase Chargers for Electric Vehicles as amended | 5/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2103 | Maxgen Energy Services Corporation | Master Services Agreement-Construction Design & Build | 2/13/2019 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2104 | MaxGen Energy Services Corporation / MaxGen Energy Services Holdings LLC_Alexandria Transit Company (DASH) | Consent to Assignment of Agreement (MaxGen Assigned Agreement to the EV Infrastructure LLC (MaxGen Parent Company) | 8/27/2020 | Proterra Operating Company, Inc. | $ - |
| 2105 | Maxgen Energy Services Corporation_Modesto, City of | Contractor Agreement between Proterra and MaxGen Energy Services | 6/26/2018 | Proterra Operating Company, Inc. | $ - |
| 2106 | Maxson & Associates Inc | Affidavit and Agreement (PO No. 22011017) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2107 | MBR DISTRIBUTORS | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 83.36 |
| 2108 | McGriff Insurance Services | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,000.00 |
| 2109 | McKinney Trailer Rentals | Standard Purchase Order (Order 753821) | 2/28/2020 | Proterra Operating Company, Inc. | $ 10,985.75 |
| 2110 | McKinney Trailer Rentals | Open PO - 800681 | 6/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2111 | McKinney Trailer Rentals | Open PO - 817002 | 2/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2112 | McMaster-Carr Supply Co. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 114,121.15 |
| 2113 | McNaughton-McKay Electric Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 26,042.84 |
| 2114 | MCPS Bethesda Depot | Purchase Order (PO No. MD. MCPS Bethesda - 0001) | 1/17/2023 | Proterra Operating Company, Inc. | $ - |
| 2115 | McSpirit Search | Search Agreement | 5/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2116 | MDH F1 Greenville AG14 LLC | Commercial Lease Agreement | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2117 | MDH F1 Greenville AG14 LLC | Consent to Sublease | 1/11/2023 | Proterra Operating Company, Inc. | $ - |
| 2118 | Medix Staffing Solutions | Service Agreement - Staffing Services dated 07/07/2020 | 7/7/2020 | Proterra Operating Company, Inc. | $ - |
| 2119 | Medix Staffing Solutions, Inc. | Open PO - 792102 | 2/3/2022 | Proterra Operating Company, Inc. | $ - |
| 2120 | Mega Technical Holdings Ltd | Open PO - 789618 | 12/14/2021 | Proterra Operating Company, Inc. | $ - |
| 2121 | Mega Technical Holdings Ltd | Open PO - 792133 | 2/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2122 | Mercury Technology Group, Inc. | Master Service Agreement as amended | 11/29/2021 | Proterra Operating Company, Inc. | $ - |
| 2123 | Mersen USA EP Corp | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,562.93 |
| 2124 | Metal Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 0.22 |
| 2125 | Metrolink | Purchase Order (12698) | 2/18/2019 | Proterra Operating Company, Inc. | $ - |
| 2126 | Metropolitan Tulsa Transit Authority (MTTA) | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 2127 | Metropolitan Tulsa Transit Authority (MTTA) | Form of Battery Lease Agreement | 3/22/2020 | Proterra Operating Company, Inc. | $ - |
| 2128 | Metropolitan Tulsa Transit Authority (MTTA) | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 2129 | Metropolitan Tulsa Transit Authority (MTTA) | Purchase and Sale of Four40FT BEBs and Two Charging Stations (Contract No. PA-2020-001-MTTA) | 10/22/2020 | Proterra Operating Company, Inc. | $ - |
| 2130 | Metropolitan Washington Airports Authority | Purchase Order (Purchase Order No. PO-22-10672) | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 2131 | Metropolitan Washington Airports Authority | Solicitation Offer and Award (RFP-21-27713) | 12/21/2021 | Proterra Operating Company, Inc. | $ - |
| 2132 | Metropolitan Washington Airports Authority | Contract Award No. PO-22-10672 entitled Battery Electric Transit Buses | 3/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2133 | MGA Research Corporation | Open PO - 774185 | 4/20/2021 | Proterra Operating Company, Inc. | $ - |
| 2134 | Miami-Dade County Transportation & Public Works | Contract No. RFP-00456 (Battery-Electric Transit Buses and Charging System) | 10/18/2019 | Proterra Operating Company, Inc. | $ - |
| 2135 | Miami-Dade County Transportation & Public Works | Contract No. FB-01316 (Transit Bus Parts and Services) | 8/22/2022 | Proterra Operating Company, Inc. | $ - |
| 2136 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 766463 | 12/9/2020 | Proterra Operating Company, Inc. | $ - |
| 2137 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 766731 | 12/14/2020 | Proterra Operating Company, Inc. | $ - |
| 2138 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 767488 | 12/24/2020 | Proterra Operating Company, Inc. | $ - |
| 2139 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 786769 | 10/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2140 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 797460 | 4/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2141 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVBDEV806802 | 8/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2142 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB809950 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2143 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB809951 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2144 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810005 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2145 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810116 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2146 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810117 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2147 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810119 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2148 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810123 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2149 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810126 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2150 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810253 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2151 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB810254 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2152 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - BUR786769 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2153 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB819117 | 4/3/2023 | Proterra Operating Company, Inc. | $ - |
| 2154 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - 820688 | 5/12/2023 | Proterra Operating Company, Inc. | $ - |
| 2155 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB820719 | 5/12/2023 | Proterra Operating Company, Inc. | $ - |
| 2156 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - BUR821605 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2157 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB821978 | 6/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2158 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822119 | 6/12/2023 | Proterra Operating Company, Inc. | $ - |
| 2159 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822407 | 6/16/2023 | Proterra Operating Company, Inc. | $ - |
| 2160 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822475 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| 2161 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB822957 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2162 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823010 | 6/30/2023 | Proterra Operating Company, Inc. | $ - |
| 2163 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823075 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 2164 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823572 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2165 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823638 | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| 2166 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823759 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| 2167 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823790 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| 2168 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB823990 | 7/24/2023 | Proterra Operating Company, Inc. | $ - |
| 2169 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB824200 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2170 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB824329 | 8/1/2023 | Proterra Operating Company, Inc. | $ - |
| 2171 | Mica Electrical Material (Luhe) Co., Ltd. | Open PO - GVB824476 | 8/7/2023 | Proterra Operating Company, Inc. | $ - |
| 2172 | Micah Morrell | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2173 | Michelin North America Inc. | Agreement for Use of Test Track | 3/16/2022 | Proterra Operating Company, Inc. | $ - |
| 2174 | Michelin North America, Inc. | Open PO - 771574 | 3/11/2021 | Proterra Operating Company, Inc. | $ - |
| 2175 | Michelin North America, Inc. | Open PO - 782272 | 8/19/2021 | Proterra Operating Company, Inc. | $ - |
| 2176 | Michelin North America, Inc. | Open PO - 782993 | 8/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2177 | Michelin North America, Inc. | Open PO - 796411 | 4/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2178 | Michelin North America, Inc. | Open PO - 799304 | 5/20/2022 | Proterra Operating Company, Inc. | $ - |
| 2179 | Michelin North America, Inc. | Open PO - 801205 | 6/13/2022 | Proterra Operating Company, Inc. | $ - |
| 2180 | Michelin North America, Inc. | Open PO - 803227 | 7/12/2022 | Proterra Operating Company, Inc. | $ - |
| 2181 | Michelin North America, Inc. | Open PO - 807603 | 9/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2182 | Micro Precision Calibration, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,077.00 |
| 2183 | Microgrid Labs Inc | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2184 | Microsoft Corporation | Open PO - 819149 | 4/4/2023 | Proterra Operating Company, Inc. | $ - |
| 2185 | Mid-Atlantic Electrical Services Inc. | Change Order Request Form (Change No. 1) | 1/31/2020 | Proterra Operating Company, Inc. | $ - |
| 2186 | Middlesex County Public Schools | Purchase Order (PO # E31831) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2187 | Middlesex County Public Schools | Purchase Order (PO Number E24956) | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| 2188 | Midwest Bus Sales Inc | Purchase Order (PO No. 20016660) | 12/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2189 | Miguel Angel Salazar Govea | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 26,188.00 |
| 2190 | Mill Supply Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 493.95 |
| 2191 | Mimecast North America, Inc. | Customer Quote Q-1305977 - Mimecast S1; Cybergraph for SEG; Advanced Support | 12/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2192 | Minitab LLC | Customer Quote (1045005) | 9/16/2022 | Proterra Operating Company, Inc. | $ - |
| 2193 | Mishimoto | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2194 | Mission Cloud | [AWS Hosting] | 9/29/2020 | Proterra Operating Company, Inc. | $ 552,057.53 |
| 2195 | Missoula Urban Transportation District | Letter Re: Notice to Proceed | 11/28/2018 | Proterra Operating Company, Inc. | $ - |
| 2196 | Missoula Urban Transportation District | Purchase and Sale of Six 35FT BEBs & Seven Charging Stations (MUTD 12.14.2018) | 12/7/2018 | Proterra Operating Company, Inc. | $ - |
| 2197 | Misumi USA Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50.28 |
| 2198 | Mitsui & Co., Ltd. | Framework Joint Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2199 | Mitsui & Co., LTD. | Guaranty of Certain Obligations under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 2200 | Mitsui & Co., LTD. | Summary of Terms | 9/27/2018 | Proterra Operating Company, Inc. | $ - |
| 2201 | Mitsui & Co., LTD. | Framework Joint Development Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 2202 | MKP Parts | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,401.00 |
| 2203 | Mobile Climate Control, Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2204 | Mobile Climate Control, Corp. | Purchase Order (3410145631) | 10/28/2019 | Proterra Operating Company, Inc. | $ 6,661.14 |
| 2205 | Mobile Communications America, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,391.55 |
| 2206 | Mobile Mark Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,161.35 |
| 2207 | Mobility Forefront LLC | Purchase Order and Confirmation | 3/12/2019 | Proterra Operating Company, Inc. | $ - |
| 2208 | Mobility Forefront LLC | Purchase Order and Confirmation | 9/30/2020 | Proterra Operating Company, Inc. | $ - |
| 2209 | Mobility Forefront LLC | Purchase Order and Confirmation | 6/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2210 | Mobility Forefront LLC | Purchase Order and Confirmation | Unknown | Proterra Operating Company, Inc. | $ - |
| 2211 | Mobility Forefront LLC | Exhibit E Form Assignment and Assumption of Lease Agreement | 5/1/2020 | Proterra Operating Company, Inc. | $ - |
| 2212 | Mobility Forefront LLC | Invoice (Invoice No. 2000383) | 3/16/2020 | Proterra Operating Company, Inc. | $ - |
| 2213 | Mobility Forefront LLC | Form Assignment and Assumption of Battery Lease Agreement | 10/21/2020 | Proterra Operating Company, Inc. | $ - |
| 2214 | Mobility Forefront LLC | Assumption and Amendment of Battery Lease Agreement | 7/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2215 | Mobility Forefront LLC | Exhibit E - Assignment and Assumption of Lease | 6/10/2019 | Proterra Operating Company, Inc. | $ - |
| 2216 | Mobility Forefront LLC | Bill of Sale | Unknown | Proterra Operating Company, Inc. | $ - |
| 2217 | Mobility Forefront LLC | Assumption and Amendment of Battery Lease Agreement | 5/14/2020 | Proterra Operating Company, Inc. | $ - |
| 2218 | Mobility Forefront LLC | Exhibit D Form Bill of Sale | Unknown | Proterra Operating Company, Inc. | $ - |
| 2219 | Mobility Forefront LLC | Assumption and Amendment of Battery Lease Agreement (91900342) | 10/1/2019 | Proterra Operating Company, Inc. | $ - |
| 2220 | Mobility Forefront LLC | Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2221 | Mobility Forefront LLC | Guaranty of Certain Obligations under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 2222 | Mobility ForeFront LLC | Letter RE: Minimum Target Return under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 2223 | Mobility ForeFront LLC | Letter RE: Specified Battery IP under the Master Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 2224 | Mobility ForeFront LLC | Assignment and Assumption of Battery Lease Agreement | 7/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2225 | Monroe Magnus LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 532.74 |
| 2226 | Montana, Associated Student of University of Montana_HDR Engineering Inc | Master Short Form Agreement for Professional Services - Engineering Services | 4/1/2016 | Proterra Operating Company, Inc. | $ - |
| 2227 | Montgomery County Maryland Office of Procurement | 4 Electric Powered 35FT Buses (Contract No. 1097141) | 5/24/2019 | Proterra Operating Company, Inc. | $ - |
| 2228 | Montgomery County Maryland Office of Procurement | Purchase Order (1110097) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2229 | Montgomery County Maryland Office of Procurement | Purchase Order (1105288) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2230 | Montgomery County Maryland Office of Procurement | Purchase Order (1105653) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2231 | Moon Roof Corporation of America | Open PO - 756761 | 5/20/2020 | Proterra Operating Company, Inc. | $ - |
| 2232 | Moore & Balliew Oil Company Inc. | Open PO - 816705 | 2/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2233 | Motion Industries, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,289.79 |
| 2234 | Motor City Racks, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 16,430.95 |
| 2235 | Motorola Solutions Inc | Open PO - 752191 | 1/31/2020 | Proterra Operating Company, Inc. | $ - |
| 2236 | Motorola Solutions Inc | Open PO - 761616 | 9/1/2020 | Proterra Operating Company, Inc. | $ - |
| 2237 | Mouser Electronics | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 13,004.23 |
| 2238 | MSC Industrial Supply Co. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 164.76 |
| 2239 | MSI-Viking Gage, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 11,091.12 |
| 2240 | MTA New York City Transit | Purchase Order (Purchase Order 6030261899) | 8/11/2017 | Proterra Operating Company, Inc. | $ - |
| 2241 | MTB Transit Solutions Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15,435.98 |
| 2242 | MTB Transit Solutions Inc. | Parking Stall Service Agreement dated March 1, 2022 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2243 | Mubea, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 242.00 |
| 2244 | Munaco Sealing Solutions | Purchase Order Terms and Conditions | 11/18/2021 | Proterra Operating Company, Inc. | $ - |
| 2245 | Munaco Sealing Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 38,915.47 |
| 2246 | Munich Electrification | AMD 4 to Development and Supply Agreement | 6/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2247 | Munich Electrification Systems GmbH | Development and Supply Agreement dated March 31, 2016 | 3/1/2016 | Proterra Operating Company, Inc. | $ - |
| 2248 | Munich Electrification Systems GmbH | Development and Supply Agreement dated January 1, 2019 | 1/1/2019 | Proterra Operating Company, Inc. | $ - |
| 2249 | Munich Electrification Systems GmbH | Amendment to Development and Supply Agreement | 9/9/2019 | Proterra Operating Company, Inc. | $ - |
| 2250 | Munich Electrification Systems GmbH | Second Amendment to Development and Supply Agreement | 11/20/2019 | Proterra Operating Company, Inc. | $ - |
| 2251 | Munich Electrification Systems GmbH | Third Amendment to Development and Supply Agreement | 12/10/2020 | Proterra Operating Company, Inc. | $ - |
| 2252 | Municipal Service Center North MSCN Garage | Purchase Order (Purchase Order No. 166357) | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2253 | Municipal Service Center North MSCN Garage | Purchase Order (Purchase Order No. 166357) | 3/22/2022 | Proterra Operating Company, Inc. | $ - |
| 2254 | MWS Auto Services Inc. d/b/a Marietta Wrecker Service | Liability Release Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2255 | Mycorrxyz Inc. | Proterra Statements of Work Base (SOW) #1 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2256 | Mycorrxyz Inc. | Pioneer Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2257 | Mycorrxyz Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2258 | N.F. Smith & Associates, L.P. | Open PO - 808248 | 9/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2259 | NAPA AUTO PARTS | Open PO - 761731 | 9/2/2020 | Proterra Operating Company, Inc. | $ - |
| 2260 | NAPA AUTO PARTS | Open PO - 794695 | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 2261 | NAPA AUTO PARTS | Open PO - SRG810168 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2262 | NAPA AUTO PARTS | Open PO - SRG811836 | 11/1/2022 | Proterra Operating Company, Inc. | $ - |
| 2263 | NAPA AUTO PARTS | Open PO - SRG812904 | 11/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2264 | NAPA AUTO PARTS | Open PO - SRG813540 | 12/1/2022 | Proterra Operating Company, Inc. | $ - |
| 2265 | NAPA AUTO PARTS | Open PO - SRG815395 | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2266 | NAPA AUTO PARTS | Open PO - SRG816804 | 2/9/2023 | Proterra Operating Company, Inc. | $ - |
| 2267 | NAPA AUTO PARTS | Open PO - SRG818037 | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2268 | NAPA AUTO PARTS | Open PO - SRG820979 | 5/18/2023 | Proterra Operating Company, Inc. | $ - |
| 2269 | Napa Valley Transportation Authority | Purchase Order (Purchase Order #: 21-2002) | 2/17/2021 | Proterra Operating Company, Inc. | $ - |
| 2270 | Napa Valley Transportation Authority | Amendment No.4 to Purchase Order (Purchase Order #: 21-2002) | 7/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2271 | Napa Valley Transportation Authority | Amendment No.3 to Purchase Order (Purchase Order #: 21-2002) | 3/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2272 | Napa Valley Transportation Authority | Amendment No.2 to Purchase Order (Purchase Order #: 21-2002) | 2/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2273 | Napa Valley Transportation Authority | Amendment No.1 to Purchase Order (Purchase Order #: 21-2002) | 8/26/2021 | Proterra Operating Company, Inc. | $ - |
| 2274 | Narayanan Srinivasan | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 59,976.00 |
| 2275 | Nasdaq, Inc | Open PO - 821864 | 6/5/2023 | Proterra Operating Company, Inc. | $ - |
| 2276 | Nashville Metropolitan Transit Authority (MTA) | Contract No 2013389-C for Purchase of Electric Buses | 12/19/2013 | Proterra Operating Company, Inc. | $ - |
| 2277 | Nashville Metropolitan Transit Authority (MTA) | Contract No 2017798 for 35 Foot All-Electric Transit Vehicle | 11/29/2018 | Proterra Operating Company, Inc. | $ - |
| 2278 | Nashville MTA | Purchase Order (PO Number KRH 00007-0000118899) | 2/5/2015 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2279 | Nashville MTA | Purchase Order (PO Number KRH 00007-0000118899) | 11/3/2014 | Proterra Operating Company, Inc. | $ - |
| 2280 | Nashville MTA | Purchase Order (2013389-C) | 1/15/2014 | Proterra Operating Company, Inc. | $ - |
| 2281 | National Association of Corporate Directors | Open PO - 820741 | 5/15/2023 | Proterra Operating Company, Inc. | $ - |
| 2282 | NAVEX Global, Inc. | Order Form (456555) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2283 | NAVEX Global, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2284 | Naviste LLC | Amendment to Statement of Work #1 - SFOP#0356621 - Amendment No 7 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2285 | Naviste LLC | Stand Purchase Order (794631) | 3/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2286 | Naviste LLC | Statement of Work (SFOP - 0348762) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2287 | Naviste LLC | Amendment To Statement of Work ("SOW") (354845) | 5/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2288 | Naviste LLC | Amendment To Statement of Work ("SOW") (353073) | 3/23/2022 | Proterra Operating Company, Inc. | $ - |
| 2289 | Naviste LLC | Amendment to Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 31,368.00 |
| 2290 | Naviste LLC | Open PO - 821468 | 5/26/2023 | Proterra Operating Company, Inc. | $ - |
| 2291 | NEBR | Purchase Order (69204) | 12/14/2020 | Proterra Operating Company, Inc. | $ - |
| 2292 | Nestle Waters North America dba ReadyRefresh by Nestle | Open PO - 812161 | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2293 | NETAPP INC. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 43,921.86* |
| 2294 | NetLink Inc. | Open PO - 814281 | 12/13/2022 | Proterra Operating Company, Inc. | $ - |
| 2295 | Netvu Limited | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2296 | Network  Controls & Electric, Inc. | Master Services Agreement | 9/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2297 | New England Transit Sales, Inc. | Purchase Order (Purchase Order No. 6261) | 11/24/2020 | Proterra Operating Company, Inc. | $ - |
| 2298 | New York City Transit Authority | Contract No. 137175 for the three-year lease of five forty-foot extended range vehicles between New York City Transit Authority and Proterra Inc. as amended | 8/11/2017 | Proterra Operating Company, Inc. | $ - |
| 2299 | New York City Transit Authority | Confidentiality Agreement as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 2300 | New York City Transit Authority_Interphase Electrical Corp | Construction Agreement - Greensboro Transit Authority Electric Bus Charging Infrastructure - Phase IV (Overhead Blade Charger) | 12/2/2021 | Proterra Operating Company, Inc. | $ - |
| 2301 | Neware Technology Limited | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2302 | Newark Element 14 | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,575.94 |
| 2303 | NHResearch, LLC | Open PO - 807020 | 8/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2304 | Nikola Corporation | Purchase Order (Purchase Order No. 4500000583) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2305 | Nikola Corporation | Purchase Order (Purchase Order No. 4500000582) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2306 | Nikola Corporation | Purchase Order (PO-0009743-1) | 9/16/2022 | Proterra Operating Company, Inc. | $ - |
| 2307 | Nikola Corporation | Purchase Order (PO-0009362-1) | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2308 | Nikola Corporation | Updated Purchase Order (PO-0009362-3) | 9/16/2022 | Proterra Operating Company, Inc. | $ - |
| 2309 | Nikola Corporation | Purchase Order (PO-0008900-1) | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2310 | Nikola Corporation | Updated Purchase Order (PO-0006973-4) | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2311 | Nikola Corporation | Updated Purchase Order (PO-0006973-5) | 9/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2312 | Nikola Corporation | Updated Purchase Order (PO-0005883-5) | 9/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2313 | Nikola Corporation | Purchase Order (Purchase Order No. 4500000602) | 12/1/2022 | Proterra Operating Company, Inc. | $ - |
| 2314 | Nikola Corporation | Purchase Order (Purchase Order No. 4500000071) | 10/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2315 | Nikola Corporation | Purchase Order (Purchase Order No. 5500002180) | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 2316 | Nikola Corporation | Purchase Order (Purchase Order No. 5500002177) | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 2317 | Nikola Corporation | Purchase Order (Purchase Order No. 4500002944) | 7/10/2023 | Proterra Operating Company, Inc. | $ - |
| 2318 | Nikola Corporation | Purchase Order (PO-0008565-1) | 7/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2319 | Nikola Corporation | Updated Purchase Order (PO-0006667-2) | 4/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2320 | Nikola Corporation | Purchase Order (PO-0006973-1) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2321 | Nikola Corporation | Updated Purchase Order (PO-0005883-3) | 1/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2322 | Nikola Corporation | First Amendment to Product Supply Agreement | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| 2323 | Nikola Corporation | Product Supply Agreement (Contract No. PP-2021-NIKOLA-01) | 12/8/2021 | Proterra Operating Company, Inc. | $ - |
| 2324 | Nikola Corporation | Purchase Order (4500000716) | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 2325 | Ningbo Wego Machinery Co.,Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2326 | Ningbo Xusheng Group Co., Ltd. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 233,388.00 |
| 2327 | Ningbo Yexing Automotive Part Co.,  Ltd. | Open PO - 758911 | 7/8/2020 | Proterra Operating Company, Inc. | $ - |
| 2328 | Ningbo Yexing Automotive Part Co.,  Ltd. | Open PO - 766383 | 12/8/2020 | Proterra Operating Company, Inc. | $ - |
| 2329 | Ningbo Yexing Automotive Part Co.,  Ltd. | Open PO - 766617 | 12/11/2020 | Proterra Operating Company, Inc. | $ - |
| 2330 | Ningbo Yexing Automotive Part Co.,  Ltd. | Open PO - 766618 | 12/11/2020 | Proterra Operating Company, Inc. | $ - |
| 2331 | Ningbo Yexing Automotive Part Co.,  Ltd. | Open PO - 767495 | 12/24/2020 | Proterra Operating Company, Inc. | $ - |
| 2332 | Ningbo Yexing Automotive Part Co.,  Ltd. | Open PO - 767585 | 1/8/2021 | Proterra Operating Company, Inc. | $ - |
| 2333 | Ningbo Yexing Automotive Part Co.,  Ltd. | Open PO - 768118 | 1/15/2021 | Proterra Operating Company, Inc. | $ - |
| 2334 | Ningbo Yexing Automotive Part Co.,  Ltd. | Open PO - 768571 | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2335 | Ningbo Yexing Automotive Part Co.,  Ltd. | Open PO - 768573 | 1/22/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2336 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768574 | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2337 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 769199 | 2/2/2021 | Proterra Operating Company, Inc. | $ - |
| 2338 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 768572 | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2339 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 769899 | 2/12/2021 | Proterra Operating Company, Inc. | $ - |
| 2340 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 772465 | 3/25/2021 | Proterra Operating Company, Inc. | $ - |
| 2341 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 773200 | 4/8/2021 | Proterra Operating Company, Inc. | $ - |
| 2342 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 774326 | 4/21/2021 | Proterra Operating Company, Inc. | $ - |
| 2343 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 774407 | 4/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2344 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 777776 | 6/17/2021 | Proterra Operating Company, Inc. | $ - |
| 2345 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 778538 | 6/28/2021 | Proterra Operating Company, Inc. | $ - |
| 2346 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 778540 | 6/28/2021 | Proterra Operating Company, Inc. | $ - |
| 2347 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 778895 | 7/2/2021 | Proterra Operating Company, Inc. | $ - |
| 2348 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 779541 | 7/12/2021 | Proterra Operating Company, Inc. | $ - |
| 2349 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 789942 | 12/17/2021 | Proterra Operating Company, Inc. | $ - |
| 2350 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 791649 | 1/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2351 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 794773 | 3/15/2022 | Proterra Operating Company, Inc. | $ - |
| 2352 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 795112 | 3/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2353 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 795871 | 3/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2354 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 796994 | 4/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2355 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 797506 | 4/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2356 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 797943 | 5/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2357 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 799638 | 5/24/2022 | Proterra Operating Company, Inc. | $ - |
| 2358 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 799828 | 5/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2359 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 800019 | 5/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2360 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 800176 | 5/31/2022 | Proterra Operating Company, Inc. | $ - |
| 2361 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 800398 | 6/2/2022 | Proterra Operating Company, Inc. | $ - |
| 2362 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 802162 | 6/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2363 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 802163 | 6/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2364 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 805777 | 8/15/2022 | Proterra Operating Company, Inc. | $ - |
| 2365 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 805841 | 8/15/2022 | Proterra Operating Company, Inc. | $ - |
| 2366 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB806034 | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2367 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 806161 | 8/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2368 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 806815 | 8/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2369 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 807722 | 9/8/2022 | Proterra Operating Company, Inc. | $ - |
| 2370 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - DEV807766 | 9/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2371 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 807800 | 9/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2372 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAX808503 | 9/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2373 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB808511 | 9/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2374 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL809059 | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2375 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809214 | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2376 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB809221 | 9/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2377 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809232 | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2378 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB809651 | 10/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2379 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVBDEV809934 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2380 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809941 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2381 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809982 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2382 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809984 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2383 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809988 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2384 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB809994 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2385 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810264 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2386 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB810268 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2387 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810271 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2388 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810272 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2389 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB810276 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2390 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810277 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2391 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810281 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2392 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810313 | 10/12/2022 | Proterra Operating Company, Inc. | $ - |
| 2393 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB810505 | 10/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2394 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GEM810837 | 10/19/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2395 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB810871 | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2396 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GEM811163 | 10/24/2022 | Proterra Operating Company, Inc. | $ - |
| 2397 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GEM811362 | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2398 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB812093 | 11/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2399 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB812095 | 11/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2400 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB812184 | 11/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2401 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - SRG812797 | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2402 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB812911 | 11/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2403 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 805838 | 8/15/2022 | Proterra Operating Company, Inc. | $ - |
| 2404 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB813009 | 11/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2405 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB813080 | 11/22/2022 | Proterra Operating Company, Inc. | $ - |
| 2406 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB813395 | 11/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2407 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814162 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2408 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814163 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2409 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814164 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2410 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814166 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2411 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814168 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2412 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814176 | 12/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2413 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814394 | 12/15/2022 | Proterra Operating Company, Inc. | $ - |
| 2414 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814508 | 12/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2415 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BGM814511 | 12/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2416 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814512 | 12/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2417 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814541 | 12/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2418 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814542 | 12/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2419 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BGM814545 | 12/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2420 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814546 | 12/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2421 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814586 | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 2422 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BGM814641 | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2423 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR770985 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2424 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR768181 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2425 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR768184 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2426 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR769193 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2427 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR768121 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2428 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR786470 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2429 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR778407 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2430 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR792569 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2431 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR797379 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2432 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV799761 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2433 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR796634 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2434 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR807464 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2435 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR802162 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2436 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR802163 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2437 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR808587 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2438 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR811798 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2439 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV812603 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2440 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR804237 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2441 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR808209 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2442 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR810307 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2443 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR813111 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2444 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV813181 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2445 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURLAB814171 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2446 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR813438 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2447 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BURDEV813759 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2448 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR814593 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2449 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814783 | 12/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2450 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB814784 | 12/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2451 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814787 | 12/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2452 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814803 | 1/1/2023 | Proterra Operating Company, Inc. | $ - |
| 2453 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB814804 | 1/1/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2454 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815522 | 1/16/2023 | Proterra Operating Company, Inc. | $    - |
| 2455 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815533 | 1/16/2023 | Proterra Operating Company, Inc. | $    - |
| 2456 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815535 | 1/16/2023 | Proterra Operating Company, Inc. | $    - |
| 2457 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB815538 | 1/16/2023 | Proterra Operating Company, Inc. | $    - |
| 2458 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR815546 | 1/16/2023 | Proterra Operating Company, Inc. | $    - |
| 2459 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB816001 | 1/24/2023 | Proterra Operating Company, Inc. | $    - |
| 2460 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB816002 | 1/24/2023 | Proterra Operating Company, Inc. | $    - |
| 2461 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR816625 | 2/6/2023 | Proterra Operating Company, Inc. | $    - |
| 2462 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB816818 | 2/9/2023 | Proterra Operating Company, Inc. | $    - |
| 2463 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817058 | 2/15/2023 | Proterra Operating Company, Inc. | $    - |
| 2464 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817060 | 2/15/2023 | Proterra Operating Company, Inc. | $    - |
| 2465 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817180 | 2/17/2023 | Proterra Operating Company, Inc. | $    - |
| 2466 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB817270 | 2/19/2023 | Proterra Operating Company, Inc. | $    - |
| 2467 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB817271 | 2/19/2023 | Proterra Operating Company, Inc. | $    - |
| 2468 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR817292 | 2/20/2023 | Proterra Operating Company, Inc. | $    - |
| 2469 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - 817660 | 2/28/2023 | Proterra Operating Company, Inc. | $    - |
| 2470 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL805777 | 3/2/2023 | Proterra Operating Company, Inc. | $    - |
| 2471 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL808503 | 3/2/2023 | Proterra Operating Company, Inc. | $    - |
| 2472 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAX818161 | 3/9/2023 | Proterra Operating Company, Inc. | $    - |
| 2473 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB818563 | 3/20/2023 | Proterra Operating Company, Inc. | $    - |
| 2474 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB818610 | 3/21/2023 | Proterra Operating Company, Inc. | $    - |
| 2475 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR819060 | 4/3/2023 | Proterra Operating Company, Inc. | $    - |
| 2476 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - SRG819129 | 4/4/2023 | Proterra Operating Company, Inc. | $    - |
| 2477 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB819177 | 4/5/2023 | Proterra Operating Company, Inc. | $    - |
| 2478 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB819256 | 4/6/2023 | Proterra Operating Company, Inc. | $    - |
| 2479 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB819744 | 4/20/2023 | Proterra Operating Company, Inc. | $    - |
| 2480 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB820076 | 4/27/2023 | Proterra Operating Company, Inc. | $    - |
| 2481 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820141 | 4/29/2023 | Proterra Operating Company, Inc. | $    - |
| 2482 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB820178 | 5/1/2023 | Proterra Operating Company, Inc. | $    - |
| 2483 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820228 | 5/2/2023 | Proterra Operating Company, Inc. | $    - |
| 2484 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVBDEV820263 | 5/3/2023 | Proterra Operating Company, Inc. | $    - |
| 2485 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR820320 | 5/4/2023 | Proterra Operating Company, Inc. | $    - |
| 2486 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820658 | 5/11/2023 | Proterra Operating Company, Inc. | $    - |
| 2487 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820661 | 5/11/2023 | Proterra Operating Company, Inc. | $    - |
| 2488 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820663 | 5/11/2023 | Proterra Operating Company, Inc. | $    - |
| 2489 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820666 | 5/11/2023 | Proterra Operating Company, Inc. | $    - |
| 2490 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR820669 | 5/11/2023 | Proterra Operating Company, Inc. | $    - |
| 2491 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB820802 | 5/15/2023 | Proterra Operating Company, Inc. | $    - |
| 2492 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR820876 | 5/16/2023 | Proterra Operating Company, Inc. | $    - |
| 2493 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL821583 | 5/31/2023 | Proterra Operating Company, Inc. | $    - |
| 2494 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821590 | 5/31/2023 | Proterra Operating Company, Inc. | $    - |
| 2495 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821591 | 5/31/2023 | Proterra Operating Company, Inc. | $    - |
| 2496 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821593 | 5/31/2023 | Proterra Operating Company, Inc. | $    - |
| 2497 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821594 | 5/31/2023 | Proterra Operating Company, Inc. | $    - |
| 2498 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR821603 | 5/31/2023 | Proterra Operating Company, Inc. | $    - |
| 2499 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR821604 | 5/31/2023 | Proterra Operating Company, Inc. | $    - |
| 2500 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821626 | 5/31/2023 | Proterra Operating Company, Inc. | $    - |
| 2501 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL821641 | 6/1/2023 | Proterra Operating Company, Inc. | $    - |
| 2502 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821993 | 6/8/2023 | Proterra Operating Company, Inc. | $    - |
| 2503 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821996 | 6/9/2023 | Proterra Operating Company, Inc. | $    - |
| 2504 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB821997 | 6/9/2023 | Proterra Operating Company, Inc. | $    - |
| 2505 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822127 | 6/12/2023 | Proterra Operating Company, Inc. | $    - |
| 2506 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822436 | 6/17/2023 | Proterra Operating Company, Inc. | $    - |
| 2507 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822454 | 6/20/2023 | Proterra Operating Company, Inc. | $    - |
| 2508 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822461 | 6/20/2023 | Proterra Operating Company, Inc. | $    - |
| 2509 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822464 | 6/20/2023 | Proterra Operating Company, Inc. | $    - |
| 2510 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822467 | 6/20/2023 | Proterra Operating Company, Inc. | $    - |
| 2511 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822468 | 6/20/2023 | Proterra Operating Company, Inc. | $    - |
| 2512 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822470 | 6/20/2023 | Proterra Operating Company, Inc. | $    - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2513 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822590 | 6/21/2023 | Proterra Operating Company, Inc. | $ - |
| 2514 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822592 | 6/21/2023 | Proterra Operating Company, Inc. | $ - |
| 2515 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822693 | 6/23/2023 | Proterra Operating Company, Inc. | $ - |
| 2516 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - LAB822696 | 6/23/2023 | Proterra Operating Company, Inc. | $ - |
| 2517 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL822826 | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2518 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822950 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 2519 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822952 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 2520 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822954 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 2521 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822956 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 2522 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822958 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 2523 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVL823001 | 6/30/2023 | Proterra Operating Company, Inc. | $ - |
| 2524 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823108 | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 2525 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823118 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2526 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823131 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2527 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823132 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2528 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823133 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2529 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823134 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2530 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823135 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2531 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823136 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2532 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823137 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2533 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823138 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2534 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823144 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2535 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823145 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2536 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823146 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2537 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823154 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2538 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823156 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2539 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823157 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2540 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823516 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2541 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823517 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2542 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823519 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2543 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823521 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2544 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823523 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2545 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823524 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2546 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823526 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2547 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823541 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2548 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823546 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2549 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823587 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2550 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823588 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2551 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823589 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2552 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823591 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2553 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823598 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2554 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823599 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2555 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823601 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2556 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823606 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2557 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823780 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| 2558 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823782 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| 2559 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823784 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| 2560 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823836 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| 2561 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823940 | 7/21/2023 | Proterra Operating Company, Inc. | $ - |
| 2562 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823600 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2563 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822466 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| 2564 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823141 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2565 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823142 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2566 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB822471 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| 2567 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824084 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |
| 2568 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824085 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |
| 2569 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824086 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |
| 2570 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR824477 | 6/20/2023 | Proterra Operating Company, Inc. | $ - |
| 2571 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - BUR810973 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2572 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823845 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| 2573 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823846 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| 2574 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823848 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| 2575 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823147 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2576 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823148 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2577 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823149 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2578 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB823847 | 7/20/2023 | Proterra Operating Company, Inc. | $ - |
| 2579 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824219 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2580 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824220 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2581 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824222 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2582 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824223 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2583 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824224 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2584 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824226 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2585 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824228 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2586 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824229 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2587 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824230 | 7/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2588 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824294 | 7/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2589 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824433 | 8/4/2023 | Proterra Operating Company, Inc. | $ - |
| 2590 | Ningbo Yexing Automotive Part Co., Ltd. | Open PO - GVB824434 | 8/4/2023 | Proterra Operating Company, Inc. | $ - |
| 2591 | NoMuda VisualFactory Inc | Various Purchase Orders | 8/9/2021 | Proterra Operating Company, Inc. | $ - |
| 2592 | NoMuda VisualFactory Inc | Customer Quotation QTE-2419 dated April 6, 2022 | 4/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2593 | NoMuda VisualFactory.net | Customer Quotation - S-TechServ - Technical Services from Vf Team | Unknown | Proterra Operating Company, Inc. | $ - |
| 2594 | NoMuda VisualFactory.net | Master Contract | 3/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2595 | NoMuda VisualFactory.net | Customer Quotation dated August 9, 2021 | 8/9/2021 | Proterra Operating Company, Inc. | $ - |
| 2596 | NoMuda VisualFactory.net | Customer Quotation dated March 9, 2022 | 3/8/2022 | Proterra Operating Company, Inc. | $ - |
| 2597 | NoMuda VisualFactory.net | Customer Quotation - Antony (CTO) and Jon Newland | 4/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2598 | NoMuda, LLC | Contract | 1/4/2017 | Proterra Operating Company, Inc. | $ - |
| 2599 | Nordson Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 9,353.01 |
| 2600 | Normal Connect Transit | Contractor Agreement | 2/10/2021 | Proterra Operating Company, Inc. | $ - |
| 2601 | North Eastern Bus Rebuilders, Inc. | Open PO - 812343 | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2602 | NPS | Amendment of Solicitation/Modification of Contract (P17PX01852) | 6/28/2017 | Proterra Operating Company, Inc. | $ - |
| 2603 | NPS, IMR- Lakewood MABO | Amendment of Solicitation/Modification of Contract (P17PX01852) | 6/28/2017 | Proterra Operating Company, Inc. | $ - |
| 2604 | NPS, IMR-Santa Fe Mabo | Amendment of solicitation/modification of contract (GS-30F-026BA) | 9/12/2018 | Proterra Operating Company, Inc. | $ - |
| 2605 | NSF International Strategic Registrations, Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 23,528.88 |
| 2606 | NSK Industries Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 45,532.12 |
| 2607 | Occupational Health Centers of California, A Medical Corporation | Open PO - 772198 | 3/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2608 | Odgers Berndtson LLC | Terms for the Provision of Interim Executive Services | Unknown | Proterra Operating Company, Inc. | $ - |
| 2609 | Odgers Berndtson LLC | Odgers Interim Terms for Recruitment | Unknown | Proterra Operating Company, Inc. | $ 24,333.46 |
| 2610 | Odgers Berndtson LLC | Open PO - 819382 | 4/12/2023 | Proterra Operating Company, Inc. | $ - |
| 2611 | Office Max | Open PO - 790884 | 1/13/2022 | Proterra Operating Company, Inc. | $ - |
| 2612 | Office Max | Open PO - 791407 | 1/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2613 | Office1 Inc. | Addendum to Customer Order Form | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2614 | Office1 Inc. | Equipment Lease Agreement dated July 10, 2019 | 7/10/2019 | Proterra Operating Company, Inc. | $ - |
| 2615 | Ogletree, Deakins, Nash, Smoak & Stewart, PC | Engagement Letter | Unknown | Proterra Operating Company, Inc. | $ - |
| 2616 | Ogletree, Deakins, Nash, Smoak & Stewart, PC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 37,920.12 |
| 2617 | Ohio Cat | Purchase Order (PO:.T21227) | 11/5/2021 | Proterra Operating Company, Inc. | $ - |
| 2618 | Ohio Cat | Agreement to Purchase Chargers For Electric Vehicles | 8/2/2021 | Proterra Operating Company, Inc. | $ - |
| 2619 | OKTA, INC | Order Form - Quote Q-684336 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2620 | OKTA, INC | Order Form (Q-39853) | 4/25/2018 | Proterra Operating Company, Inc. | $ - |
| 2621 | OKTA, INC | Order Form (Quote No. Q-684336) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2622 | Okta, Inc. | Open PO - 819929 | 4/25/2023 | Proterra Operating Company, Inc. | $ - |
| 2623 | Omega Engineering, Inc. | Open PO - GEM810124 | 10/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2624 | One Albuquerque Transit | Letter re: Acceptance & Warranty Start Dates for Buses 4 & 5 | 5/13/2022 | Proterra Operating Company, Inc. | $ - |
| 2625 | Ontario International Airport Authority | Purchase Order (Purchase Order No. PO-2021-000842) | 4/26/2021 | Proterra Operating Company, Inc. | $ - |
| 2626 | Ontario International Airport Authority | Change Order Request Form (Change Order No. 1) | 3/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2627 | Ontario International Airport Authority | Battery Lease Agreement | 10/8/2021 | Proterra Operating Company, Inc. | $ 454.74 |
| 2628 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO00803-2A) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2629 | Optimal Electric Vehicles, LLC | Amendment No.1 to Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2630 | Optimal Electric Vehicles, LLC | Development Agreement | 2/20/2020 | Proterra Operating Company, Inc. | $ - |
| 2631 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. Q1182021-1) | 1/18/2021 | Proterra Operating Company, Inc. | $ - |
| 2632 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. Q052920-02) | 5/29/2020 | Proterra Operating Company, Inc. | $ - |
| 2633 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. Q-07132-G7C) | 1/31/2020 | Proterra Operating Company, Inc. | $ - |
| 2634 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.3425) | 7/1/2023 | Proterra Operating Company, Inc. | $ - |
| 2635 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.3375) | 4/11/2023 | Proterra Operating Company, Inc. | $ - |
| 2636 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.3374) | 4/11/2023 | Proterra Operating Company, Inc. | $ - |
| 2637 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.2910) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2638 | Optimal Electric Vehicles, LLC | Purchase Order (PO No.3425) | 6/1/2023 | Proterra Operating Company, Inc. | $ - |
| 2639 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. 2910) | 11/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2640 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. 2726R) | 10/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2641 | Optimal Electric Vehicles, LLC | Product Supply Agreement | 3/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2642 | Optimal Electric Vehicles, LLC | Purchase Order (P000804-3R) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2643 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. P000803-2) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2644 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. P000802-1B) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2645 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO01834) | 12/28/2021 | Proterra Operating Company, Inc. | $ - |
| 2646 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO01605-04) | 10/14/2021 | Proterra Operating Company, Inc. | $ - |
| 2647 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO01600-02B) | 9/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2648 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. PO01461-03R) | 8/25/2021 | Proterra Operating Company, Inc. | $ - |
| 2649 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. P000983-5A2) | 4/27/2021 | Proterra Operating Company, Inc. | $ - |
| 2650 | Optimal Electric Vehicles, LLC | Purchase Order (PO No. P000804-3R3) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2651 | Optimal Electric Vehicles, LLC | Purchase order (PO No. P000804-3R2) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2652 | Optimal Electric Vehicles, LLC | Purchase order (PO No. P000804-3R) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2653 | Optimal Electric Vehicles, LLC | Purchase order (PO No. 00803-2AR2) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2654 | Optimal Electric Vehicles, LLC | Purchase order (PO No. P000803-2AR) | 3/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2655 | Optimal Electric Vehicles, LLC | Amendment No.1 to Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2656 | Optimized Financial Planning LLC | IBM CPLEX - Charge Optimization Library | Unknown | Proterra Operating Company, Inc. | $ - |
| 2657 | Optimum Water Solutions, Inc. | Rental Agreement Terms | Unknown | Proterra Operating Company, Inc. | $ - |
| 2658 | Oracle America, Inc | General Terms as amended (US-OMA-QT6249240) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2659 | Oracle America, Inc | Ordering Document | Unknown | Proterra Operating Company, Inc. | $ - |
| 2660 | Oracle America, Inc | Ordering Document - Cloud Services - Oracle Rapid Planning; Oracle Collaborative Planning | 11/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2661 | Oracle America, Inc. | Technical Support Services Renewal Order - Oracle Database Enterprise | Unknown | Proterra Operating Company, Inc. | $ - |
| 2662 | Oracle America, Inc. | Order No. 38449147 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2663 | Oracle America, Inc. | Order No. 38181492 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2664 | Oracle America, Inc. | Order No. 38182598 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2665 | Oracle America, Inc. | Order No. 9049617 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2666 | Oracle America, Inc. | Order No. 40665230 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2667 | Oracle America, Inc. | Open PO - BUR813492 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2668 | Orcas Island School District 137 | Purchase Order (Purchase Order Number: 9702100001) | 7/29/2021 | Proterra Operating Company, Inc. | $ - |
| 2669 | Orcas Island School District 137 | Purchase Order (Purchase Order Number: 9702000002) | 12/21/2020 | Proterra Operating Company, Inc. | $ - |
| 2670 | Orion ICS, LLC | Fee Agreement between Proterra and Orion ICS, LLC dated August 24, 2020 | 8/24/2020 | Proterra Operating Company, Inc. | $ - |
| 2671 | Orkin Services of California | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 786.99 |
| 2672 | Orlando Utilities Commission | Purchase Order (PO No. 248090-000-OS) | 1/19/2021 | Proterra Operating Company, Inc. | $ - |
| 2673 | Orlando Utilities Commission | Purchase Order (PO No. 248090-000-OS) | 1/5/2021 | Proterra Operating Company, Inc. | $ - |
| 2674 | Orlando Utilities Commission | Conformed Contract - Electric Depot Charging Station & Software Services | 1/5/2021 | Proterra Operating Company, Inc. | $ - |
| 2675 | OS4Labor LLC | Open PO - 793437 | 2/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2676 | Our Next Energy | Strategic Collaboration Agreement | 9/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2677 | Our Next Energy, Inc. | Series B Preferred Stock Purchase Agreement | 9/1/2022 | Proterra Operating Company, Inc. | $ - |
| 2678 | Our Next Energy, Inc. | Side Letter re: Major Investor Rights | 9/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2679 | Our Next Energy, Inc. | Amended and Restated Investors' Rights Agreement | 9/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2680 | Our Next Energy, Inc. | Amended and Restated Voting Agreement | 9/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2681 | Our Next Energy, Inc. | Amended and Restated Right of First Refusal and Co-Sale Agreement | 9/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2682 | Overland Contracting Inc. | Parent Guaranty | 8/13/2020 | Proterra Operating Company, Inc. | $ - |
| 2683 | Overland Contracting Inc. | Contractor Agreement (RFP-00456) | 8/13/2020 | Proterra Operating Company, Inc. | $ - |
| 2684 | Overland Contracting, Inc. | Amendment to the Contractor Agreement (RFP-00456) | 10/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2685 | Pace | Change Order No 6 | 5/22/2023 | Proterra Operating Company, Inc. | $ - |
| 2686 | Pace | Change Order No 5 | 5/4/2023 | Proterra Operating Company, Inc. | $ - |
| 2687 | Pace | Letter re: Change Order No. 6 (Pace Contract No. 233263) | 5/22/2023 | Proterra Operating Company, Inc. | $ - |
| 2688 | Pace | Letter re: Change Order No. 5 (Pace Contract No. 233263) | 5/3/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2689 | Pace | Letter re: Change Order No. 4 (Pace Contract No. 233263) | 10/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2690 | Pace | Letter re: Change Order No. 3 (Pace Contract No. 233263) | 9/23/2022 | Proterra Operating Company, Inc. | $ - |
| 2691 | Pace | Letter re: Change Order No. 2 (Pace Contract No. 233263) | 7/20/2022 | Proterra Operating Company, Inc. | $ - |
| 2692 | Pace | Letter re: Change Order No. 1 (Pace Contract No. 233263) | 5/23/2022 | Proterra Operating Company, Inc. | $ - |
| 2693 | Pace | Additional Terms and Conditions | 7/1/2018 | Proterra Operating Company, Inc. | $ - |
| 2694 | Pace | Purchase Order (Purchase Order #:233263) | 3/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2695 | Pacific Dynasty International Group Inc | Purchase Order (PO: 120221) | 12/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2696 | Pacific Dynasty International Group Inc. | Agreement to Purchase Chargers for Electric Vehicles - (2) Chargers | 12/21/2021 | Proterra Operating Company, Inc. | $ - |
| 2697 | Pacific Overhead Crane Services Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 460.00 |
| 2698 | PACWEST Security Services | PacWest Security Service Agreement | 11/2/2021 | Proterra Operating Company, Inc. | $ - |
| 2699 | Pailton Incorporated | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,100.00 |
| 2700 | Palantir Technologies Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,113,000.00 |
| 2701 | Palantir Technologies Inc. | [Palantir Order Form][16] | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2702 | Pallet Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 35,277.42 |
| 2703 | PALO ALTO NETWORKS, INC. | End User License Agreement ("EULA") | Unknown | Proterra Operating Company, Inc. | $ - |
| 2704 | Panasonic Industrial Devices Sales Company of America | Limited Warranty and Indemnity Agreement | 1/18/2017 | Proterra Operating Company, Inc. | $ - |
| 2705 | Panasonic Industrial Devices Sales Company of America, Division of Panasonic Corporation of North America | Sales Agreement | 3/24/2017 | Proterra Operating Company, Inc. | $ - |
| 2706 | Paradise Power Company Inc. (PPC Solar) | Agreement to Purchase Chargers for Electric Vehicles | 3/10/2021 | Proterra Operating Company, Inc. | $ - |
| 2707 | Parallax | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 224.60 |
| 2708 | Park City Municipal Corporation | Park City Municipal Corporation Contract | 11/26/2018 | Proterra Operating Company, Inc. | $ - |
| 2709 | Park City Municipal Corporation | Park City Municipal Corporation Contract | 1/30/2017 | Proterra Operating Company, Inc. | $ - |
| 2710 | Park City Municipal Corporation | Battery Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2711 | Park City Municipal Corporation | Application and Agreement for Standby Letter of Credit | 1/10/2017 | Proterra Operating Company, Inc. | $ - |
| 2712 | Park City Municipal Corporation | Battery Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2713 | Parker+Lynch | Client Agreement - Direct Placement Terms and Conditions | 12/15/2021 | Proterra Operating Company, Inc. | $ - |
| 2714 | Passio Technologies | Open PO - 773974 | 4/19/2021 | Proterra Operating Company, Inc. | $ - |
| 2715 | Patrick Services Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,877.76 |
| 2716 | Paul Bridges Group - Paul Bridges LLC | PGB Referral ("Placement") Engagement Letter | Unknown | Proterra Operating Company, Inc. | $ - |
| 2717 | Paulding County | Purchase Order (PO:.698119) | 2/3/2021 | Proterra Operating Company, Inc. | $ - |
| 2718 | PC Connection Sales Corporation | Master Lease Agreement Schedule (No. 001-6854662-004) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2719 | PC Connection Sales Corporation | Master Lease Agreement Schedule (No. 001-6854662-003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2720 | PC Connection Sales Corporation | Master Lease Agreement Schedule (No. 001-6854662-002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2721 | PC Connection Sales Corporation | Master Lease Agreement Schedule No. 001-6854662-001 | Unknown | Proterra Operating Company, Inc. | $ 2,861.39 |
| 2722 | Peak Technical Services, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 47,146.56 |
| 2723 | Peak Technologies, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,144.19 |
| 2724 | Peak Technologies, Inc. | Rental Agreement | 10/15/2021 | Proterra Operating Company, Inc. | $ - |
| 2725 | Pearce Renewables | Nationwide Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 52,009.47 |
| 2726 | PECO INSPX | Sublease Agreement | 11/10/2020 | Proterra Operating Company, Inc. | $ - |
| 2727 | PED Enterprises, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,488.46 |
| 2728 | Penske Truck Leasing CO, L.P. | Vehicle Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ 40,747.65 |
| 2729 | Penske Truck Leasing CO, L.P. | Open PO - 790886 | 1/13/2022 | Proterra Operating Company, Inc. | $ - |
| 2730 | Penske Truck Leasing CO, L.P. | Open PO - 818909 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2731 | Penske Truck Leasing CO, L.P. | Open PO - 818910 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2732 | Penske Truck Leasing CO, L.P. | Open PO - 822342 | 6/16/2023 | Proterra Operating Company, Inc. | $ - |
| 2733 | Penske Truck Leasing CO, L.P. | Open PO - 823749 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| 2734 | Petersburg City Public Schools | Purchase Order (PO Number: E35070) | 10/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2735 | PG&E | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 48,555.36 |
| 2736 | Philadelphia Insurance Companies | General Indemnity Agreement Commercial Surety | 8/10/2021 | Proterra Operating Company, Inc. | $ - |
| 2737 | PI Innovo, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,634.00 |
| 2738 | PIDSA Industrial Devices Sales Company of America | Sales Agreement | 3/24/2017 | Proterra Operating Company, Inc. | $ - |
| 2739 | Piedmont Natural Gas | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 92.77 |
| 2740 | Pierce County Public Transportation Benefit Area Corporation | AMD 1 - Forty-Foot, Low Floor, Batter Electric Buses Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 2741 | Pierce County Public Transportation Benefit Area Corporation | Batter Electric Buses Contract No. PT-04-17 (Contract No. PT-04-17) | 8/9/2017 | Proterra Operating Company, Inc. | $ - |
| 2742 | Pierce Manufacturing, Inc. | Product Supply Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2743 | Pierce Manufacturing, Inc. | Development Agreement - Contract No. PP-2023-Pierce-01 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2744 | Pierce Manufacturing, Inc. | Purchase Order (Order No. 5201742) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2745 | Pierce Manufacturing, Inc. | Development Agreement (Contract No. PP-2022-Pierce-01) | 8/27/2021 | Proterra Operating Company, Inc. | $ - |
| 2746 | Pierce Manufacturing, Inc. | Purchase Order (PO # 6017765) | 5/23/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2747 | Pierce Manufacturing, Inc. | Purchase Order (PO # 6128963) | 6/30/2023 | Proterra Operating Company, Inc. | $ - |
| 2748 | Pierce Manufacturing, Inc. | Purchase Order (PO # 5469204) | 10/24/2022 | Proterra Operating Company, Inc. | $ - |
| 2749 | Pierce Manufacturing, Inc. | Purchase Order (PO # 5201702) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2750 | Pierce Transit | Purchase Order (P121003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2751 | Pierce Transit | Purchase Order (P120408) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2752 | Pierce Transit | Pierce Transit Contract No PT-04-17 Three (3) Forty-Foot, Low Floor, Battery Electric Buses - Amendment No 2 | 7/30/2018 | Proterra Operating Company, Inc. | $ - |
| 2753 | Pine Estates Enterprises Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,423.50 |
| 2754 | Pinellas Suncoast Transit Authority | Agreement for Electric Transit Buses (RFP:21-980369) | 10/27/2021 | Proterra Operating Company, Inc. | $ - |
| 2755 | Pinellas Suncoast Transit Authority | Contract Modification (Contract NO:. C-22-MT-004) | 11/23/2021 | Proterra Operating Company, Inc. | $ - |
| 2756 | Pioneer Valley Transit Authority | Purchase Order (P20-4091) | 2/5/2020 | Proterra Operating Company, Inc. | $ - |
| 2757 | Pioneer Valley Transit Authority | Purchase and Sale of Three 40FT BEBs and Two Charging Stations (Contract No. p16-2201) | 3/16/2016 | Proterra Operating Company, Inc. | $ - |
| 2758 | PIP Printing | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,271.29 |
| 2759 | Pittsylvania County Schools | Purchase Order (PO # E32902) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2760 | Pittsylvania County Schools | Purchase Order (PO # E24974) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 2761 | Pivotal Media | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,062.50 |
| 2762 | Plastic Creations Ltd. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,406.40 |
| 2763 | Plaxton Ltd | Purchase Order (Purchase Order No. 768278) | 6/14/2018 | Proterra Operating Company, Inc. | $ - |
| 2764 | PLM Advisors LLC | Master Services Agreement | 3/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2765 | Pole Green Services | Purchase Order (PO:. E37655) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 2766 | Pole Green Services | Purchase Order (PO Number: E35070) | 10/21/2022 | Proterra Operating Company, Inc. | $ - |
| 2767 | Pole Green Services | Purchase Order (PO Number: E37657) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 2768 | Pole Green Services Inc. | Purchase Order (PO Number: E37655) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 2769 | Port Arthur Transit | Contract for Purchase and Sale of Four (4) 35 Foot Battery Electric Buses (E2 440kWh 800V) and Two (2) Associated Charging Stations | 8/4/2020 | Proterra Operating Company, Inc. | $ - |
| 2770 | Port Arthur Transit(PAT) | Contract Provisions (Contract No. P2018-07-Port Arthur) | 11/18/2019 | Proterra Operating Company, Inc. | $ - |
| 2771 | Port Authority of NY &NJ (The)_NEBR | Purchase Order  69204 - Proterra Extended Warranty Parts | 2/5/2021 | Proterra Operating Company, Inc. | $ - |
| 2772 | Port City Logistics Inc. | Standard Warehousing Agreement Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ - |
| 2773 | Portsmouth City Schools | Purchase Order (PO # E32914) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 2774 | Power Electronics USA | Purchase Order (2000000519) | 7/5/2023 | Proterra Operating Company, Inc. | $ - |
| 2775 | Power Electronics USA | Product Supply Agreement as amended by Amendment No. 1 | 10/15/2020 | Proterra Operating Company, Inc. | $ 4,416,979.66 |
| 2776 | Power Electronics USA | Lease Agreement | 7/18/2022 | Proterra Operating Company, Inc. | $ - |
| 2777 | Power Electronics USA, Inc. | Lease Agreement - NB Standalone 120 and NBw30 | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 2778 | PowerOn Energy Solutions L.P. | Commercial Terms and Conditions for Engineered Equipment | Unknown | Proterra Operating Company, Inc. | $ - |
| 2779 | PowerOn Energy Solutions LP | Purchase Order (Purchase Order Number: 1003) | 7/1/2022 | Proterra Operating Company, Inc. | $ - |
| 2780 | Powhatan County Public Schools | Purchase Order (PO Number: E37655) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 2781 | PRAXIS Technology Escrow, LLC | Beneficiary Master Escrow Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2782 | Precision Expedited | Open PO - 789815 | 12/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2783 | Precisionworks MFG LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2784 | Precisionworks MFG LLC | Amendment #3 to Proterra Purchase Order | Unknown | Proterra Operating Company, Inc. | $ 1,937.16 |
| 2785 | Premier Staffing Solution_CCO - Cornerstone Consulting Organization | Contingent Search Fee Agreement - Permanent Recruitment | 5/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2786 | Premier Staffing Solution_CCO - Cornerstone Consulting Organization | Supply Chain Assessment Proposal | 9/13/2022 | Proterra Operating Company, Inc. | $ - |
| 2787 | Premier Staffing Solution_CCO - Cornerstone Consulting Organization | PrecisionWorks - Staff Augmentation Proposal | 10/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2788 | Premier Staffing Solution_CCO - Cornerstone Consulting Organization | Danfoss - Equipment & Maintenance Proposal for Danfoss in Longmont, CO | 1/12/2023 | Proterra Operating Company, Inc. | $ - |
| 2789 | President and Fellows of Harvard College | AMD 1 To Contract Agreement b/w PTRA and Harvard College | Unknown | Proterra Operating Company, Inc. | $ - |
| 2790 | President and Fellows of Harvard College | Notice to Proceed - Contract of Purchase | 3/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2791 | Prime Electric | Agreement to Purchase Chargers for Electric Vehicles (2) Chargers 60wK PCS | 1/31/2020 | Proterra Operating Company, Inc. | $ - |
| 2792 | Prime Electric, Inc. | Standard Terms and Conditions for Contract Services | Unknown | Proterra Operating Company, Inc. | $ - |
| 2793 | Prime Electric, Inc. | Purchase Order (PO# 750772-2000545) | 1/27/2020 | Proterra Operating Company, Inc. | $ - |
| 2794 | Prince George's County Transit | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 2795 | Prince George's County Transit | Purchase and Sale of Four Buses and Charging Stations (Contract No. PA-2021-001-PGC) | 3/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2796 | Prince Georges County Maryland | Form of Battery Lease Agreement | 9/30/2022 | Proterra Operating Company, Inc. | $ - |
| 2797 | Prince Georges County Maryland | Form of Battery Lease Agreement | 5/20/2021 | Proterra Operating Company, Inc. | $ - |
| 2798 | Prince Georges County MD | Purchase Order (PO:. 4100013018) | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2799 | Prince Georges County MD | Purchase Order (PO:. 4100009149) | 1/18/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2800 | Prince Georges County MD | Purchase Order (PO:. 4100007098) | 4/5/2021 | Proterra Operating Company, Inc. | $ - |
| 2801 | Prince Georges County MD | Assumption and Assignment of Battery Lease Agreement dated July 1, 2021 | 7/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2802 | Prince Georges County MD | Purchase Order and Confirmation dated June 30, 2021 (Qty.4 - 4-Pack) | 6/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2803 | Prince Georges County MD | Bill of Sale | 6/30/2021 | Proterra Operating Company, Inc. | $ - |
| 2804 | Prince William County Schools | Purchase Order (PO # E24976) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 2805 | ProAir, LLC | Open PO - 750484 | 1/6/2020 | Proterra Operating Company, Inc. | $ - |
| 2806 | ProAir, LLC | Open PO - 755832 | 4/23/2020 | Proterra Operating Company, Inc. | $ - |
| 2807 | ProAir, LLC | Open PO - 763321 | 10/5/2020 | Proterra Operating Company, Inc. | $ - |
| 2808 | Processia Solutions Corp. | Master Service Agreement | 10/2/2019 | Proterra Operating Company, Inc. | $ - |
| 2809 | Processia Solutions Corp. | 3DExperience Managed Services Statement of Work | 6/4/2020 | Proterra Operating Company, Inc. | $ - |
| 2810 | Procurement Equipment LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 180.64 |
| 2811 | PRO-DEC.com | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15.00 |
| 2812 | Productive Design Services Corp | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2813 | Professional Fleet Maintenance LLC | Open PO - 809800 | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2814 | Project Genetics LLC | PROJECT GENETICS LLC MASTER SERVICES AGREEMENT | 2/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2815 | Project Genetics LLC | Statement of Work | 2/10/2022 | Proterra Operating Company, Inc. | $ 35,658.75 |
| 2816 | PROMWAD GmbH | Statement of Work No. 2 | 7/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2817 | PROMWAD GmbH | Master Services Agreement | 7/19/2022 | Proterra Operating Company, Inc. | $ 52,722.52 |
| 2818 | Proterra GVL/ Van Hool | Grayson Thermal Systems Purchase Order (234435) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2819 | Protiviti Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 538,309.87 |
| 2820 | Public Transportation Safety International Corp | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,524.60 |
| 2821 | Pure Water Partners LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 898.20 |
| 2822 | Q4 Inc | Open PO - BUR805881 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2823 | Q4 Inc | Open PO - 820685 | 5/12/2023 | Proterra Operating Company, Inc. | $ - |
| 2824 | Quad City Garage Policy Group | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2825 | Quail Road, LLC | Affidavit and Agreement (PO No. 22011501) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 2826 | Quanta Laboratories | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,100.00 |
| 2827 | Quench USA, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 774.19 |
| 2828 | R&S Erection North Peninsula Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,130.00 |
| 2829 | R.S. Hughes Co., Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 334,668.95 |
| 2830 | Racine, City of - Belle Urban System (Ryde) | Purchase and Sale Of (9) 35 Foot Battery Electric Buses and (1) 1200kW DC Charging System and 10 Dispensers | 6/21/2021 | Proterra Operating Company, Inc. | $ - |
| 2831 | Radio Engineering Industries, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,111.25 |
| 2832 | Radwell International Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 485.66 |
| 2833 | Raleigh, City of and Capital Area Transit | [Attached to Contract for Services] Attachment A - Certification Regarding Lobbying; Attachment D - Certification Regarding Debarment, Suspension, Ineligibility and Voluntary Exclusion Lower Tier Covered Transaction | 7/23/2020 | Proterra Operating Company, Inc. | $ - |
| 2834 | Raleigh-Durham Airport Authority | Change No. CO-01 - One time PPI Adjustmenet | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| 2835 | Raleigh-Durham Airport Authority | Purchase Agreement | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2836 | Raleigh-Durham Airport Authority | Purchase Order No 70642 as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 2837 | Ramco Electric Ltd | Agreement to Purchase Chargers for Electric Vehicles | Unknown | Proterra Operating Company, Inc. | $ - |
| 2838 | RAMCO ELECTRIC LTD. | Purchase Order (78709) | 3/15/2023 | Proterra Operating Company, Inc. | $ - |
| 2839 | Rapid Global Business Solutions Inc. | Open PO - 821942 | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| 2840 | RATP DEV DC Circulator | Purchase Order (PO Number 00007-0000019248) | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2841 | RATP Dev USA, Inc. | Vendor Agreement | 4/1/2023 | Proterra Operating Company, Inc. | $ - |
| 2842 | RATP Dev USA, Inc. | Vehicle Lease Agreement | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 2843 | RATP Dev USA, Inc. | VENDOR AGREEMENT DATED APRIL 1, 2023 | 4/1/2023 | Proterra Operating Company, Inc. | $ - |
| 2844 | Ray Products Company, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 64,129.50 |
| 2845 | Razorfrog Web Design LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 780.00 |
| 2846 | Razorleaf Corporation | Statement of Work - Identifier Proterra: Exhibit A-3; Identifier Razorleaf: RL-0921, 0986, 0989, 0990, 1080, 0987, 1256 | 9/28/2021 | Proterra Operating Company, Inc. | $ - |
| 2847 | Razorleaf Corporation | Master Services Agreement dated effective May 17, 2021 as amended | 5/17/2021 | Proterra Operating Company, Inc. | $ - |
| 2848 | RCM Security Consulting | Open PO - 764113 | 10/23/2020 | Proterra Operating Company, Inc. | $ - |
| 2849 | RCM Security Consulting | Open PO - 777275 | 6/10/2021 | Proterra Operating Company, Inc. | $ - |
| 2850 | RCM Security Consulting | Open PO - 789875 | 12/17/2021 | Proterra Operating Company, Inc. | $ - |
| 2851 | RCM Security Consulting | Open PO - 796240 | 4/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2852 | RDU Accounts Payable | Purchase Order (Purchase Order No. 89788) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2853 | RDU Accounts Payable | Purchase Order (Purchase Order No. 89987) | Unknown | Proterra Operating Company, Inc. | $ - |
| 2854 | RDU Accounts Payable | Purchase Order (Purchase Order No. 70642) | Unknown | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2855 | RDU Legal | Purchase Agreement b/w Raleigh-Durham Airport Authority & PTRA | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2856 | Realwear, Inc | Open PO - SRG823629 | 7/14/2023 | Proterra Operating Company, Inc. | $ - |
| 2857 | Recaro North America, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,768.60 |
| 2858 | Recology San Mateo County | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,598.31 |
| 2859 | Red Canyon Transit | Bus Lease Agreement | 8/21/2017 | Proterra Operating Company, Inc. | $ - |
| 2860 | Red Points Enterprises, LLC | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 10,000.00 |
| 2861 | Red Wing Brands of America, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 250.00 |
| 2862 | Redding Area Bus Authority | LCFS Credit Registration and Sale Agreement - 190702002323 - ChargePoint CPE2250C | 4/20/2020 | Proterra Operating Company, Inc. | $ - |
| 2863 | Redline Detection, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2864 | Regional Air Quality Council | Purchase Order (PO No. 1285) | 12/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2865 | Regional Air Quality Council | Purchase Order (PO No. 1284) | 12/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2866 | Regional Idealease of Rochester, LLC | Vehicle Lease and Service Agreement dated March 27, 2013 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2867 | Regional Transportation Commission of Washoe County | Amendment No.4 to Transit Vehicle Purchase Agreement; | 2/2/2018 | Proterra Operating Company, Inc. | $ - |
| 2868 | Regional Transportation Commission of Washoe County | Electric Vehicle Purchase Agreement as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 2869 | Regional Transportation Commission of Washoe County | Electric Vehicle Purchase Agreement | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2870 | Regional Transportation Commission of Washoe County | Terms and Conditions - Applying to Subcontractors | 8/24/2016 | Proterra Operating Company, Inc. | $ - |
| 2871 | Regional Transportation Commission of Washoe County | Electric Vehicle Purchase Agreement | 8/22/2017 | Proterra Operating Company, Inc. | $ - |
| 2872 | Regional Transportation Commission of Washoe County | Contract Amendment #3 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2873 | Regional Transportation Commission of Washoe County | Amendment No. 2 To Transit vehicle Purchase Agreement | 7/7/2020 | Proterra Operating Company, Inc. | $ - |
| 2874 | Regional Transportation Commission of Washoe County | Electric Vehicle Purchase Agreement | 12/9/2019 | Proterra Operating Company, Inc. | $ - |
| 2875 | Regional Transportation Commission of Washoe County | Agreement to Purchase and Install Chargers for Electric Vehicles | 7/31/2018 | Proterra Operating Company, Inc. | $ - |
| 2876 | Regional Transportation Commission of Washoe County | AMD 2 to EV Purchase Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2877 | Regional Transportation Commission of Washoe County | AMD 1 to EV Purchase Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2878 | Regional Transportation Commission of Washoe County | Contract Amendment to Agreement dated August 24, 2012 | Unknown | Proterra Operating Company, Inc. | $ - |
| 2879 | Regional Transportation Commission of Washoe County | Contract Amendment | Unknown | Proterra Operating Company, Inc. | $ - |
| 2880 | Regional Transportation Commission of Washoe County | Purchase Order (PO-0033794) | 7/24/2020 | Proterra Operating Company, Inc. | $ - |
| 2881 | Regional Transportation Commission of Washoe County | Purchase Order (PO-0033794) | 1/29/2020 | Proterra Operating Company, Inc. | $ - |
| 2882 | Regional Transportation Commission of Washoe County | Purchase Order (PO-0032655) | 8/17/2018 | Proterra Operating Company, Inc. | $ - |
| 2883 | Regional Transportation Commission of Washoe County | Purchase Order (Purchase Order No. PO-0034390) | 11/19/2020 | Proterra Operating Company, Inc. | $ - |
| 2884 | Regional Transportation Commission of Washoe County | Electric Vehicle Purchase Agreement | 8/24/2016 | Proterra Operating Company, Inc. | $ - |
| 2885 | Regional Transportation Commission of Washoe County | Agreement for Goods and Services - Overhead Fast Charger | 10/15/2020 | Proterra Operating Company, Inc. | $ - |
| 2886 | RELX Inc. DBA LexisNexis | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15,950.00 |
| 2887 | REMA USA LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 352,395.04 |
| 2888 | Republic Services #744 | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 250.38 |
| 2889 | Research Triangle Regional Public Transportation Authority | Purchase and Sale of Two 40FT BEBs and Two Charging Stations (Contract No. 19-017) as amended | 6/19/2019 | Proterra Operating Company, Inc. | $ - |
| 2890 | Resource Intl. Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,979.75 |
| 2891 | Resources Connection LLC, dba Resources Global Professionals | RGP - Terms and Conditions | 10/1/2021 | Proterra Operating Company, Inc. | $ - |
| 2892 | Resources Connection, Inc. | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 403,114.82 |
| 2893 | Rexan USA LLC. | Master Services Agreement | 3/29/2019 | Proterra Operating Company, Inc. | $ - |
| 2894 | Rhode Island Public Transit Authority | Assignment of Lease and Sale of Equipment (the "Assignment") | 9/13/2018 | Proterra Operating Company, Inc. | $ - |
| 2895 | Rhombus Energy Solutions | Letter Agreement for continued production of chargers | 10/21/2020 | Proterra Operating Company, Inc. | $ 554,895.33 |
| 2896 | Rhombus Energy Solutions | Formal Agreement "Letter Agreement" between Rhombus and Proterra effective September 3, 2020 to resolve and settle the delivery, payment and release of Proterra's minimum commitment, related to the 500kW Charger program. | 9/3/2020 | Proterra Operating Company, Inc. | $ - |
| 2897 | RICON CORPORATION | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 110,185.66 |
| 2898 | Right Management Inc. | Open PO - 819927 | 4/25/2023 | Proterra Operating Company, Inc. | $ - |
| 2899 | Rincon Power, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,425.00 |
| 2900 | Ring Central, Inc. | Master Services Agreement | 6/3/2022 | Proterra Operating Company, Inc. | $ - |
| 2901 | Ring Central, Inc. | Change Order Form - MVP Services as amended | 6/3/2022 | Proterra Operating Company, Inc. | $ - |
| 2902 | Rivian Automotive LLC | Purchase Agreement | 12/17/2021 | Proterra Operating Company, Inc. | $ - |
| 2903 | Rivian Automotive LLC | Purchase Order (156155-3) | 12/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2904 | Rivian Automotive, LLC | Purchase Order (156155) | 12/22/2021 | Proterra Operating Company, Inc. | $ - |
| 2905 | RLJ SERVICE LLC | Pricing Agreement | 3/7/2022 | Proterra Operating Company, Inc. | $ - |
| 2906 | Robert Half International Inc | Master Services Agreement | 5/19/2021 | Proterra Operating Company, Inc. | $ - |
| 2907 | Robert Half International Inc. | Letter re: Chief Accounting Officer Position | 3/31/2023 | Proterra Operating Company, Inc. | $ - |
| 2908 | Robert's Tours and Transportation Inc dba RH Sales & Services | Franchise Agreement | 4/24/2019 | Proterra Operating Company, Inc. | $ - |
| 2909 | Rock Hill South Carolina | Purchase Order (PO #DP 26644) | 6/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2910 | Rock Hill South Carolina | Purchase Order (PO #DP 25518) | 6/25/2021 | Proterra Operating Company, Inc. | $ - |
| 2911 | Rock Hill South Carolina | Purchase Order (PO #DP 22839) | 3/11/2019 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2912 | Rock Hill South Carolina | Purchase Order (PO #DP 26644) and Various Change Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 2913 | Rock Island County Metropolitan Mass Transit District | Battery Lease Agreement | 1/30/2019 | Proterra Operating Company, Inc. | $ - |
| 2914 | Rock Island County Metropolitan Mass Transit District | Capital Lease Agreement | 9/5/2017 | Proterra Operating Company, Inc. | $ - |
| 2915 | Rock Island County Metropolitan Mass Transit District | AMD 3 Contract for RFP 2016 EBUS-02 (Amendment No. 03) | 6/14/2021 | Proterra Operating Company, Inc. | $ - |
| 2916 | Rock Island County Metropolitan Mass Transit District | Agreement for Purchase | 4/17/2017 | Proterra Operating Company, Inc. | $ - |
| 2917 | Rock Island County Metropolitan Mass Transit District | Amendment No. 2 Contract for RFP 2019 EBUS-02 | 6/14/2017 | Proterra Operating Company, Inc. | $ - |
| 2918 | Rock Island County Metropolitan Mass Transit District | Bill of Sale  - (5) 4-Battery Pack (440 kWh) | 8/1/2020 | Proterra Operating Company, Inc. | $ - |
| 2919 | Rock Region Metro | Purchase Order (2000002357) | 2/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2920 | Rock Region Metro | Purchase Order (2000002357) | 6/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2921 | Rock Region Metro | Purchase Order (2000002619) | 7/12/2022 | Proterra Operating Company, Inc. | $ - |
| 2922 | Rock Region Metro | Purchase Order (2000002353) | 7/12/2022 | Proterra Operating Company, Inc. | $ - |
| 2923 | Rock Region Metro | Purchase Order (2000002357) | 5/16/2022 | Proterra Operating Company, Inc. | $ - |
| 2924 | Rock Region Metro | Purchase Order (2000002353) | 5/16/2022 | Proterra Operating Company, Inc. | $ - |
| 2925 | Rock Region Metro | Purchase Agreement (Agreement No. PA-2022-001-RRM) | 2/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2926 | Rock Region Metro | Engineer, Procure, Construct (EPC) Agreement | 4/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2927 | Rock Region Metro | Cancellation of April 25, 2022 EPC Agreement | 6/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2928 | Rock Region Metro | Charging Infrastructure Design / Build Agreement | 5/23/2022 | Proterra Operating Company, Inc. | $ - |
| 2929 | Rock Region Metro | Agreement to Purchase Chargers for Electric Buses and Various Change Orders | 3/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2930 | Rockhill, City of_Core States Grou | Client Contract Amendment #2 - Dispenser Relocation Phase 0050 | 12/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2931 | Romeo Rim, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 84,011.40 |
| 2932 | Ron White's Air Compressor Sales | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,104,664.87 |
| 2933 | Ron White's Air Compressor Sales | Open PO - 772026 | 3/18/2021 | Proterra Operating Company, Inc. | $ - |
| 2934 | Ron White's Air Compressor Sales | Open PO - 774583 | 4/26/2021 | Proterra Operating Company, Inc. | $ - |
| 2935 | Ron White's Air Compressor Sales | Open PO - 787495 | 11/5/2021 | Proterra Operating Company, Inc. | $ - |
| 2936 | Ron White's Air Compressor Sales | Open PO - 788103 | 11/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2937 | Ron White's Air Compressor Sales | Open PO - 791805 | 1/31/2022 | Proterra Operating Company, Inc. | $ - |
| 2938 | Ron White's Air Compressor Sales | Open PO - 792272 | 2/8/2022 | Proterra Operating Company, Inc. | $ - |
| 2939 | Ron White's Air Compressor Sales | Open PO - 792518 | 2/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2940 | Ron White's Air Compressor Sales | Open PO - 792548 | 2/11/2022 | Proterra Operating Company, Inc. | $ - |
| 2941 | Ron White's Air Compressor Sales | Open PO - 796852 | 4/14/2022 | Proterra Operating Company, Inc. | $ - |
| 2942 | Ron White's Air Compressor Sales | Open PO - 797756 | 5/3/2022 | Proterra Operating Company, Inc. | $ - |
| 2943 | Ron White's Air Compressor Sales | Open PO - 797913 | 5/4/2022 | Proterra Operating Company, Inc. | $ - |
| 2944 | Ron White's Air Compressor Sales | Open PO - 800047 | 5/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2945 | Ron White's Air Compressor Sales | Open PO - 800409 | 6/2/2022 | Proterra Operating Company, Inc. | $ - |
| 2946 | Ron White's Air Compressor Sales | Open PO - 801703 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| 2947 | Ron White's Air Compressor Sales | Open PO - 803080 | 7/8/2022 | Proterra Operating Company, Inc. | $ - |
| 2948 | Ron White's Air Compressor Sales | Open PO - 804045 | 7/25/2022 | Proterra Operating Company, Inc. | $ - |
| 2949 | Ron White's Air Compressor Sales | Open PO - 804220 | 7/26/2022 | Proterra Operating Company, Inc. | $ - |
| 2950 | Ron White's Air Compressor Sales | Open PO - 804763 | 8/2/2022 | Proterra Operating Company, Inc. | $ - |
| 2951 | Ron White's Air Compressor Sales | Open PO - 805152 | 8/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2952 | Ron White's Air Compressor Sales | Open PO - 805153 | 8/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2953 | Ron White's Air Compressor Sales | Open PO - 806317 | 8/19/2022 | Proterra Operating Company, Inc. | $ - |
| 2954 | Ron White's Air Compressor Sales | Open PO - SRG809076 | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 2955 | Ron White's Air Compressor Sales | Open PO - SRG809677 | 10/5/2022 | Proterra Operating Company, Inc. | $ - |
| 2956 | Ron White's Air Compressor Sales | Open PO - SRG811925 | 11/3/2022 | Proterra Operating Company, Inc. | $ - |
| 2957 | Ron White's Air Compressor Sales | Open PO - 812618 | 11/15/2022 | Proterra Operating Company, Inc. | $ - |
| 2958 | Ron White's Air Compressor Sales | Open PO - 815367 | 1/12/2023 | Proterra Operating Company, Inc. | $ - |
| 2959 | Ron White's Air Compressor Sales | Open PO - 815988 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| 2960 | Ron White's Air Compressor Sales | Open PO - 815989 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| 2961 | Ron White's Air Compressor Sales | Open PO - SRG817397 | 2/22/2023 | Proterra Operating Company, Inc. | $ - |
| 2962 | Ron White's Air Compressor Sales | Open PO - SRG817398 | 2/22/2023 | Proterra Operating Company, Inc. | $ - |
| 2963 | Ron White's Air Compressor Sales | Open PO - SRG817610 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2964 | Ron White's Air Compressor Sales | Open PO - 817796 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 2965 | Ron White's Air Compressor Sales | Open PO - 817797 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 2966 | Ron White's Air Compressor Sales | Open PO - 817798 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 2967 | Ron White's Air Compressor Sales | Open PO - 817800 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 2968 | Ron White's Air Compressor Sales | Open PO - SRG817975 | 3/7/2023 | Proterra Operating Company, Inc. | $ - |
| 2969 | Ron White's Air Compressor Sales | Open PO - 818805 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2970 | Ron White's Air Compressor Sales | Open PO - 818807 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 2971 | Ron White's Air Compressor Sales | Open PO - 818809 | 3/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2972 | Ron White's Air Compressor Sales | Open PO - SRG819693 | 4/19/2023 | Proterra Operating Company, Inc. | $ - |
| 2973 | Ron White's Air Compressor Sales | Open PO - SRG820580 | 5/10/2023 | Proterra Operating Company, Inc. | $ - |
| 2974 | Ron White's Air Compressor Sales | Open PO - SRG821054 | 5/19/2023 | Proterra Operating Company, Inc. | $ - |
| 2975 | Ron White's Air Compressor Sales | Open PO - SRG821148 | 5/22/2023 | Proterra Operating Company, Inc. | $ - |
| 2976 | Ron White's Air Compressor Sales | Open PO - SRG821339 | 5/24/2023 | Proterra Operating Company, Inc. | $ - |
| 2977 | Ron White's Air Compressor Sales | Open PO - SRG822836 | 6/27/2023 | Proterra Operating Company, Inc. | $ - |
| 2978 | Ron White's Air Compressor Sales | Open PO - SRG822986 | 6/30/2023 | Proterra Operating Company, Inc. | $ - |
| 2979 | Ron White's Air Compressor Sales | Open PO - SRG823117 | 7/6/2023 | Proterra Operating Company, Inc. | $ - |
| 2980 | Ron White's Air Compressor Sales | Open PO - SRG823306 | 7/11/2023 | Proterra Operating Company, Inc. | $ - |
| 2981 | Ron White's Air Compressor Sales | Open PO - SRG823307 | 7/11/2023 | Proterra Operating Company, Inc. | $ - |
| 2982 | Ron White's Air Compressor Sales | Open PO - SRG823504 | 7/13/2023 | Proterra Operating Company, Inc. | $ - |
| 2983 | Ron White's Air Compressor Sales | Open PO - SRG824046 | 7/25/2023 | Proterra Operating Company, Inc. | $ - |
| 2984 | Rosco Collision Avoidance, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15,050.00 |
| 2985 | Rose Tse | Open PO - 790671 | 1/10/2022 | Proterra Operating Company, Inc. | $ - |
| 2986 | Rose Tse | Open PO - 816568 | 2/3/2023 | Proterra Operating Company, Inc. | $ - |
| 2987 | Rose Tse | Open PO - 822719 | 6/26/2023 | Proterra Operating Company, Inc. | $ - |
| 2988 | Roseville Transit | Purchase Order 9014286 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| 2989 | Rotaloc Intl, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 14,260.58 |
| 2990 | Roush CleanTech, LLC | Temporary Development Agreement Extension | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| 2991 | Roush CleanTech, LLC | Amendment No.1 To Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 2992 | Roush CleanTech, LLC | Development Agreement (BEV Systems & F-650 Development Build) | 7/16/2021 | Proterra Operating Company, Inc. | $ - |
| 2993 | ROUSH INDUSTRIES, INC. | PURCHASE ORDER - Change Order (PO No. R03-0000440739) | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| 2994 | ROUSH INDUSTRIES, INC. | PURCHASE ORDER - Change Order (PO No. R03-0000423912) | 11/24/2021 | Proterra Operating Company, Inc. | $ - |
| 2995 | ROUSH INDUSTRIES, INC. | PURCHASE ORDER - Change Order (PO No. R03-0000417075) | 7/20/2021 | Proterra Operating Company, Inc. | $ - |
| 2996 | Rovisys Automation & Information Solutions | Battery - Sustaining Project Exhibit A-2021-1 | 1/26/2021 | Proterra Operating Company, Inc. | $ - |
| 2997 | Rovisys Automation & Information Solutions | Master Services Agreement | 11/10/2021 | Proterra Operating Company, Inc. | $ - |
| 2998 | Rovisys Automation & Information Solutions | 2022 MES Support Proposal | 2/28/2022 | Proterra Operating Company, Inc. | $ - |
| 2999 | Rovisys Automation & Information Solutions | January and February MES Support | 2/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3000 | Roy, Meredith | Exhibit A | Unknown | Proterra Operating Company, Inc. | $ - |
| 3001 | Roy, Meredith | Consulting Agreement - POCI & Meredith Roy | 3/30/2023 | Proterra Operating Company, Inc. | $ - |
| 3002 | Royce Digital Systems, Inc. | Open PO - 756591 | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3003 | RS Americas, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 30,274.60 |
| 3004 | RST Electrical & Mechanical Contractors, Inc. | Purchase Order (PO:. 4100007098) | 8/27/2021 | Proterra Operating Company, Inc. | $ - |
| 3005 | Rutan & Tucker, LLP | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 8,474.50 |
| 3006 | Rutlen Associates | Engagement Letter | Unknown | Proterra Operating Company, Inc. | $ - |
| 3007 | Ryerson, Inc. - Greenville | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,877.43 |
| 3008 | S & A Systems, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,390.00 |
| 3009 | S&J Electrical Contractors | Purchase Order (PO:. 8209-EWR-154-399-WO#14) | 6/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3010 | S. Sterling Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 114,518.39 |
| 3011 | Sacramento County Airport System | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 3012 | Sacramento County Airport System Central Warehouse | Purchase Order (PA81245143) | 9/14/2017 | Proterra Operating Company, Inc. | $ - |
| 3013 | Sacramento International Airport | Purchase Order (PA81379612) | 7/26/2021 | Proterra Operating Company, Inc. | $ - |
| 3014 | Sacramento International Airport | Purchase Order (PA81337724) | 4/23/2020 | Proterra Operating Company, Inc. | $ - |
| 3015 | Sacramento International Airport | Purchase Order (PA81335877) | 3/30/2020 | Proterra Operating Company, Inc. | $ - |
| 3016 | Sacramento Regional Transit District | Third Amendment to Contract for Purchase of Catalyst E2 Buses | 11/21/2019 | Proterra Operating Company, Inc. | $ - |
| 3017 | Sacramento Regional Transit District | Second Amendment to Contract for Purchase of Catalyst E2 Buses | 10/18/2019 | Proterra Operating Company, Inc. | $ - |
| 3018 | Sacramento Regional Transit District | First Amendment to Contract for Purchase of Catalyst E2 Buses | 10/9/2019 | Proterra Operating Company, Inc. | $ - |
| 3019 | Sacramento Regional Transit District | Contract for Purchase of Catalyst E2 Buses | 8/16/2019 | Proterra Operating Company, Inc. | $ - |
| 3020 | Safe Fleet Bus & Rail | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 87,974.96 |
| 3021 | Safety Vision | Open PO - 761989 | 9/8/2020 | Proterra Operating Company, Inc. | $ - |
| 3022 | Salem Tools, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,111.06 |
| 3023 | Sales Force | Salesforce Order Form | Unknown | Proterra Operating Company, Inc. | $ * |
| 3024 | Salesforce, Inc | Order Form - Tableau - Viewer (Server) | Unknown | Proterra Operating Company, Inc. | $ * |
| 3025 | Salesforce, Inc | Order Form Quote Number Q-07220677 | Unknown | Proterra Operating Company, Inc. | $ * |
| 3026 | Salesforce, Inc | Open PO - BUR756943 | 12/28/2022 | Proterra Operating Company, Inc. | $ * |
| 3027 | Salesforce, Inc | Open PO - BUR820623 | 5/11/2023 | Proterra Operating Company, Inc. | $ * |
| 3028 | Salesforce, Inc. | Order Form Quote Number Q-06644547 | 12/7/2022 | Proterra Operating Company, Inc. | $ * |
| 3029 | Samin TekMindz Inc | Master Services Agreement | 12/16/2019 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3030 | San Antonio, VIA Metropolitan Transit | Scope of Services for Electric Transit Buses and Charging System; Part 1 Solicitation, Offer and Award; Part 2 General Contractual Provisions; Part 3 Quality Assurance Provisions; Part 4 - Part 5 - Scope of Services as amended | 8/18/2010 | Proterra Operating Company, Inc. | $ - |
| 3031 | San Diego County Regional Airport Authority | Purchase Order (PO 211137) | 11/27/2019 | Proterra Operating Company, Inc. | $ - |
| 3032 | San Diego International Airport | Change Order Form (PO#211137 O2) | 4/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3033 | San Francisco Airport (SFO) | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 3034 | San Francisco Airport (SFO) | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 3035 | San Francisco City County | Purchase Order (Purchase Order No. 0000238474) | 10/16/2018 | Proterra Operating Company, Inc. | $ - |
| 3036 | San Francisco City County | Purchase Order (381716) | 12/9/2019 | Proterra Operating Company, Inc. | $ - |
| 3037 | San Francisco City County | Purchase Order (Purchase Order No. 0000238474) and Various Change Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3038 | San Joaquin Regional Transit District | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 3039 | San Joaquin Regional Transit District | Contract No. 001 SJRTD and PTRA Purchase and Sale (Contract No. 001) | 11/13/2012 | Proterra Operating Company, Inc. | $ - |
| 3040 | San Joaquin Regional Transit District | Purchase Order (PO #P128145) | 1/27/2023 | Proterra Operating Company, Inc. | $ - |
| 3041 | San Joaquin Regional Transit District | Purchase Order (P122555) | 10/22/2018 | Proterra Operating Company, Inc. | $ - |
| 3042 | San Joaquin Regional Transit District | Purchase Order (P122487) | 10/2/2018 | Proterra Operating Company, Inc. | $ - |
| 3043 | San Joaquin Regional Transit District | First Amendment to Contract Agreement Dated November 19, 2012 | 12/18/2012 | Proterra Operating Company, Inc. | $ - |
| 3044 | San Joaquin Regional Transit District | AMD 2 To Contract No. 2016-022-MSE (2016-022-MSE) | 8/7/2017 | Proterra Operating Company, Inc. | $ - |
| 3045 | San Joaquin Regional Transit District | Contract Amendment No.1 to Contract No.2016-022-MSE (2016-022-MSE) | 9/22/2016 | Proterra Operating Company, Inc. | $ - |
| 3046 | San Joaquin Regional Transit District | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 3047 | San Joaquin Regional Transit District | Contract for Ten Proterra Forty Foot Electric Buses and Two Associated Fast Charging Stations - Contract No. 2016-022-MSE | 9/20/2016 | Proterra Operating Company, Inc. | $ - |
| 3048 | San Joaquin Regional Transit District_CalStart Inc | Sub-Grantee Agreement | 6/29/2012 | Proterra Operating Company, Inc. | $ - |
| 3049 | San Luis Coastal School District | Agreement to Purchase Chargers for Electric Vehicles | 3/16/2023 | Proterra Operating Company, Inc. | $ - |
| 3050 | San Luis Coastal Unified | Purchase Order (Order #: 232107) | 3/16/2023 | Proterra Operating Company, Inc. | $ - |
| 3051 | San Luis Coastal USD | Valence Platform Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3052 | San Luis Coastal USD | Valence Platform Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3053 | San Mateo County Tax Collector | Purchase Order (Purchase Order No. SAMTR-000017647A) | 1/18/2019 | Proterra Operating Company, Inc. | $ - |
| 3054 | San Mateo County Tax Collector | AMD 2 To Contract No. 18 Purchase and Delivery (Amendment No. 3 to Contract No. 18-S-M-002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3055 | San Mateo County Tax Collector | Amendment No. 2 To Contract No. 18-S-M-002 (18-S-M-002) | Unknown | Proterra Operating Company, Inc. | $ 102,512.32 |
| 3056 | San Patricio Group, Inc., dba Aransas Autoplex | State of Texas Dealer of Record Agreement | 1/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3057 | SanFranAir_Becker Electric Inc. | Agreement to Purchase Chargers for Electric Vehicles - (3) 125kW Chargers | 5/1/2020 | Proterra Operating Company, Inc. | $ - |
| 3058 | Santa Clara Valley Transportation Authority | Purchase Order (PO No. P16130/1) | 12/1/2020 | Proterra Operating Company, Inc. | $ - |
| 3059 | Santa Clara Valley Transportation Authority | Contract (P16130) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3060 | Santa Clara Valley Transportation Authority | Letter re FRP P16130 - Proterra's Best and Final Offer Submittal (1. CER 1 Electric Bus Price Schedule) | 4/3/2017 | Proterra Operating Company, Inc. | $ - |
| 3061 | Santa Clara Valley Transportation Authority | Beneficiary Master Escrow Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3062 | Santa Clara Valley Transportation Authority | Amendment No. 1 to Contract No. P16130 (Contract NO:.P16130) | 3/1/2020 | Proterra Operating Company, Inc. | $ - |
| 3063 | Santa Clara Valley Transportation Authority | Contract No. P16130 (Contract NO:.P16130) | 10/18/2018 | Proterra Operating Company, Inc. | $ - |
| 3064 | Santa Clara Valley Transportation Authority | Amendment No. 1 to Contract No. P16265 (Contract NO:.P16265) | 7/31/2018 | Proterra Operating Company, Inc. | $ - |
| 3065 | Santa Clara Valley Transportation Authority | Contract No. P16265 (Contract NO: P16265) | 7/17/2017 | Proterra Operating Company, Inc. | $ 11,571.26 |
| 3066 | Santa Cruz Metro | Purchase Order (23-0064 L) | 9/23/2022 | Proterra Operating Company, Inc. | $ - |
| 3067 | Santa Cruz Metro | Purchase Order (22-9118 L Revision 1) | 4/13/2022 | Proterra Operating Company, Inc. | $ - |
| 3068 | Santa Cruz Metro | Purchase Order (22-9118 L) | 3/23/2022 | Proterra Operating Company, Inc. | $ - |
| 3069 | Santa Cruz Metro | Notice to Proceed - Contract No. 17-20 (Contract No. 17-20) | 4/12/2019 | Proterra Operating Company, Inc. | $ - |
| 3070 | Santa Cruz Metro | Contract Blanket (Order Number: 19-4006 G) and Various Change Orders | 4/11/2019 | Proterra Operating Company, Inc. | $ - |
| 3071 | Santa Cruz Metro | Contract Blanket (Order Number: 19-4008 G) | 4/11/2019 | Proterra Operating Company, Inc. | $ - |
| 3072 | Santa Cruz Metropolitan Transit District | Contract No. 17-20 Exhibit D Cover Sheet | 10/14/2019 | Proterra Operating Company, Inc. | $ - |
| 3073 | Santa Cruz Metropolitan Transit District | AMD 2 - Contract No. 17-20 (17-20) | 4/9/2019 | Proterra Operating Company, Inc. | $ - |
| 3074 | Santa Cruz Metropolitan Transit District | Contract No. 17-20 for PURCHASE AND DELIVERY (Contract No. 17-20) | 4/12/2019 | Proterra Operating Company, Inc. | $ - |
| 3075 | Santa Cruz Metropolitan Transit District | AMD 1 - Contract No. 17-20 (17-20) | 4/9/2019 | Proterra Operating Company, Inc. | $ - |
| 3076 | Santa Cruz Metropolitan Transit District | Purchase and Delivery of 40-Foot Battery Electric Buses and Associated Charging Systems effective | 4/12/2019 | Proterra Operating Company, Inc. | $ - |
| 3077 | Santa Cruz Metropolitan Transit District | Contract Blanket Order No. 19-4006G Revision 1 - (1) 40' Electric Zero Emission Bus Catalyst E2 Max with Duo Power Drivetrain (1) HVIP Voucher | 4/11/2019 | Proterra Operating Company, Inc. | $ - |
| 3078 | Santa Maria Area Transit | Purchase and Sale of Two (2) Foot Battery Electric Buses | 8/19/2021 | Proterra Operating Company, Inc. | $ - |
| 3079 | Santa Maria Regional Transit | Additional Terms and Conditions | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 3080 | Sanz Clima S.L. | Open PO - 796368 | 4/6/2022 | Proterra Operating Company, Inc. | $ - |
| 3081 | Sanz Kenway | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 949.08 |
| 3082 | Satterfield Woodworking Inc | Affidavit and Agreement (PO No. 22011019) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 3083 | SBIAA | AMD 1 License Agreement by and b/w SBIAA and PTRA | 6/17/2021 | Proterra Operating Company, Inc. | $ - |
| 3084 | SC Mech Solution, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,200.00 |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3085 | SC-Coordinating Council for Economic Development | Revitalization Agreement (EZ#: EZ2142 3454A) | 12/2/2021 | Proterra Operating Company, Inc. | $ - |
| 3086 | SC-Coordinating Council for Economic Development | Revitalization Agreement (EZ2142 3454A) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3087 | Schetky Bus & Van Sales (Schetky Northwest Sales, Inc.) | Agreement to Purchase Chargers - Pasco School District and Walla Walla | 9/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3088 | Schetky Bus & Van Sales (Schetky Northwest Sales, Inc.) | Agreement to Purchase Chargers - Sunnyside WA 98944 | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 3089 | SCHETKY BUS AND VAN SALES | Purchase Order (PO:.15130SB-CH) | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 3090 | Schetky Bus and Van Sales | Purchase Order (PO #: 15133SB-CH) | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 3091 | Schetky Bus and Van Sales | Purchase Order (PO: 15311SB-CH) | 11/17/2022 | Proterra Operating Company, Inc. | $ - |
| 3092 | Schleuniger, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,620.00 |
| 3093 | Schmidhauser AG to Bucher Hydraulics | Product Supply Agreement | 6/16/2015 | Proterra Operating Company, Inc. | $ - |
| 3094 | Schmidhauser AG to Bucher Hydraulics | Letter dated May 19, 2021 Re Acquisition of the business unit Mobile Devices of Schmidhauser AG by Bucher Hydraulics AG as of July 1, 2021 | 5/28/2021 | Proterra Operating Company, Inc. | $ - |
| 3095 | Schunk Carbon Technology, LLC | Open PO - 740066 | 6/20/2019 | Proterra Operating Company, Inc. | $ - |
| 3096 | Schunk Carbon Technology, LLC | Open PO - 751245 | 1/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3097 | Schunk Carbon Technology, LLC | Open PO - 739739 | 6/14/2019 | Proterra Operating Company, Inc. | $ - |
| 3098 | Schunk Carbon Technology, LLC | Open PO - GVL809975 | 10/10/2022 | Proterra Operating Company, Inc. | $ - |
| 3099 | Schunk Carbon Technology, LLC | Open PO - BGM812363 | 11/9/2022 | Proterra Operating Company, Inc. | $ - |
| 3100 | Schunk Carbon Technology, LLC | Open PO - BUR812361 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3101 | Schunk Carbon Technology, LLC | Open PO - BUR812362 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3102 | Schunk Carbon Technology, LLC | Open PO - BUR812363 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3103 | Schunk Carbon Technology, LLC | Open PO - BUR815847 | 1/20/2023 | Proterra Operating Company, Inc. | $ - |
| 3104 | Schunk Carbon Technology, LLC | Open PO - BUR816422 | 2/1/2023 | Proterra Operating Company, Inc. | $ - |
| 3105 | Schunk Carbon Technology, LLC | Open PO - BUR818159 | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3106 | Seagate Plastics Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 730.00 |
| 3107 | Seal Methods, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1.20 |
| 3108 | Sealcon, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,805.91 |
| 3109 | Sealeze | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,378.34 |
| 3110 | Sealing Devices INC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 212.25 |
| 3111 | SecureWorks Inc | Security Services Customer Master Services Agreement dated September 18, 2016 as amended | 9/18/2016 | Proterra Operating Company, Inc. | $ - |
| 3112 | Securitas Security Service USA | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 157.81 |
| 3113 | Securitas Technology Corporation | Open PO - 791049 | 1/19/2022 | Proterra Operating Company, Inc. | $ - |
| 3114 | Securitas Technology Corporation | Open PO - 819802 | 4/21/2023 | Proterra Operating Company, Inc. | $ - |
| 3115 | SEFAC USA, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,959.76 |
| 3116 | Seica | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 53.00 |
| 3117 | Seifert Graphics, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 295,779.65 |
| 3118 | Seneca, City of - South Carolina | Proposal for Fifth (5th) Proterra 35' Fast Charge Battery All-Electric Bus | 9/18/2014 | Proterra Operating Company, Inc. | $ - |
| 3119 | Seneca, City of - South Carolina | Asset Purchase Agreement - Sale and Purchase (title and interest in the Engineering 1 prototype and demonstration bus) VIN 1M9TG16J4CS816017 | 1/30/2015 | Proterra Operating Company, Inc. | $ - |
| 3120 | Sensata Technologies, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,550,227.66 |
| 3121 | Sentek Dynamics, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,500.00 |
| 3122 | Seon Design (USA) Corp DBA MobileView | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 36,844.00 |
| 3123 | Service Transport INC, (STI) | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,400.00 |
| 3124 | ServiceMax | ServiceMax Hosted Services Agreement - Terms and Conditions; SFDC Service Agreement | 10/5/2022 | Proterra Operating Company, Inc. | $ - |
| 3125 | ServiceMax Inc. | ServiceMax Service Agreement | 1/9/2017 | Proterra Operating Company, Inc. | $ - |
| 3126 | ServiceMax Inc. | ServiceMax - Sales Order Form (Contract No. Q-34500) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3127 | ServiceNo, Inc. | ServiceNow, Inc. - Order Form (Order No. ORD5071060-3) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3128 | ServoTech Inc | Master Services Agreement | 10/28/2021 | Proterra Operating Company, Inc. | $ - |
| 3129 | SFMTA Municipal Transportation Agency | Purchasing Request Form (1000016672) | 7/28/2020 | Proterra Operating Company, Inc. | $ - |
| 3130 | SFMTA Transit Division | Memorandum - Request for Certification | 7/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3131 | Shafer, Matthew | Amendment No. 1 to Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3132 | Shafer, Matthew | Consulting Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3133 | Shasta Union High School District | Purchase Order (PO No. P22-00017; Requisition No. R22-00017) | 6/22/2021 | Proterra Operating Company, Inc. | $ - |
| 3134 | Shasta Union High School District | Purchase Order (PO No. P21-00476; Requisition No. R21-01014) | 2/25/2021 | Proterra Operating Company, Inc. | $ - |
| 3135 | Shasta Union High School District | Agreement to Purchase Chargers for Electric Vehicles | 6/8/2021 | Proterra Operating Company, Inc. | $ - |
| 3136 | Shenzhen BAK Power Battery Co., Ltd | Open PO - 816961 | 2/14/2023 | Proterra Operating Company, Inc. | $ - |
| 3137 | SHI International Corp | Open PO - 785069 | 9/28/2021 | Proterra Operating Company, Inc. | $ - |
| 3138 | SHJ Electric Co Inc | Purchase Order (PO:.788332) | 11/19/2021 | Proterra Operating Company, Inc. | $ - |
| 3139 | Shoeteria, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 581.89 |
| 3140 | Shred-It US JV LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 498.46 |
| 3141 | Siemens Industry Software inc. | Name Change Amendment | Unknown | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3142 | Sigalit Yochay-Wise | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3143 | Sigma Machine, Inc. | Amendment No. 5 To product supply agreement | 12/31/2021 | Proterra Operating Company, Inc. | $ - |
| 3144 | Sigma Machine, Inc. | Product Supply Agreement | 2/17/2017 | Proterra Operating Company, Inc. | $ 823,264.90 |
| 3145 | Sigma Machine, Inc. | Asset Purchase Agreement | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3146 | Sigma Machine, Inc. | Bill of Sale and Assignment and Assumption Agreement | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3147 | Signatures, Inc. | Open PO - 767884 | 1/13/2021 | Proterra Operating Company, Inc. | $ - |
| 3148 | Signatures, Inc. | Open PO - 793589 | 3/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3149 | Signatures, Inc. | Open PO - 793791 | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 3150 | Signatures, Inc. | Open PO - 798429 | 5/11/2022 | Proterra Operating Company, Inc. | $ - |
| 3151 | Signatures, Inc. | Open PO - 801968 | 6/23/2022 | Proterra Operating Company, Inc. | $ - |
| 3152 | Signatures, Inc. | Open PO - 802922 | 7/6/2022 | Proterra Operating Company, Inc. | $ - |
| 3153 | Signatures, Inc. | Open PO - 803974 | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| 3154 | Signatures, Inc. | Open PO - 805413 | 8/9/2022 | Proterra Operating Company, Inc. | $ - |
| 3155 | Signatures, Inc. | Open PO - 805828 | 8/15/2022 | Proterra Operating Company, Inc. | $ - |
| 3156 | Signatures, Inc. | Open PO - 806116 | 8/17/2022 | Proterra Operating Company, Inc. | $ - |
| 3157 | Signatures, Inc. | Open PO - 806325 | 8/19/2022 | Proterra Operating Company, Inc. | $ - |
| 3158 | Signatures, Inc. | Open PO - 807026 | 8/29/2022 | Proterra Operating Company, Inc. | $ - |
| 3159 | Signatures, Inc. | Open PO - 808187 | 9/13/2022 | Proterra Operating Company, Inc. | $ - |
| 3160 | Signatures, Inc. | Open PO - 809501 | 10/3/2022 | Proterra Operating Company, Inc. | $ - |
| 3161 | Signatures, Inc. | Open PO - 810685 | 10/17/2022 | Proterra Operating Company, Inc. | $ - |
| 3162 | Signatures, Inc. | Open PO - 812241 | 11/8/2022 | Proterra Operating Company, Inc. | $ - |
| 3163 | Signatures, Inc. | Open PO - 812693 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| 3164 | Signatures, Inc. | Open PO - 812695 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| 3165 | Signatures, Inc. | Open PO - 812697 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| 3166 | Signatures, Inc. | Open PO - 812701 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| 3167 | Signatures, Inc. | Open PO - 812709 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| 3168 | Signatures, Inc. | Open PO - 812982 | 11/21/2022 | Proterra Operating Company, Inc. | $ - |
| 3169 | Signatures, Inc. | Open PO - 813285 | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3170 | Signatures, Inc. | Open PO - 813289 | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3171 | Signatures, Inc. | Open PO - 813292 | 11/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3172 | Signatures, Inc. | Open PO - 813890 | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| 3173 | Signatures, Inc. | Open PO - 814002 | 12/8/2022 | Proterra Operating Company, Inc. | $ - |
| 3174 | Signatures, Inc. | Open PO - 814710 | 12/27/2022 | Proterra Operating Company, Inc. | $ - |
| 3175 | Signatures, Inc. | Open PO - 814713 | 12/27/2022 | Proterra Operating Company, Inc. | $ - |
| 3176 | Signatures, Inc. | Open PO - 815370 | 1/12/2023 | Proterra Operating Company, Inc. | $ - |
| 3177 | Signatures, Inc. | Open PO - 817629 | 2/27/2023 | Proterra Operating Company, Inc. | $ - |
| 3178 | Signatures, Inc. | Open PO - 818124 | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3179 | Signatures, Inc. | Open PO - 818840 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| 3180 | Signatures, Inc. | Open PO - 818898 | 3/28/2023 | Proterra Operating Company, Inc. | $ - |
| 3181 | Signatures, Inc. | Open PO - 819237 | 4/6/2023 | Proterra Operating Company, Inc. | $ - |
| 3182 | Signatures, Inc. | Open PO - 821359 | 5/25/2023 | Proterra Operating Company, Inc. | $ - |
| 3183 | Signatures, Inc. | Open PO - 821361 | 5/25/2023 | Proterra Operating Company, Inc. | $ - |
| 3184 | Signatures, Inc. | Open PO - 821948 | 6/7/2023 | Proterra Operating Company, Inc. | $ - |
| 3185 | Signatures, Inc. | Open PO - 822663 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| 3186 | Signatures, Inc. | Open PO - 822666 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| 3187 | Signatures, Inc. | Open PO - 822668 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| 3188 | Signatures, Inc. | Open PO - 822671 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| 3189 | Silex R-I School | Purchase Order (PO No. 16005) | 4/4/2023 | Proterra Operating Company, Inc. | $ - |
| 3190 | Silicon Forest Electronics | Open PO - 778406 | 6/25/2021 | Proterra Operating Company, Inc. | $ - |
| 3191 | Silicon Forest Electronics | Open PO - 780834 | 7/29/2021 | Proterra Operating Company, Inc. | $ - |
| 3192 | Silicon Forest Electronics | Open PO - 796437 | 4/7/2022 | Proterra Operating Company, Inc. | $ - |
| 3193 | Silicon Forest Electronics | Open PO - 803128 | 7/11/2022 | Proterra Operating Company, Inc. | $ - |
| 3194 | Silicon Forest Electronics | Open PO - 803802 | 7/20/2022 | Proterra Operating Company, Inc. | $ - |
| 3195 | Silicon Forest Electronics | Open PO - 803815 | 7/20/2022 | Proterra Operating Company, Inc. | $ - |
| 3196 | Silicon Forest Electronics | Open PO - 804274 | 7/27/2022 | Proterra Operating Company, Inc. | $ - |
| 3197 | Silicon Forest Electronics | Open PO - 804481 | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 3198 | Silicon Forest Electronics | Open PO - 806791 | 8/25/2022 | Proterra Operating Company, Inc. | $ - |
| 3199 | Silicon Forest Electronics | Open PO - 807175 | 8/31/2022 | Proterra Operating Company, Inc. | $ - |
| 3200 | Silicon Forest Electronics | Open PO - GEM811258 | 10/25/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3201 | Silicon Forest Electronics | Open PO - 812853 | 11/18/2022 | Proterra Operating Company, Inc. | $ - |
| 3202 | Silicon Forest Electronics | Open PO - GEM813785 | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 3203 | Silicon Forest Electronics | Open PO - GEM813786 | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 3204 | Silicon Forest Electronics | Open PO - GEM813842 | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| 3205 | Silicon Forest Electronics | Open PO - GEM813957 | 12/8/2022 | Proterra Operating Company, Inc. | $ - |
| 3206 | Silicon Forest Electronics | Open PO - GVL806806 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 3207 | Silicon Valley Bank (SVB) | Open PO - 787211 | 11/2/2021 | Proterra Operating Company, Inc. | $ - |
| 3208 | Silicon Valley Bank-7313 Purchase | Open PO - 750491 | 1/6/2020 | Proterra Operating Company, Inc. | $ - |
| 3209 | Silicon Valley Bank-7313 Purchase | Open PO - 750492 | 1/6/2020 | Proterra Operating Company, Inc. | $ - |
| 3210 | Silicon Valley Bank-7313 Purchase | Open PO - 750790 | 1/7/2020 | Proterra Operating Company, Inc. | $ - |
| 3211 | Silicon Valley Bank-7313 Purchase | Open PO - 752651 | 2/10/2020 | Proterra Operating Company, Inc. | $ - |
| 3212 | Silicon Valley Bank-7313 Purchase | Open PO - 753330 | 2/19/2020 | Proterra Operating Company, Inc. | $ - |
| 3213 | Silicon Valley Bank-7313 Purchase | Open PO - 753797 | 2/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3214 | Silicon Valley Bank-7313 Purchase | Open PO - 754702 | 3/16/2020 | Proterra Operating Company, Inc. | $ - |
| 3215 | Silicon Valley Bank-7313 Purchase | Open PO - 754972 | 3/21/2020 | Proterra Operating Company, Inc. | $ - |
| 3216 | Silicon Valley Bank-7313 Purchase | Open PO - 755536 | 4/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3217 | Silicon Valley Bank-7313 Purchase | Open PO - 755601 | 4/17/2020 | Proterra Operating Company, Inc. | $ - |
| 3218 | Silicon Valley Bank-7313 Purchase | Open PO - 755773 | 4/21/2020 | Proterra Operating Company, Inc. | $ - |
| 3219 | Silicon Valley Bank-7313 Purchase | Open PO - 756128 | 5/4/2020 | Proterra Operating Company, Inc. | $ - |
| 3220 | Silicon Valley Bank-7313 Purchase | Open PO - 756448 | 5/12/2020 | Proterra Operating Company, Inc. | $ - |
| 3221 | Silicon Valley Bank-7313 Purchase | Open PO - 756552 | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3222 | Silicon Valley Bank-7313 Purchase | Open PO - 756596 | 5/18/2020 | Proterra Operating Company, Inc. | $ - |
| 3223 | Silicon Valley Bank-7313 Purchase | Open PO - 756685 | 5/19/2020 | Proterra Operating Company, Inc. | $ - |
| 3224 | Silicon Valley Bank-7313 Purchase | Open PO - 757077 | 5/28/2020 | Proterra Operating Company, Inc. | $ - |
| 3225 | Silicon Valley Bank-7313 Purchase | Open PO - 758813 | 7/7/2020 | Proterra Operating Company, Inc. | $ - |
| 3226 | Silicon Valley Bank-7313 Purchase | Open PO - 759601 | 7/23/2020 | Proterra Operating Company, Inc. | $ - |
| 3227 | Silicon Valley Bank-7313 Purchase | Open PO - 759774 | 7/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3228 | Silicon Valley Bank-7313 Purchase | Open PO - 759843 | 7/28/2020 | Proterra Operating Company, Inc. | $ - |
| 3229 | Silicon Valley Bank-7313 Purchase | Open PO - 760197 | 8/6/2020 | Proterra Operating Company, Inc. | $ - |
| 3230 | Silicon Valley Bank-7313 Purchase | Open PO - 760248 | 8/6/2020 | Proterra Operating Company, Inc. | $ - |
| 3231 | Silicon Valley Bank-7313 Purchase | Open PO - 760310 | 8/7/2020 | Proterra Operating Company, Inc. | $ - |
| 3232 | Silicon Valley Bank-7313 Purchase | Open PO - 760360 | 8/10/2020 | Proterra Operating Company, Inc. | $ - |
| 3233 | Silicon Valley Bank-7313 Purchase | Open PO - 760414 | 8/11/2020 | Proterra Operating Company, Inc. | $ - |
| 3234 | Silicon Valley Bank-7313 Purchase | Open PO - 760501 | 8/12/2020 | Proterra Operating Company, Inc. | $ - |
| 3235 | Silicon Valley Bank-7313 Purchase | Open PO - 762137 | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| 3236 | Silicon Valley Bank-7313 Purchase | Open PO - 762151 | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 3237 | Silicon Valley Bank-7313 Purchase | Open PO - 762455 | 9/18/2020 | Proterra Operating Company, Inc. | $ - |
| 3238 | Silicon Valley Bank-7313 Purchase | Open PO - 763273 | 10/5/2020 | Proterra Operating Company, Inc. | $ - |
| 3239 | Silicon Valley Bank-7313 Purchase | Open PO - 763475 | 10/8/2020 | Proterra Operating Company, Inc. | $ - |
| 3240 | Silicon Valley Bank-7313 Purchase | Open PO - 765491 | 11/19/2020 | Proterra Operating Company, Inc. | $ - |
| 3241 | Silicon Valley Bank-7313 Purchase | Open PO - 766130 | 12/4/2020 | Proterra Operating Company, Inc. | $ - |
| 3242 | Silicon Valley Bank-7313 Purchase | Open PO - 766162 | 12/4/2020 | Proterra Operating Company, Inc. | $ - |
| 3243 | Silicon Valley Bank-7313 Purchase | Open PO - 766242 | 12/7/2020 | Proterra Operating Company, Inc. | $ - |
| 3244 | Silicon Valley Bank-7313 Purchase | Open PO - 766478 | 12/10/2020 | Proterra Operating Company, Inc. | $ - |
| 3245 | Silicon Valley Bank-7313 Purchase | Open PO - 767735 | 1/12/2021 | Proterra Operating Company, Inc. | $ - |
| 3246 | Silicon Valley Bank-7313 Purchase | Open PO - 768594 | 1/23/2021 | Proterra Operating Company, Inc. | $ - |
| 3247 | Silicon Valley Bank-7313 Purchase | Open PO - 768751 | 1/27/2021 | Proterra Operating Company, Inc. | $ - |
| 3248 | Silicon Valley Bank-7313 Purchase | Open PO - 769172 | 2/2/2021 | Proterra Operating Company, Inc. | $ - |
| 3249 | Silicon Valley Bank-7313 Purchase | Open PO - 770007 | 2/15/2021 | Proterra Operating Company, Inc. | $ - |
| 3250 | Silicon Valley Bank-7313 Purchase | Open PO - 770988 | 3/2/2021 | Proterra Operating Company, Inc. | $ - |
| 3251 | Silicon Valley Bank-7313 Purchase | Open PO - 771406 | 3/9/2021 | Proterra Operating Company, Inc. | $ - |
| 3252 | Silicon Valley Bank-7313 Purchase | Open PO - 772795 | 3/31/2021 | Proterra Operating Company, Inc. | $ - |
| 3253 | Silicon Valley Bank-7313 Purchase | Open PO - 780013 | 7/19/2021 | Proterra Operating Company, Inc. | $ - |
| 3254 | Silicon Valley Bank-7313 Purchase | Open PO - 787941 | 11/12/2021 | Proterra Operating Company, Inc. | $ - |
| 3255 | Silicon Valley Bank-7313 Purchase | Open PO - 788557 | 11/23/2021 | Proterra Operating Company, Inc. | $ - |
| 3256 | Silicon Valley Bank-7313 Purchase | Open PO - DEV788817 | 12/2/2021 | Proterra Operating Company, Inc. | $ - |
| 3257 | Silicon Valley Bank-7313 Purchase | Open PO - 790803 | 1/12/2022 | Proterra Operating Company, Inc. | $ - |
| 3258 | Silicon Valley Bank-7313 Purchase | Open PO - 792591 | 2/14/2022 | Proterra Operating Company, Inc. | $ - |
| 3259 | Silicon Valley Bank-7313 Purchase | Open PO - 805007 | 8/4/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3260 | Silicon Valley Bank-7313 Purchase | Open PO - DEV807604 | 9/7/2022 | Proterra Operating Company, Inc. | $ - |
| 3261 | Silicon Valley Bank-7313 Purchase | Open PO - SRG809305 | 9/30/2022 | Proterra Operating Company, Inc. | $ - |
| 3262 | Silicon Valley Bank-7313 Purchase | Open PO - SRG810342 | 10/12/2022 | Proterra Operating Company, Inc. | $ - |
| 3263 | Silicon Valley Bank-7313 Purchase | Open PO - SRG817425 | 2/22/2023 | Proterra Operating Company, Inc. | $ - |
| 3264 | Silicon Valley Bank-7313 Purchase | Open PO - GVL777492 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 3265 | Silk Worldwide Inc. dba Wilson Amplifiers | Master Services Agreement | 11/30/2021 | Proterra Operating Company, Inc. | $ - |
| 3266 | Simcona Electronics Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 24,557.90 |
| 3267 | Simolex Rubber Corporation | Open PO - BUR817791 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 3268 | Simolex Rubber Corporation | Open PO - GVB819907 | 4/24/2023 | Proterra Operating Company, Inc. | $ - |
| 3269 | SiteTracker | Order Form (Quote No. Q-15499) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3270 | SiteTracker, Inc. | Master Subscription Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3271 | SiteTracker, Inc. | Statement of Work | 10/26/2022 | Proterra Operating Company, Inc. | $ - |
| 3272 | Sixgill, LLC DBA Plainsight LLC | Plainsight Software Cloud Order Form | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3273 | Smart Charge Residential LLC | Consulting Agreement | 10/18/2018 | Proterra Operating Company, Inc. | $ - |
| 3274 | SMART Transportation | Notice to Proceed (Req No. 21-3293) | 5/24/2021 | Proterra Operating Company, Inc. | $ - |
| 3275 | Smartsheet, Inc. | Order (Q-2669085) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3276 | SmartSign | SmartSign Terms and Conditions | 4/11/2022 | Proterra Operating Company, Inc. | $ - |
| 3277 | SMAT | Purchase and Sale of Two (2) 35 Foot Battery Electric Buses (PA-2021-001-SMAT) | 7/12/2021 | Proterra Operating Company, Inc. | $ - |
| 3278 | SMC Corporation of America | Open PO - 785562 | 10/4/2021 | Proterra Operating Company, Inc. | $ - |
| 3279 | Smith Development Company, Inc. | Lease Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3280 | Snap_ON Industrial, a division of IDSC Holdings | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 208.27 |
| 3281 | Snappy Services, LLC | Open PO - 756200 | 5/4/2020 | Proterra Operating Company, Inc. | $ - |
| 3282 | Snider Fleet Solutions | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,725.43 |
| 3283 | Socotec Engineering, Inc. | Open PO - 776450 | 5/27/2021 | Proterra Operating Company, Inc. | $ - |
| 3284 | Softchoice Corporation | Quote Q-1490829 - Foxit PDF Editor (v.12) & Foxit Editor Pro - subscription license - Qty 177/14 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3285 | Softchoice Corporation | Cloud Lifecycle Services' Benefits, Onboarding Requirements | Unknown | Proterra Operating Company, Inc. | $ - |
| 3286 | Softchoice Corporation | Softchoice Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,389.90 |
| 3287 | Softchoice Corporation | Softchoice Quote (Q-1398078) | 2/17/2023 | Proterra Operating Company, Inc. | $ - |
| 3288 | Softchoice Corporation | Softchoice Quote (Q-1379507) | 2/7/2023 | Proterra Operating Company, Inc. | $ - |
| 3289 | Softchoice Corporation | Softchoice Quote (Q-1378189) | 1/30/2023 | Proterra Operating Company, Inc. | $ - |
| 3290 | Softchoice Corporation | Softchoice Terms and Conditions for Products | 12/22/2022 | Proterra Operating Company, Inc. | $ - |
| 3291 | Softchoice Corporation | Quote Q-1490829 - Foxit PDF Editor (v.12) & Foxit Editor Pro | 3/31/2023 | Proterra Operating Company, Inc. | $ - |
| 3292 | Sonny Merryman | Proterra Dealer Agreement | 10/22/2021 | Proterra Operating Company, Inc. | $ - |
| 3293 | Sonny Merryman Inc. | Purchase Order (PO Number E26686) | 1/28/2021 | Proterra Operating Company, Inc. | $ - |
| 3294 | Sonny Merryman Inc. | Purchase Order (PO Number E26601) | 1/22/2021 | Proterra Operating Company, Inc. | $ - |
| 3295 | Sonny Merryman Inc. | Purchase Order (PO Number E26289) | 12/21/2020 | Proterra Operating Company, Inc. | $ - |
| 3296 | Sonny Merryman Inc. | Purchase Order (PO Number E26146) | 12/7/2020 | Proterra Operating Company, Inc. | $ - |
| 3297 | Sonny Merryman Inc. | Purchase Order (PO Number E26031) | 11/24/2020 | Proterra Operating Company, Inc. | $ - |
| 3298 | Sonny Merryman Inc. | Purchase Order (PO Number E26013) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 3299 | Sonny Merryman Inc. | Purchase Order (PO Number E24956) | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| 3300 | Sonny Merryman Inc. | Purchase Order (PO Number E24937) | 9/9/2020 | Proterra Operating Company, Inc. | $ - |
| 3301 | Sonny Merryman Inc. | Purchase Order (P.O. No. E23414) | 4/28/2020 | Proterra Operating Company, Inc. | $ - |
| 3302 | Sonny Merryman Inc. | Purchase Order (P.O. No. E33557) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 3303 | Sonny Merryman Inc. | Purchase Order (P.O. No. E32913) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 3304 | Sonny Merryman Inc. | Purchase Order (PO Number: e29892) | 9/13/2021 | Proterra Operating Company, Inc. | $ - |
| 3305 | Sonny Merryman Inc. | Purchase Order (PO Number: N7859) | 8/26/2021 | Proterra Operating Company, Inc. | $ - |
| 3306 | Sonny Merryman Inc. | Purchase Order (PO Number: E35070) | 10/21/2022 | Proterra Operating Company, Inc. | $ - |
| 3307 | Sonny Merryman Inc. | Purchase Order (PO Number: E34790) | 10/4/2022 | Proterra Operating Company, Inc. | $ - |
| 3308 | Sonny Merryman Inc. | Purchase Order (PO Number: E37657) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 3309 | Sonny Merryman Inc. | Purchase Order (PO Number: E37655) | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 3310 | Sonny Merryman Inc. | Purchase Order (PO Number: E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 3311 | Sonny Merryman Inc. | Purchase Order (PO # E23411) | 4/28/2020 | Proterra Operating Company, Inc. | $ - |
| 3312 | Sonny Merryman Inc. | Purchase Order (PO # E33400) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 3313 | Sonny Merryman Inc. | Purchase Order (PO # E33396) | 6/30/2022 | Proterra Operating Company, Inc. | $ - |
| 3314 | Sonny Merryman Inc. | Purchase Order (PO # E32914) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 3315 | Sonny Merryman Inc. | Purchase Order (PO # E32912) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 3316 | Sonny Merryman Inc. | Purchase Order (PO # E32909) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 3317 | Sonny Merryman Inc. | Purchase Order (PO # E32902) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 3318 | Sonny Merryman Inc. | Purchase Order (PO # E32608) | 4/18/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3319 | Sonny Merryman Inc. | Purchase Order (PO # E32606) | 4/18/2022 | Proterra Operating Company, Inc. | $ - |
| 3320 | Sonny Merryman Inc. | Purchase Order (PO # E32316) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3321 | Sonny Merryman Inc. | Purchase Order (PO # E32315) | 3/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3322 | Sonny Merryman Inc. | Purchase Order (PO # E31832) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 3323 | Sonny Merryman Inc. | Purchase Order (PO # E31831) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 3324 | Sonny Merryman Inc. | Purchase Order (PO # E31830) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 3325 | Sonny Merryman Inc. | Purchase Order (PO # E31829) | 2/21/2022 | Proterra Operating Company, Inc. | $ - |
| 3326 | Sonny Merryman Inc. | Purchase Order (PO # E25679) | 10/28/2020 | Proterra Operating Company, Inc. | $ - |
| 3327 | Sonny Merryman Inc. | Purchase Order (PO # E25666) | 10/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3328 | Sonny Merryman Inc. | Purchase Order (PO # E25665) | 10/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3329 | Sonny Merryman Inc. | Purchase Order (PO # E25045) | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3330 | Sonny Merryman Inc. | Purchase Order (PO # E25041) | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3331 | Sonny Merryman Inc. | Purchase Order (PO # E24976) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 3332 | Sonny Merryman Inc. | Purchase Order (PO # E24974) | 9/11/2020 | Proterra Operating Company, Inc. | $ - |
| 3333 | Sonny Merryman Inc. | Purchase Order (PO # E24955) | 9/10/2020 | Proterra Operating Company, Inc. | $ - |
| 3334 | Sonny Merryman Inc. | Purchase Order (E28609) | 6/16/2021 | Proterra Operating Company, Inc. | $ - |
| 3335 | Sonny Merryman Inc. | Purchase Order (N7136) | 1/29/2021 | Proterra Operating Company, Inc. | $ - |
| 3336 | Sonny Merryman Inc. | Dealer Agreement | 10/22/2021 | Proterra Operating Company, Inc. | $ - |
| 3337 | Sonny Merryman Inc. | Purchase Order (E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 3338 | Sonny Merryman Inc. | Purchase Order (PO # E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 3339 | Sonny Merryman Inc. | Purchase Order (PO No. E31163) | 1/4/2022 | Proterra Operating Company, Inc. | $ - |
| 3340 | Sonny Merryman Inc. | Purchase Order (E34790) | 10/4/2022 | Proterra Operating Company, Inc. | $ - |
| 3341 | Sonny Merryman Inc. | Purchase Order (R4294) | 1/11/2021 | Proterra Operating Company, Inc. | $ - |
| 3342 | Sonoma County Transit | Agreement to Purchase Chargers for Electric Buses | Unknown | Proterra Operating Company, Inc. | $ - |
| 3343 | Sonoma County Transit | County of Sonoma Purchase Agreement | 1/31/2023 | Proterra Operating Company, Inc. | $ - |
| 3344 | Sonoma, County of | Purchase Agreement for Ten (10) - 40' Low-Floor, Electric Transit Coaches and Related Charging Equipment (BP-32) | 1/31/2023 | Proterra Operating Company, Inc. | $ - |
| 3345 | Sourcing Fuel | Membership Agreement | Unknown | Proterra Operating Company, Inc. | $ 16,500.00 |
| 3346 | South Bay Solutions Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 447,558.33 |
| 3347 | South Carolina Department of Commerce | Performance Agreement | 12/2/2021 | Proterra Operating Company, Inc. | $ - |
| 3348 | South Carolina Technology and Aviation Center | Facilities License Agreement | 2/19/2018 | Proterra Operating Company, Inc. | $ - |
| 3349 | Southampton County Public Schools | Purchase Order (PO # E32606) | 4/18/2022 | Proterra Operating Company, Inc. | $ - |
| 3350 | Southeastern Dock & Door | Affidavit and Agreement (PO No. 22011009) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3351 | Southeastern Pennsylvania Transportation Authority | Purchase Order (S 887603) and Various Change Orders | 2/24/2017 | Proterra Operating Company, Inc. | $ - |
| 3352 | Southeastern Pennsylvania Transportation Authority | Section 3: Contract and General Conditions (16-00167-AJAC) | 2/2/2017 | Proterra Operating Company, Inc. | $ - |
| 3353 | Southern California Edison | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 43,101.54 |
| 3354 | Southwest Lift & Equipment, Inc. | Open PO - SRG811875 | 11/2/2022 | Proterra Operating Company, Inc. | $ - |
| 3355 | Southwest Research Institute | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 114,566.00 |
| 3356 | SPAL USA | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 57,432.13 |
| 3357 | Spartanburg County, SC | Fee in Lieu of Tax Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3358 | SpecFab Services, Inc | Open PO - 753983 | 3/3/2020 | Proterra Operating Company, Inc. | $ - |
| 3359 | SpecFab Services, Inc | Open PO - 755077 | 3/25/2020 | Proterra Operating Company, Inc. | $ - |
| 3360 | SpecFab Services, Inc | Open PO - 768828 | 1/27/2021 | Proterra Operating Company, Inc. | $ - |
| 3361 | SpecFab Services, Inc | Open PO - 773582 | 4/13/2021 | Proterra Operating Company, Inc. | $ - |
| 3362 | SpecFab Services, Inc | Open PO - 780317 | 7/22/2021 | Proterra Operating Company, Inc. | $ - |
| 3363 | SpecFab Services, Inc | Open PO - 791992 | 2/2/2022 | Proterra Operating Company, Inc. | $ - |
| 3364 | SpecFab Services, Inc | Open PO - 804553 | 7/29/2022 | Proterra Operating Company, Inc. | $ - |
| 3365 | SpecFab Services, Inc | Open PO - GVL808539 | 9/19/2022 | Proterra Operating Company, Inc. | $ - |
| 3366 | SpecFab Services, Inc | Open PO - GVL810589 | 10/14/2022 | Proterra Operating Company, Inc. | $ - |
| 3367 | SpecFab Services, Inc | Open PO - SRG811542 | 10/27/2022 | Proterra Operating Company, Inc. | $ - |
| 3368 | SpecFab Services, Inc | Open PO - GVL811950 | 11/3/2022 | Proterra Operating Company, Inc. | $ - |
| 3369 | SpecFab Services, Inc | Open PO - GVL813385 | 11/29/2022 | Proterra Operating Company, Inc. | $ - |
| 3370 | SpecFab Services, Inc | Open PO - GVL816476 | 2/2/2023 | Proterra Operating Company, Inc. | $ - |
| 3371 | SpecFab Services, Inc | Open PO - GVL816859 | 2/10/2023 | Proterra Operating Company, Inc. | $ - |
| 3372 | SpecFab Services, Inc | Open PO - GVL817727 | 3/1/2023 | Proterra Operating Company, Inc. | $ - |
| 3373 | SpecFab Services, Inc | Open PO - GVL817742 | 3/1/2023 | Proterra Operating Company, Inc. | $ - |
| 3374 | SpecFab Services, Inc | Open PO - GVL815645 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 3375 | SpecFab Services, Inc | Open PO - GVL812275 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 3376 | SpecFab Services, Inc | Open PO - GVL818615 | 3/22/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3377 | SpecFab Services, Inc | Open PO - SRG819436 | 4/12/2023 | Proterra Operating Company, Inc. | $ - |
| 3378 | SpecFab Services, Inc | Open PO - GVL812610 | 3/2/2023 | Proterra Operating Company, Inc. | $ - |
| 3379 | SpecFab Services, Inc | Open PO - GVL820284 | 5/3/2023 | Proterra Operating Company, Inc. | $ - |
| 3380 | SpecFab Services, Inc | Open PO - GVL820285 | 5/3/2023 | Proterra Operating Company, Inc. | $ - |
| 3381 | SpecFab Services, Inc | Open PO - GVL821597 | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 3382 | SpecFab Services, Inc | Open PO - GVL822651 | 6/22/2023 | Proterra Operating Company, Inc. | $ - |
| 3383 | SpecFab Services, Inc | Open PO - GVL823416 | 7/12/2023 | Proterra Operating Company, Inc. | $ - |
| 3384 | SpecFab Services, Inc | Open PO - GVL823417 | 7/12/2023 | Proterra Operating Company, Inc. | $ - |
| 3385 | SpecFab Services, Inc | Open PO - GVL823781 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| 3386 | SpecFab Services, Inc | Open PO - GVL823792 | 7/19/2023 | Proterra Operating Company, Inc. | $ - |
| 3387 | SpecFab Services, Inc | Open PO - GVL824114 | 7/26/2023 | Proterra Operating Company, Inc. | $ - |
| 3388 | SpecFab Services, Inc | Open PO - GVL824161 | 7/27/2023 | Proterra Operating Company, Inc. | $ - |
| 3389 | SpecFab Services, Inc | Open PO - GVL824173 | 7/27/2023 | Proterra Operating Company, Inc. | $ - |
| 3390 | Specialty Manufacturing, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 11,516.50 |
| 3391 | Spectrum Business | Non-Standard Installation Payment Agreement | 1/14/2022 | Proterra Operating Company, Inc. | $ 2,705.23 |
| 3392 | Spectrum Lifts & Loaders Inc | Open PO - 764502 | 11/2/2020 | Proterra Operating Company, Inc. | $ - |
| 3393 | Speedgoat Inc. | Open PO - 787446 | 11/4/2021 | Proterra Operating Company, Inc. | $ - |
| 3394 | Spika Design & Manufacturing, Inc. | Reseller Agreement | 8/18/2022 | Proterra Operating Company, Inc. | $ - |
| 3395 | Spokane Transit Authority | Purchase Order (20201218-01) | 6/25/2020 | Proterra Operating Company, Inc. | $ - |
| 3396 | Spokane Transit Authority | Spokane Transit Authority Public Works Construction Contract 2020-10495 for Battery Electric Bus Charging Infrastructure and Various Change Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3397 | Spokane Transit Authority | Battery Electric Bus Purchase Agreement as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 3398 | Spokane Transit Authority_Decker Electric, Inc | Change Order Request Form - Change No. 9 Additional costs for the following scope | 9/19/2022 | Proterra Operating Company, Inc. | $ - |
| 3399 | SPORTRAN | Purchase Order (Purchase Order No. 2021-00004821) | 8/13/2021 | Proterra Operating Company, Inc. | $ - |
| 3400 | SPORTRAN | Purchase Order (Purchase Order No. 2021-00004821) | 5/20/2021 | Proterra Operating Company, Inc. | $ - |
| 3401 | SportTran-City of Shreveport | Change Order Request Form (Change No. 1) | 7/25/2022 | Proterra Operating Company, Inc. | $ - |
| 3402 | Sportworks Global LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 34,545.60 |
| 3403 | Springfield Tool and Die, Inc. | Open PO - 814225 | 12/12/2022 | Proterra Operating Company, Inc. | $ - |
| 3404 | SPS Commerce | Scope and Proposal Prepared for Proterra | 11/15/2022 | Proterra Operating Company, Inc. | $ - |
| 3405 | Squire Patton Boggs (US) LLP | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 3,326.62 |
| 3406 | Staffmark Investment LLC | Open PO - 793038 | 2/22/2022 | Proterra Operating Company, Inc. | $ - |
| 3407 | Stage 8 Locking Fasteners Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5.52 |
| 3408 | Stanley Convergent Security Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,045.76 |
| 3409 | Staples Technology Solutions | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,705.42 |
| 3410 | Star Metro | Change Order Request Form | 4/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3411 | State of California - Department of General Services | Open PO - 820868 | 5/16/2023 | Proterra Operating Company, Inc. | $ - |
| 3412 | State of Connecticut | Consulting Agreement Affidavit | Unknown | Proterra Operating Company, Inc. | $ - |
| 3413 | State of Georgia | State of Georgia Statewide Standard Contract (Contract Number: 99999-001-SPD0000138-0007) | 7/1/2018 | Proterra Operating Company, Inc. | $ 17,131.00 |
| 3414 | State of Iowa | Participating Addendum (6719) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3415 | State of Washington | AMD 2 to Contract No. 09214 (Amendment No.2) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3416 | State of Washington | AMD 1 to Contract Number 09214 Heavy Duty Transit Buses (Amendment No.1) | 7/28/2015 | Proterra Operating Company, Inc. | $ - |
| 3417 | State of Washington | Fifth Amendment (Contract No. 09214) | 7/23/2017 | Proterra Operating Company, Inc. | $ - |
| 3418 | State Purchasing Division, Georgia | RFX Addendum #1 | 12/28/2023 | Proterra Operating Company, Inc. | $ - |
| 3419 | Steel Fab | Affidavit and Agreement (PO No. 22011014) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3420 | Steelcase Financial Service, Inc | Master Lease Agreement No. 39422 dated February 1, 2023 | 2/1/2023 | Proterra Operating Company, Inc. | $ - |
| 3421 | Steelcase Financial Services Inc. | Master Lease Agreement (39422) | 5/11/2022 | Proterra Operating Company, Inc. | $ 17,708.44 |
| 3422 | Steven Engineering | Open PO - GEM809422 | 10/3/2022 | Proterra Operating Company, Inc. | $ - |
| 3423 | Steven Kuring | Open PO - 813074 | 11/22/2022 | Proterra Operating Company, Inc. | $ - |
| 3424 | Steven Kuring | Open PO - 814712 | 12/27/2022 | Proterra Operating Company, Inc. | $ - |
| 3425 | Storm Manufacturing Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,079.60 |
| 3426 | STR Limited | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3427 | Strategic Mapping Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,990.00 |
| 3428 | Stress Engineering Services, Inc. | Open PO - 798012 | 5/5/2022 | Proterra Operating Company, Inc. | $ - |
| 3429 | Structural Engineers, Inc. | Open PO - BUR809159 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3430 | Studio Anand Sheth | Open PO - 815720 | 1/19/2023 | Proterra Operating Company, Inc. | $ - |
| 3431 | Suburban Mobility Authority For Regional Transportation | Battery Lease Agreement | 5/7/2021 | Proterra Operating Company, Inc. | $ - |
| 3432 | Suburban Mobility Authority for Regional Transportation | Purchase and Sale of Four 40FT BEBs and Charging Stations (Contrat No. 21-3293) as amended | 5/24/2021 | Proterra Operating Company, Inc. | $ - |
| 3433 | Summit County | Proterra Form Sale Contact (Contract No. P2019-01-Summit County) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3434 | Summit County (Summit Stage) | Purchase and Sale of One (1) 40-Foot Battery-Electric Bus and One (1) Charging Station | 10/25/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3435 | Superior Interior Systems | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3436 | Sustainability Partners LLC | Procurement Services Rider (Agreement No. 47) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 3437 | Sustainability Partners LLC | Master Goods and Services Agreement (Agreement No. 47) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 3438 | Sustainability Partners LLC | Installation Services Rider (Agreement No. 47) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 3439 | Sustainability Partners LLC | General Services Riders (Agreement No. 47) | 3/28/2021 | Proterra Operating Company, Inc. | $ - |
| 3440 | Sustainability Partners LLC | Construction Service Rider (Agreement No. 47) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 3441 | Sustainability Partners LLC | Design and Engineering Service Rider (Agreement No. 47) | 3/29/2021 | Proterra Operating Company, Inc. | $ - |
| 3442 | Sustained Quality | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 56,683.62 |
| 3443 | Sutherlea Ventures Inc | Open PO - GVL819546 | 4/17/2023 | Proterra Operating Company, Inc. | $ - |
| 3444 | Sutrak Corporation | Various Purchase Orders | 12/1/2021 | Proterra Operating Company, Inc. | $ 12,258.36 |
| 3445 | Suzhou Current Electric Limited Company | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3446 | Suzhou Opply Machinery Co., Ltd | Supplementary Agreement (No. 2022111401) (PO No. 2022111401) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3447 | Suzhou Shigao New Material Co., Ltd. | Supplementary Agreement (No. 2022111401) (PO No. 2022111401) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3448 | Suzhou YongChuang Metal Science and Technology CO., LTD. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 262,611.02 |
| 3449 | SVB Analytics, Inc | SVB Analytics CapMx Subscription Agreement | 6/30/2011 | Proterra Operating Company, Inc. | $ - |
| 3450 | Swamp Fox Software and Analytics, LLC | Change Order No. 1 to the Scope of Work | 3/3/2023 | Proterra Operating Company, Inc. | $ - |
| 3451 | Swamp Fox Software and Analytics, LLC | Scope of Work (Transit Sales Configurator) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3452 | Swamp Fox Software and Analytics, LLC | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 11,375.00 |
| 3453 | Swiftly, Inc. | Swiftly Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 3454 | Swiftly, Inc. | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 3455 | Swiftly, Inc. | Software as a Service Terms and Conditions | Unknown | Proterra Operating Company, Inc. | $ - |
| 3456 | Sycomp A Technology Company Inc. | Master Service Agreement | 3/7/2022 | Proterra Operating Company, Inc. | $ - |
| 3457 | Syncromatics Corporation | Open PO - 767399 | 12/23/2020 | Proterra Operating Company, Inc. | $ - |
| 3458 | Syncromatics Corporation | Open PO - 767622 | 1/11/2021 | Proterra Operating Company, Inc. | $ - |
| 3459 | Syncromatics Corporation | Open PO - 767624 | 1/11/2021 | Proterra Operating Company, Inc. | $ - |
| 3460 | Syncromatics Corporation | Open PO - 802676 | 7/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3461 | Syncromatics Corporation | Open PO - GVL817393 | 2/22/2023 | Proterra Operating Company, Inc. | $ - |
| 3462 | Synop Inc. | Data License Agreement | 6/12/2022 | Proterra Operating Company, Inc. | $ - |
| 3463 | Tahoe Transportation District | Amendment No.3 (Contract No. PA2020-001-TTD) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3464 | Tahoe Transportation District | Amendment No.2 (Contract No. PA2020-001-TTD) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3465 | Tahoe Transportation District | Amendment No.1 (Contract No. PA2020-001-TTD) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3466 | Tahoe Transportation District | Purchase and Sale of Buses and Charging Stations (PA2020-001-TTD) | 1/7/2021 | Proterra Operating Company, Inc. | $ - |
| 3467 | Tallahassee, City of (StarMetro) | Additional Terms and Conditions | 4/24/2023 | Proterra Operating Company, Inc. | $ - |
| 3468 | Tallahassee, City of (StarMetro) | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 3469 | Talos Automation | SOW Statement of Work Proposal for Proterra | Unknown | Proterra Operating Company, Inc. | $ - |
| 3470 | Tapeswitch Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 9,805.00 |
| 3471 | TARC | Deviation Mod (Deviation Mod No. 001) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3472 | Tata Consultancy Services Limited | Exhibit - Form of Statement of Work | 4/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3473 | Tata Consultancy Services Limited | Software License Usage Approval Agreement between Proterra Operating Company, Inc. and TCS - Palo Alto, Zoom Client | 4/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3474 | Tata Consultancy Services Limited | Software License Usage Approval Agreement between Proterra Operating Company, Inc. and Tata Consultancy Services ("TCS") - Palo Alto, Zoom Client, VMWare, Inc. | 4/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3475 | Tata Consultancy Services Limited | Statement of Work (SOW) # 2 Proterra Cloud Security & DLP Implementation; Exhibit A | 8/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3476 | Tata Consultancy Services Limited | Statement of Work (SOW) # 1 Proterra IIQ Implementation; Exhibit A | 9/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3477 | Tata Consultancy Services Ltd | Statement of Work | 2/1/2023 | Proterra Operating Company, Inc. | $ - |
| 3478 | Tata Consultancy Services Ltd | Statement of Work # 1 | 3/25/2022 | Proterra Operating Company, Inc. | $ - |
| 3479 | Tata Consultancy Services Ltd | Master Services Agreement | Unknown | Proterra Operating Company, Inc. | $ 212,549.00 |
| 3480 | Tatyana Vovk | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,143.75 |
| 3481 | Taylor Machine and Welding Inc. | AMD 1 to the Product Supply Agreement | 5/25/2022 | Proterra Operating Company, Inc. | $ - |
| 3482 | Taylor Machine and Welding Inc. | Purchase Order (PO No. 317819) | 7/21/2021 | Proterra Operating Company, Inc. | $ 122,628.72 |
| 3483 | Taylor Machine Works, Inc | Product Supply Agreement | 7/15/2021 | Proterra Operating Company, Inc. | $ - |
| 3484 | Taylor Machine Works, Inc | Purchase Order (PO No. 444601) | 5/30/2023 | Proterra Operating Company, Inc. | $ - |
| 3485 | Taylor Machine Works, Inc | Purchase Order Revision 2 (PO No. 390990) | 3/14/2023 | Proterra Operating Company, Inc. | $ - |
| 3486 | Taylor Machine Works, Inc | Purchase Order Revision 1 (PO No. 390990) | 2/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3487 | Taylor Machine Works, Inc | Purchase Order (PO No. 390990) | 8/24/2022 | Proterra Operating Company, Inc. | $ - |
| 3488 | Taylor Machine Works, Inc | Purchase Order Revision 3 (PO No. 390954) | 3/14/2023 | Proterra Operating Company, Inc. | $ - |
| 3489 | Taylor Machine Works, Inc | Purchase Order Revision 2 (PO No. 390954) | 8/24/2022 | Proterra Operating Company, Inc. | $ - |
| 3490 | Taylor Machine Works, Inc | Purchase Order Revision 3 (PO No. 379546) | 3/14/2023 | Proterra Operating Company, Inc. | $ - |
| 3491 | Taylor Machine Works, Inc | Purchase Order Revision 1 (PO No. 379546) | 2/8/2023 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3492 | Taylor Machine Works, Inc | Purchase Order Revision 1 (PO No. 379545) | 3/14/2023 | Proterra Operating Company, Inc. | $ - |
| 3493 | Taylor Machine Works, Inc | Purchase Order (PO No. 379545) | 6/24/2022 | Proterra Operating Company, Inc. | $ - |
| 3494 | Taylor Machine Works, Inc | Purchase Order (PO No. 379546) | 6/24/2022 | Proterra Operating Company, Inc. | $ - |
| 3495 | Taylor Machine Works, Inc | Purchase Order (PO No. 326423) | 9/7/2021 | Proterra Operating Company, Inc. | $ - |
| 3496 | Taylor Machine Works, Inc | Purchase Order (PO No. 317442) | 7/20/2021 | Proterra Operating Company, Inc. | $ - |
| 3497 | Taylor Machine Works, Inc | Agreement to Purchase Chargers for Electric Vehicles (7) | 5/23/2023 | Proterra Operating Company, Inc. | $ - |
| 3498 | TAYLOR SUDDEN SERVICE, INC EXP | Purchase Order (PO No. 444696) | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 3499 | TCS | Software License Usage Approval Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3500 | TDI Power | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 7,934.00 |
| 3501 | TE Connectivity Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 82,935.35 |
| 3502 | Teachey Service Company, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 2,189.62 |
| 3503 | Tech Graphics Private Limited | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 29,700.00 |
| 3504 | Terminal Way | Purchase Order (PO-0036013) | 5/1/2023 | Proterra Operating Company, Inc. | $ - |
| 3505 | Terminal Way | Purchase Order (PO-0031352) | 10/5/2016 | Proterra Operating Company, Inc. | $ - |
| 3506 | TESSCO Incorporated | Open PO - 781120 | 8/4/2021 | Proterra Operating Company, Inc. | $ - |
| 3507 | Test Chamber Solutions, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,461.70 |
| 3508 | Testamatic Systems Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 69,562.55 |
| 3509 | Testco | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3510 | TestEquity LLC | Open PO - 817320 | 2/20/2023 | Proterra Operating Company, Inc. | $ - |
| 3511 | Texas A&M Transportation Institute | Second Amendment to the Master Research Agreement No. 1 | 2/20/2023 | Proterra Operating Company, Inc. | $ 13,972.82 |
| 3512 | The American Society for Engineering Education | Sponsorship Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3513 | The City of Asheville | Lease Agreement (91900342) | 5/30/2019 | Proterra Operating Company, Inc. | $ - |
| 3514 | The City of Modesto | Purchase and Sale Contract Agreement (Contract No. 2018-03) | 9/4/2018 | Proterra Operating Company, Inc. | $ - |
| 3515 | The District of Columbia District Department of Transporation | Settlement Agreement and Release | 12/29/2019 | Proterra Operating Company, Inc. | $ - |
| 3516 | The Gas Company (SoCalGas) | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 26.17 |
| 3517 | The Goodyear Tire & Rubber Company | Open PO - 803751 | 7/19/2022 | Proterra Operating Company, Inc. | $ - |
| 3518 | The Harper Corporation | Affidavit and Agreement (Purchase Order No. 22011013) | 4/26/2023 | Proterra Operating Company, Inc. | $ - |
| 3519 | The Harper Corporation | Affidavit and Agreement (PO No. 22011501) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3520 | The Harper Corporation | Affidavit and Agreement (PO No. 22011031) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 3521 | The Harper Corporation | Affidavit and Agreement (PO No. 22011030) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 3522 | The Harper Corporation | Affidavit and Agreement (PO No. 22011029) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3523 | The Harper Corporation | Affidavit and Agreement (PO No. 22011028) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 3524 | The Harper Corporation | Affidavit and Agreement (PO No. 22011024) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 3525 | The Harper Corporation | Affidavit and Agreement (PO No. 22011022) | 5/18/2023 | Proterra Operating Company, Inc. | $ - |
| 3526 | The Harper Corporation | Affidavit and Agreement (PO No. 22011019) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 3527 | The Harper Corporation | Affidavit and Agreement (PO No. 22011017) | 4/28/2023 | Proterra Operating Company, Inc. | $ - |
| 3528 | The Harper Corporation | Affidavit and Agreement (PO No. 22011015) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3529 | The Harper Corporation | Affidavit and Agreement (PO No. 22011014) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3530 | The Harper Corporation | Affidavit and Agreement (PO No. 22011011) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 3531 | The Harper Corporation | Affidavit and Agreement (PO No. 22011010) | 4/26/2023 | Proterra Operating Company, Inc. | $ - |
| 3532 | The Harper Corporation | Affidavit and Agreement (PO No. 22011009) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3533 | The Harper Corporation | Affidavit and Agreement (PO No. 22011008) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3534 | The Harper Corporation | Affidavit and Agreement (PO No. 22011007) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 3535 | The Harper Corporation | Affidavit and Agreement (PO No. 22011002) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3536 | The Harper Corporation | Affidavit and Agreement (PO No. 22011001) | 4/27/2023 | Proterra Operating Company, Inc. | $ - |
| 3537 | The Mobility House LLC | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3538 | The Port Authority of NY & NJ | Purchase Order #45000068446 as amended by the three change orders in 2018, 2019, 2022 | 4/12/2018 | Proterra Operating Company, Inc. | $ - |
| 3539 | The Print Machine Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 249.97 |
| 3540 | The Public Transportation Services (Merced County) | Letter: RE: Cancellation of Purchase Order EBUS002 (EBUS002) | 10/7/2022 | Proterra Operating Company, Inc. | $ - |
| 3541 | The Regents of the Univeristy of California | Purchase Agreement | 3/17/2023 | Proterra Operating Company, Inc. | $ - |
| 3542 | The Regents of the University of California | Agreement to Purchase Chargers for Electric Vehicles (#378761) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3543 | The RoviSys Company | Change Order Request - Change Order Description Battery 3.0 Extended Services April-May 2023 | Unknown | Proterra Operating Company, Inc. | $ 23,495.26 |
| 3544 | The Shyft Group - Corp | Purchase Order (PO No. C000090) | 4/13/2022 | Proterra Operating Company, Inc. | $ - |
| 3545 | The Shyft Group - Corp | Purchase Order (PO No. C000035) | 2/17/2022 | Proterra Operating Company, Inc. | $ - |
| 3546 | The Shyft Group - Corp | Product Supply Agreement dated March 7, 2022 | 3/7/2022 | Proterra Operating Company, Inc. | $ - |
| 3547 | The Shyft Group USA, Inc. | Blanket Purchase Order (PO No. C000767) | 1/31/2023 | Proterra Operating Company, Inc. | $ - |
| 3548 | The Shyft Group USA, Inc. | Purchase Order (Order No. P628151) | 11/15/2021 | Proterra Operating Company, Inc. | $ - |
| 3549 | The Shyft Group USA, Inc. | Revised Purchase Order (Order No. P613423) | 8/6/2021 | Proterra Operating Company, Inc. | $ - |
| 3550 | The Shyft Group USA, Inc. | Amended and Restated Development Agreement | 11/12/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3551 | The Shyft Group USA, Inc. | Development Agreement | 9/3/2021 | Proterra Operating Company, Inc. | $ - |
| 3552 | The StrataFusion Group Inc | Master Services Agreement - 1 resource comes through this partner (Bryan Nguyen) who we classify as a Contractor | 5/2/2016 | Proterra Operating Company, Inc. | $ - |
| 3553 | The Town of Breckenridge | Purchase and Sale of Buses and Charging Stations (P2018-06-Breckenridge) | 5/3/2019 | Proterra Operating Company, Inc. | $ - |
| 3554 | The Town of Breckenridge | Purchase and Sale of Buses and Charging Systems | Unknown | Proterra Operating Company, Inc. | $ - |
| 3555 | The Town of Jackson, Wyoming And Southern Teton Area Rapid Transit | Battery Lease Agreement | 11/4/2019 | Proterra Operating Company, Inc. | $ - |
| 3556 | The Town of Jackson, Wyoming And Southern Teton Area Rapid Transit | Purchase and Sale of Eight 40FT BEBs and Nine Charging Stations as amended | 11/12/2019 | Proterra Operating Company, Inc. | $ - |
| 3557 | The Transit Authority of Lexington-Fayette Urban County Government | Change Order No. 1 (Project No. PO C0000246-000) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3558 | The Ultimate Software Group, Inc. | Additional UltiPro Time Clock Services | 2/14/2020 | Proterra Operating Company, Inc. | $ - |
| 3559 | The Ultimate Software Group, Inc. | UltiPro Time Clock Services | 9/25/2019 | Proterra Operating Company, Inc. | $ - |
| 3560 | The Ultimate Software Group, Inc. | SaaS Agreement | Unknown | Proterra Operating Company, Inc. | $ 30,816.62* |
| 3561 | Therma-Tech (A.R. Lintern) | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 24,230.15 |
| 3562 | Therma-Tech (A.R. Lintern) | Letter re: Doug Riddell: Letter Agreement - Service Parts & Support | 3/3/2021 | Proterra Operating Company, Inc. | $ - |
| 3563 | Thomas Built Buses, Inc. | Valence Distribution Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3564 | Thomas Built Buses, Inc. | Purchase Order (PO No. 3431010084) | 12/8/2020 | Proterra Operating Company, Inc. | $ - |
| 3565 | Thomas Built Buses, Inc. | Purchase Order (PO No. 3431009202) | 3/11/2020 | Proterra Operating Company, Inc. | $ - |
| 3566 | Thomas Built Buses, Inc. | Development Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3567 | Thomas Built Buses, Inc. | Purchase Order (PO No. 1605050083) | 10/19/2021 | Proterra Operating Company, Inc. | $ - |
| 3568 | Thomas Built Buses, Inc. | Purchase Order (PO No. 1605050076) | 9/3/2021 | Proterra Operating Company, Inc. | $ - |
| 3569 | Thomas Built Buses, Inc. | Purchase Order (1605050083) | 10/19/2021 | Proterra Operating Company, Inc. | $ - |
| 3570 | Thomas Built Buses, Inc. | Purchase Order Change (PO No. 1605000896) | 3/18/2020 | Proterra Operating Company, Inc. | $ 22,200.00 |
| 3571 | Thompkins Consolidated Area Transit, Inc. | Engineer, Procure, Construct (EPC) Agreement | 3/22/2023 | Proterra Operating Company, Inc. | $ - |
| 3572 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 8333) | 11/10/2022 | Proterra Operating Company, Inc. | $ - |
| 3573 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 6398) | 9/24/2021 | Proterra Operating Company, Inc. | $ - |
| 3574 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 5511) | 3/18/2021 | Proterra Operating Company, Inc. | $ - |
| 3575 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 5485) | 3/12/2021 | Proterra Operating Company, Inc. | $ - |
| 3576 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 5318) | 1/29/2021 | Proterra Operating Company, Inc. | $ - |
| 3577 | Thompson Consolidated Area Transit, Inc. | Purchase Order (PO No. 4865) | 10/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3578 | thyssenkrupp Supply Chain Services, NA Inc. | Open PO - 815953 | 1/24/2023 | Proterra Operating Company, Inc. | $ - |
| 3579 | Tier Rack Corporation | Open PO - 801708 | 6/17/2022 | Proterra Operating Company, Inc. | $ - |
| 3580 | Timothy D. Tafrow Electric, LLC. | Open PO - 820624 | 5/11/2023 | Proterra Operating Company, Inc. | $ - |
| 3581 | TM4 Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3582 | Toei Logistics Honjo BC | Purchase Order (028513-00) | 1/5/2023 | Proterra Operating Company, Inc. | $ - |
| 3583 | Tomey Electric, Inc. | Standard Purchase Order (770943) | 3/1/2021 | Proterra Operating Company, Inc. | $ - |
| 3584 | Tomey Electric, Inc. | Standard Purchase Order (770469) | 2/20/2021 | Proterra Operating Company, Inc. | $ - |
| 3585 | Tompkins Consolidated Area Transit | Engineer, Procure, Construct (EPC) Agreement | 3/22/2023 | Proterra Operating Company, Inc. | $ - |
| 3586 | Tompkins Consolidated Area Transit, Inc. | Agreement for Bus and Bus-Related Parts and Services | 2/28/2020 | Proterra Operating Company, Inc. | $ - |
| 3587 | Top Tempo Technical | Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 27,348.55 |
| 3588 | Topeka Metropolitan Transit Authority | PURCHASE AGREEMENT | Unknown | Proterra Operating Company, Inc. | $ - |
| 3589 | Topeka Metropolitan Transit Authority | Purchase Order (No. GA-80715) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3590 | Topeka Metropolitan Transit Authority | Charging Infrastructure Agreement | 10/7/2022 | Proterra Operating Company, Inc. | $ - |
| 3591 | Topeka Metropolitan Transit Authority | Agreement to Purchase Chargers for Electric Vehicles | 9/29/2022 | Proterra Operating Company, Inc. | $ - |
| 3592 | Toronto Transit Commission | Contract Amendment (Amendment No. 3) | 7/8/2020 | Proterra Operating Company, Inc. | $ - |
| 3593 | Toronto Transit Commission | Purchase Order (Purchase Order No. C32P318846) | 3/28/2019 | Proterra Operating Company, Inc. | $ - |
| 3594 | Toronto Transit Commission | Toronto Transit Commission - Contract Amendment No. 2 (Purchase Order No. C32P318846) | 4/4/2020 | Proterra Operating Company, Inc. | $ - |
| 3595 | Toronto Transit Commission | Toronto Transit Commission - Contract Amendment No. 1 (Purchase Order No. C32P318846) | 5/28/2019 | Proterra Operating Company, Inc. | $ - |
| 3596 | Toronto Transit Commission | Contract Amendment - Supply of Buses | 12/5/2022 | Proterra Operating Company, Inc. | $ 21,270.74 |
| 3597 | Toronto Transit Commission | Change Order Pricing for Additional Items Requested for the Second Lot of 40' Electric Buses | 5/30/2019 | Proterra Operating Company, Inc. | $ - |
| 3598 | Toshiba International Corporation | Product Supply Agreement | 7/24/2014 | Proterra Operating Company, Inc. | $ - |
| 3599 | Total Quality Logistics, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 47,048.79 |
| 3600 | Town of Avon | AMD 1 to Contract No. PA-2021-001-AVON (Contract No. PA-2021-001-AVON) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3601 | Town of Avon | Purchase and Sale of Buses and Charging Stations (Contract No. PA-2021-001-AVON) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3602 | Town of Avon | Letter re Notice to Proceed with Contract #PA-2021-001-AVON (Contract No. PA-2021-001-AVON) | 8/11/2021 | Proterra Operating Company, Inc. | $ - |
| 3603 | Town of Avon, CO | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 3604 | Town of Avon, CO | Order Form: Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 3605 | Town of Breckenridge | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3606 | Town of Breckenridge | Battery Lease Agreement | 8/2/2019 | Proterra Operating Company, Inc. | $ - |
| 3607 | Town of Breckenridge | PRICING DETAILS FOR "TOWN OF BRECKENRIDGE" | 8/21/2019 | Proterra Operating Company, Inc. | $ - |
| 3608 | Town of Breckenridge | Battery Lease Agreement | 3/17/2022 | Proterra Operating Company, Inc. | $ - |
| 3609 | Town of Breckenridge | Exhibit D - Bill of Sale effective date June 22, 2020 | 6/22/2020 | Proterra Operating Company, Inc. | $ - |
| 3610 | Town of Breckenridge | Purchase Order & Confirmation (2) 4-Pack Battery dated June 25, 2020 | 6/25/2020 | Proterra Operating Company, Inc. | $ - |
| 3611 | Town of Breckenridge Transit | Sales Order - Bus Configuration | Unknown | Proterra Operating Company, Inc. | $ - |
| 3612 | Town of Breckenridge, CO | Assumption and Amendment of Battery Lease Agreement | 5/14/2020 | Proterra Operating Company, Inc. | $ - |
| 3613 | TPx | Customer Contact Authority | Unknown | Proterra Operating Company, Inc. | $ - |
| 3614 | Transign LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 12,345.00 |
| 3615 | Transit and Mobility Manager City of Racine | Purchase Agreement | 4/24/2023 | Proterra Operating Company, Inc. | $ - |
| 3616 | Transit and Mobility Manager City of Racine | Purchase Agreement | 4/28/2023 | Proterra Operating Company, Inc. | $ 38,911.53 |
| 3617 | Transit Authority of Lexington-Fayette Urban County Government | Purchase and Sale of Five Buses and One Charging Station (PRO_CAT_15-002) | 10/15/2015 | Proterra Operating Company, Inc. | $ - |
| 3618 | Transit Authority of River City | Amendment No. 1 to Contract Agreement (Contract No. PRO_CAT_15-001) | 1/12/2016 | Proterra Operating Company, Inc. | $ - |
| 3619 | Transit Authority of River City | Thirty-Five Foot Electric Bus Purchase | 1/1/2014 | Proterra Operating Company, Inc. | $ - |
| 3620 | Transit Authority of River City | Transit Authority of River City Catalyst Forty Foot Electric Bus Purchase Contract No. Pro_Cat_15-00 | 6/25/2015 | Proterra Operating Company, Inc. | $ - |
| 3621 | Transit Authority of River City | Contract - Electric Bus Components | 8/1/2018 | Proterra Operating Company, Inc. | $ - |
| 3622 | Transit Authority of River City (TARC) | Letter re: Best and Final Offers | 7/9/2013 | Proterra Operating Company, Inc. | $ - |
| 3623 | Transit Joint Powers Authority for Merced County | Purchase Order (Purchase Order No. EBUS002) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3624 | Transit Operations, City of Santa Rosa | Purchase Order (Purchase Order No. 166357) | 9/27/2022 | Proterra Operating Company, Inc. | $ - |
| 3625 | Transit Operations, City of Santa Rosa | Purchase Order (Purchase Order No. 166357) | 3/22/2022 | Proterra Operating Company, Inc. | $ - |
| 3626 | TransPak | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 965.90 |
| 3627 | Transportation Demand Management (dba Starline Luxury Coaches) - 9801 Martin Luther King Jr Way Seattle WA | Parking Space Agreement as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 3628 | Transylvania County School Bus Garage | Purchase Order (P006085994) | 3/4/2022 | Proterra Operating Company, Inc. | $ - |
| 3629 | Trapeze Software Group, Inc | Purchase Order (Purchase Order No.: P-ORD020854) | 7/18/2016 | Proterra Operating Company, Inc. | $ 23,148.00 |
| 3630 | Trapeze Software Group, Inc | Open PO - 752156 | 1/30/2020 | Proterra Operating Company, Inc. | $ - |
| 3631 | Trapeze Software Group, Inc | Open PO - 765966 | 12/2/2020 | Proterra Operating Company, Inc. | $ - |
| 3632 | Travel Plaza, LLC. | Purchase and Sale of Buses, Charging Stations, and Warranty (Contract NO:.JTB-06.22.18-1) | 7/10/2018 | Proterra Operating Company, Inc. | $ - |
| 3633 | Travel Plaza, LLC. | Purchase and Sale of Buses, Charging Stations, and Warranty (Contract NO:.JTB-06.22.18-1) | 7/9/2018 | Proterra Operating Company, Inc. | $ - |
| 3634 | Triangle Regional Public Transportation Authority | GO Triangle Amendment 1 (Contract No. 19-017) | 10/3/2019 | Proterra Operating Company, Inc. | $ - |
| 3635 | Trim-Lok, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,950.00 |
| 3636 | Triniti Corporation | Master Service Agreement | 12/21/2022 | Proterra Operating Company, Inc. | $ - |
| 3637 | TripSpark USA | Standard Purchase Order (725919) | 9/5/2018 | Proterra Operating Company, Inc. | $ 3,055.53 |
| 3638 | TripSpark USA | Open PO - 766053 | 12/2/2020 | Proterra Operating Company, Inc. | $ - |
| 3639 | TripSpark USA | Open PO - 792477 | 2/11/2022 | Proterra Operating Company, Inc. | $ - |
| 3640 | TripSpark USA | Open PO - GVL818455 | 3/16/2023 | Proterra Operating Company, Inc. | $ - |
| 3641 | TripSpark USA | Open PO - GVL820555 | 5/10/2023 | Proterra Operating Company, Inc. | $ - |
| 3642 | Tritium Pty LTD | Purchase Order (PO# POUS-0002576) | 11/30/2021 | Proterra Operating Company, Inc. | $ - |
| 3643 | Tritium Pty LTD | Purchase Order (PO # POUS-0002575) | 11/30/2021 | Proterra Operating Company, Inc. | $ - |
| 3644 | Tritium Pty LTD | Purchase Order (PO # POUS-0002574) | 11/30/2021 | Proterra Operating Company, Inc. | $ - |
| 3645 | Tritium Pty LTD | Purchase Order (PO# POUS-0002545) | 11/24/2021 | Proterra Operating Company, Inc. | $ - |
| 3646 | Tritium Pty LTD | Purchase Order (PO# POUS-0002544) | 11/24/2021 | Proterra Operating Company, Inc. | $ - |
| 3647 | Tritium Pty LTD | Purchase Order (PO# POUS-0002577) | 11/30/2021 | Proterra Operating Company, Inc. | $ 61,287.00 |
| 3648 | Tritium Pty Ltd | Settlement and Mutual General Release Agreement | 7/2/2019 | Proterra Operating Company, Inc. | $ - |
| 3649 | TRM Precision Manufactory(Suzhou) Ltd | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 123,043.59 |
| 3650 | Truck World Repair, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3651 | TruGold, LLC | Open PO - 800293 | 6/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3652 | TruGold, LLC | Open PO - 812694 | 11/16/2022 | Proterra Operating Company, Inc. | $ - |
| 3653 | Truiem, Inc. | Solution Services Subscription Addendum | 3/17/2023 | Proterra Operating Company, Inc. | $ - |
| 3654 | Trundl Inc | Master Services Agreement | 8/24/2020 | Proterra Operating Company, Inc. | $ - |
| 3655 | Trundl Inc. | Purchase Order 812559 for Atlassian/JIRA/Confluence Collaboration tools | 11/14/2022 | Proterra Operating Company, Inc. | $ - |
| 3656 | TRW Automotive U.S. LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 27,468.56 |
| 3657 | Tse, Rose | Consulting Agreement and Exhibit A - Statement of Work of Consulting Agreement | 10/14/2022 | Proterra Operating Company, Inc. | $ - |
| 3658 | TTC Birchmount Garage | Purchase Order (Purchase Order Number: 1003) | 7/1/2022 | Proterra Operating Company, Inc. | $ - |
| 3659 | TTI, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 202,602.19 |
| 3660 | Tube Specialties | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 48,903.48 |
| 3661 | Tulsa Transit | Purchase Order (Purchase Order No. 2021-1365-2) | 1/28/2021 | Proterra Operating Company, Inc. | $ - |
| 3662 | Twin Rivers Unified School District | Purchase Order (Purchase Order Number: 222196) | 10/1/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3663 | U.S. General Services Administration | Contract Award 47QMCA22D000Z (Contract No.: 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 3664 | U.S. General Services Administration Federal Acquisition Services | Solicitation/Contract/Order For Commercial Items (Contract No:. 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 3665 | U.S. General Services Administration Federal Acquisition Services | GSA's Appreciation of Interest No. 47QMCA21R0013 (Contract No:. 47QMCA22D000Z) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 3666 | U.S. General Services Administration Medium | Amendment of Solicitation/Modification of Contract (GS-30F-026BA/ MC072) | 4/18/2017 | Proterra Operating Company, Inc. | $ - |
| 3667 | U.S. TelePacific Corp. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3668 | UKG Inc. | Amendment to the Agreement (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3669 | UKG Inc. | Amendment to the SaaS Agreement (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3670 | UKG Inc. | UKG Pro Workforce Management Amendment and Order (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3671 | UKG Inc. | UKG Pro Performance and Coaching ORDER (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3672 | UKG Inc. | UKG Pro Learning and External Learners ORDER (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3673 | UKG Inc. | UKG Pro Compensation ORDER (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3674 | UKG Inc. | UKG Pro Benefits Administration ORDER (Contract No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3675 | UKG Inc. | ES Optimization and ES Analytics Development ORDER (AR No. PRO1047) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3676 | UL LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3677 | UL LLC | Addendum #1 to Global Services Agreement (Agreement No. 6000608704) | 5/9/2018 | Proterra Operating Company, Inc. | $ - |
| 3678 | UL LLC | Global Services Agreement (Agreement No. 6000608704) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3679 | ULine | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 50,871.81 |
| 3680 | Ultimate Software Group Inc. | The Ultimate Software Group, Inc. SaaS Agreement | 4/12/2012 | Proterra Operating Company, Inc. | $ - |
| 3681 | Ultimate Software Group, Inc. | SaaS Agreement dated April 12, 2019 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3682 | Umpqua Public Transportation District | Purchase Order (1010) | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| 3683 | Unifirst Corporation | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 491.94 |
| 3684 | United Parcel Service Inc. | Continuous General Agency Agreement and Power of Attorney with Power to Appoint a Sub-Agent | Unknown | Proterra Operating Company, Inc. | $ - |
| 3685 | United Parcel Service Inc. | Carrier Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3686 | United Rentals (North America), Inc. | Standard Purchase Order (Order No. 758297) | 6/25/2020 | Proterra Operating Company, Inc. | $ 4,862.66 |
| 3687 | United Rentals (North America), Inc. | Open PO - 742423 | 7/29/2019 | Proterra Operating Company, Inc. | $ - |
| 3688 | United Rentals (North America), Inc. | Open PO - 817113 | 2/16/2023 | Proterra Operating Company, Inc. | $ - |
| 3689 | United Rentals (North America), Inc. | Open PO - 819519 | 4/14/2023 | Proterra Operating Company, Inc. | $ - |
| 3690 | United States Government Defense Innovation Unit | Amendment of Solicitation/Modification of Contract | Unknown | Proterra Operating Company, Inc. | $ - |
| 3691 | United States Government Defense Innovation Unit | Award/Contract - SOW "Jumpstart for Advanced Battery Standardization (JABS)" | Unknown | Proterra Operating Company, Inc. | $ - |
| 3692 | United States Government Defense Innovation Unit | Prohibition on Use of Certain Telecommunications and Video Surveillance Services or Equipment | Unknown | Proterra Operating Company, Inc. | $ - |
| 3693 | United States Seating | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 36,241.34 |
| 3694 | United Steel Workers International Union AFL-CIO CLC | Effects Bargaining Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3695 | United Steel Workers International Union AFL-CIO CLC | Agreement and Declaration of Trust for the USW | 3/1/2021 | Proterra Operating Company, Inc. | $ - |
| 3696 | United Steel Workers International Union AFL-CIO CLC | Collective Bargaining Agreement | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3697 | United Steel Workers International Union AFL-CIO CLC | Memorandum of Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3698 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding | Unknown | Proterra Operating Company, Inc. | $ - |
| 3699 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding re Shift Differential | Unknown | Proterra Operating Company, Inc. | $ - |
| 3700 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding re Regarding Article 8 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3701 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding re: June 1, 2022 Wage Increase | Unknown | Proterra Operating Company, Inc. | $ - |
| 3702 | United Steel Workers International Union AFL-CIO CLC | Letter of Understanding re: Employee Stock Purchase Plan | Unknown | Proterra Operating Company, Inc. | $ - |
| 3703 | United Steelworkers | Community Benefits Agreement | 11/12/2020 | Proterra Operating Company, Inc. | $ - |
| 3704 | United Steelworkers | Employer-Union Participation Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3705 | United Steelworkers | Terms of Negotiation Pertaining to Proterra's City of Industry | 6/8/2017 | Proterra Operating Company, Inc. | $ 7,030.56 |
| 3706 | Universal Packaging | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 795.00 |
| 3707 | Universal Technical Services | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 23,480.00 |
| 3708 | University of California San Diego | Purchase Agreement (PUR00318127) as amended | 2/17/2022 | Proterra Operating Company, Inc. | $ - |
| 3709 | University of California, Irvine | Purchase Order (PO/Reference #: 378761) | 12/20/2022 | Proterra Operating Company, Inc. | $ - |
| 3710 | University of California, Irvine | Purchase Order (343748) | 3/29/2022 | Proterra Operating Company, Inc. | $ - |
| 3711 | University of California, Irvine | Purchase Agreement | 3/17/2023 | Proterra Operating Company, Inc. | $ - |
| 3712 | University of Georgia | Purchase Order (PO/Reference No.: E1198055) | 2/5/2021 | Proterra Operating Company, Inc. | $ - |
| 3713 | University of Georgia | Revised Purchase Order (PO/Reference No.: E1054146) | 2/27/2019 | Proterra Operating Company, Inc. | $ - |
| 3714 | University of Georgia | Purchase Order | 2/25/2020 | Proterra Operating Company, Inc. | $ - |
| 3715 | University of Montana | Amendment #1 to Contract UOFMT.142112208 (UOFMT.142112208) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3716 | University of Montana | Purchase and Sale of Three Buses and One Charging Station | Unknown | Proterra Operating Company, Inc. | $ - |
| 3717 | University of Montana | Purchase and Sale of Three Buses and One Charging Station | 4/19/2021 | Proterra Operating Company, Inc. | $ - |
| 3718 | University of Montana | Purchase Order (P0171911) | 6/17/2021 | Proterra Operating Company, Inc. | $ - |
| 3719 | University of Montana | Notice to Proceed - Overhead Charging Station Contract | 5/23/2016 | Proterra Operating Company, Inc. | $ - |
| 3720 | University of Montana | Letter re: Notice to Proceed | 5/14/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3721 | University of South Florida Board of Trustees | Product Purchase Agreement | 3/13/2020 | Proterra Operating Company, Inc. | $ - |
| 3722 | UNIVERSITY OF SOUTH FLORIDA CENTRAL RECEIVING TAMPA CAMPUS | Purchase Order (PO/Reference No.: P000004286) | 5/26/2020 | Proterra Operating Company, Inc. | $ - |
| 3723 | University of Virginia | Purchase Order (PO: 2451573) | 5/2/2022 | Proterra Operating Company, Inc. | $ - |
| 3724 | University of Virginia | Contract Acceptance Form Addendum (2451573) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3725 | Unum | Leave Services Administration Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3726 | Unum | Level Administration Service Request | Unknown | Proterra Operating Company, Inc. | $ - |
| 3727 | UPS Supply Chain Solutions, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 718.80 |
| 3728 | Uptima, Inc. | Implementation of Statement of Work | Unknown | Proterra Operating Company, Inc. | $ - |
| 3729 | Uptima, Inc. | Change Order (Change Order No. 4) | 2/17/2023 | Proterra Operating Company, Inc. | $ - |
| 3730 | Uptima, Inc. | Master Service Agreement | 8/20/2016 | Proterra Operating Company, Inc. | $ - |
| 3731 | UQM Technologies Inc. | Manufacturing Agreement | 8/30/2012 | Proterra Operating Company, Inc. | $ - |
| 3732 | UQM Technologies, Inc. | Open PO - 752453 | 2/5/2020 | Proterra Operating Company, Inc. | $ - |
| 3733 | UQM Technologies, Inc. | Open PO - 752999 | 2/13/2020 | Proterra Operating Company, Inc. | $ - |
| 3734 | UQM Technologies, Inc. | Open PO - 752886 | 2/12/2020 | Proterra Operating Company, Inc. | $ - |
| 3735 | Urban Transportation Associates | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 5,480.00 |
| 3736 | US General Services Administration | Amendment No. 0005 of Solicitation/Modification Of Contract (Contract No.: 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 3737 | US General Services Administration | Amendment No. 0004 of Solicitation/Modification Of Contract (Contract No.: 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 3738 | US General Services Administration | Amendment No. 0003 of Solicitation/Modification Of Contract (Contract No.: 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 3739 | US General Services Administration | Amendment of Solicitation/Modification of Contract (Amendment No. 47QMCA21R0013)(0005) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3740 | US General Services Administration | Amendment of Solicitation/Modification of Contract (Amendment No. 47QMCA21R0013)(0004) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3741 | US General Services Administration | Amendment of Solicitation/Modification of Contract (Amendment No. 47QMCA21R0013)(0003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3742 | US General Services Administration | Amendment No. 0002 of Solicitation/Modification Of Contract (Contract No.: 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 3743 | US General Services Administration | Amendment No. 0001 of Solicitation/Modification Of Contract (Contract No.: 47QMCA22D000Z; Solicitation No. 47QMCA21R0013) | 8/31/2021 | Proterra Operating Company, Inc. | $ - |
| 3744 | US General Services Administration | Amendment of Solicitation/Modification Of Contract (Contract No.: 47QMCA22D000Z (GS-30F-MA021); Modification No. PS-004) | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 3745 | US General Services Administration | Amendment of Solicitation/Modification Of Contract (Contract No.: 47QMCA22D000Z (GS-30F-MA021); Modification No. PS-001) | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 3746 | US Prototype, Inc. | Open PO - 799511 | 5/23/2022 | Proterra Operating Company, Inc. | $ - |
| 3747 | USAT Corp | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 55,770.32 |
| 3748 | USCutter, Inc. | Open PO - 804200 | 7/26/2022 | Proterra Operating Company, Inc. | $ - |
| 3749 | USDI | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,375.00 |
| 3750 | USW - Proterra Training and Apprenticeship Trust Fund | USW - High Road Training Partnership Grant Agreement | 9/26/2022 | Proterra Operating Company, Inc. | $ - |
| 3751 | USW - Proterra Training and Apprenticeship Trust Fund | USW - High Road Training Partnership Grant Agreement | 8/30/2021 | Proterra Operating Company, Inc. | $ - |
| 3752 | Vadas Buy Company Limited | Open PO - 800423 | 6/2/2022 | Proterra Operating Company, Inc. | $ - |
| 3753 | Valeo TCV, North America, Inc. | Purchase Order No. 798733 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3754 | Valeo TCV, North America, Inc. | Purchase Order No. SRG810401 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3755 | Valeo TCV, North America, Inc. | Purchase Order No. SRG811424 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3756 | Valeo TCV, North America, Inc. | Purchase Order No. GVL821719 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3757 | Valeo TCV, North America, Inc. | Purchase Order No. GVL824898 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3758 | Valeo TCV, North America, Inc. | Purchase Order No. 822496 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3759 | Valeo TCV, North America, Inc. | Purchase Order No. SRG823174 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3760 | Valeo TCV, North America, Inc. | Purchase Order No. SRG822420 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3761 | Valeo TCV, North America, Inc. | Purchase Order No. LAX813121 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3762 | Valeo TCV, North America, Inc. | Long Term Agreement | 9/1/2021 | Proterra Operating Company, Inc. | $ 582,608.02 |
| 3763 | Valimail Inc. | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 3764 | Valimail Inc. | Master Subscription Agreement | 7/22/2022 | Proterra Operating Company, Inc. | $ - |
| 3765 | Vallen Distribution, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 23,541.84 |
| 3766 | Valley Regional Transit | Purchase Order (PO No. 30020402-000; Project No. 23227-020-000) | 9/23/2020 | Proterra Operating Company, Inc. | $ - |
| 3767 | Valley Regional Transit | Master Goods and Services Agreement (MSGA 2021-05-25) | 5/10/2021 | Proterra Operating Company, Inc. | $ - |
| 3768 | Valley Regional Transit | Master Goods and Services Agreement (MSGA 2020-09-15) | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3769 | Valley Regional Transit | Form of battery lease agreement | 11/29/2021 | Proterra Operating Company, Inc. | $ - |
| 3770 | Valley Regional Transit | Form of Battery Lease Agreement - Lease High Voltage (HV) Battery Packs | 6/24/2021 | Proterra Operating Company, Inc. | $ - |
| 3771 | Valley Regional Transit | Statement of Work - Bus Related Open Items | 3/16/2022 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3772 | Valley Vista Services Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 17,019.16 |
| 3773 | Valmont Industries Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 48,932.28 |
| 3774 | Van Hool | Purchase Order (Order No. L13807003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3775 | Van Hool | Product Supply Agreement as amended in Amendment No.1, 2, and 3 | 6/22/2018 | Proterra Operating Company, Inc. | $ - |
| 3776 | Van Hool | Purchase Order (Order No. L33809828) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3777 | Van Hool | Purchase Order (Order No. L33809928) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3778 | Van Hool | Purchase Order (Order No. L33810028) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3779 | Van Hool | Purchase Order (Order No. L33810128) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3780 | Van Hool | Purchase Order (Order No. L43808528) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3781 | Van Hool | Purchase Order (Order No. L53807717) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3782 | Van Hool | Purchase Order (Order No. L62806003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3783 | Van Hool | Purchase Order (Order No. L62807203) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3784 | Van Hool | Purchase Order (Order No. L63802128) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3785 | Van Hool | Purchase Order (Order No. L63804203) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3786 | Van Hool | Purchase Order (Order No. L63804603) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3787 | Van Hool | Purchase Order (Order No. L63807903) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3788 | Van Hool | Purchase Order (Order No. L92803803) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3789 | Van Hool | Purchase Order (Order No. LCC203003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3790 | Van Hool | Purchase Order (Order No. LCC206003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3791 | Van Hool | Purchase Order (Order No. LCC300103) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3792 | Van Hool | Purchase Order (Order No. LCC300203) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3793 | Van Hool | Purchase Order (Order No. LCC301503) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3794 | Van Hool | Purchase Order (Order No. LCC302203) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3795 | Van Hool | Purchase Order (Order No. LCC302803) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3796 | Van Hool | Purchase Order (Order No. LCC303303) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3797 | Van Hool | Purchase Order (Order No. LCC304003) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3798 | Van Hool | Purchase Order (Order No. LCC305203) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3799 | Van Hool | Purchase Order (Order No. LCC305303) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3800 | Van Hool | Purchase Order (Order No. LCC309803) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3801 | Van Hool | Purchase Order (Order No. LVO201903) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3802 | Van Hool | Purchase Order (Order No. LVO203103) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3803 | Van Hool | Purchase Order (Order No. LVO204403) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3804 | Van Hool | Memorandum of Understanding for Development of Zero Emissions Coach | 6/12/2017 | Proterra Operating Company, Inc. | $ - |
| 3805 | Van Hool | Product Supply Agreement regarding a battery electric vehicle system | 6/22/2018 | Proterra Operating Company, Inc. | $ - |
| 3806 | Van Hool | Purchase Order Modification (Order No. L91801003) | 9/22/2021 | Proterra Operating Company, Inc. | $ - |
| 3807 | Van Hool | Product Supply Agreement | 5/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3808 | Van Hool | Purchase Order (16090) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3809 | Van Hool | Purchase Order (16085) | 12/7/2022 | Proterra Operating Company, Inc. | $ - |
| 3810 | Van Hool | Purchase Order (16081) | 12/6/2022 | Proterra Operating Company, Inc. | $ - |
| 3811 | Van Hool | Purchase Order (Order No. L12800103) | 1/3/2022 | Proterra Operating Company, Inc. | $ 1,404.00 |
| 3812 | Vapor Bus International | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 22,933.45 |
| 3813 | Vaughn Belting Co., Inc. | Open PO - 823344 | 7/11/2023 | Proterra Operating Company, Inc. | $ - |
| 3814 | VCA North America | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 45.00 |
| 3815 | VDL ETS | Battery Electric Vehicle Prototype Agreement | 12/7/2018 | Proterra Operating Company, Inc. | $ - |
| 3816 | Vector North America Inc. | License Account Reference No 480001283 | 2/3/2023 | Proterra Operating Company, Inc. | $ - |
| 3817 | Vehicle Improvement Products, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,638.45 |
| 3818 | VenAir, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 15,249.32 |
| 3819 | Ventac & Company Limited | Open PO - 817013 | 2/14/2023 | Proterra Operating Company, Inc. | $ - |
| 3820 | Ventura Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 677,283.05 |
| 3821 | Verdae Properties Company, Inc. | Temporary Parking Agreement | 6/14/2022 | Proterra Operating Company, Inc. | $ - |
| 3822 | Verdek LLC | Purchase Order (PO No. 3048) | Unknown | Proterra Operating Company, Inc. | $ - |
| 3823 | Verizon Wireless | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 2,448.27 |
| 3824 | Vertex, Inc. | On Premise Software Product Offering Terms | 3/6/2019 | Proterra Operating Company, Inc. | $ - |
| 3825 | Vertex, Inc. | Vertex Master Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3826 | Via Colorado Boulder | Order Form - Valence Platform | Unknown | Proterra Operating Company, Inc. | $ - |
| 3827 | Via Colorado Boulder | Order Form | Unknown | Proterra Operating Company, Inc. | $ - |
| 3828 | Via Mobility Services | Purchase Order (PO No. 191127) | 11/27/2019 | Proterra Operating Company, Inc. | $ - |
| 3829 | Via Mobility Services | Purchase and Sale of Two (2) 35-Foot Battery Electric Buses (PA-2020-001-VIA MOBILITY) | 7/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3830 | Via Mobility Services | Construction Contract Dated December 10, 2020 | 12/10/2020 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3831 | Via Mobility Services | Notice to Proceed (NTP) | 11/30/2020 | Proterra Operating Company, Inc. | $ - |
| 3832 | Via Mobility Services | Notice to Proceed (NTP) | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 3833 | Via Mobility Services | Purchase Order (PO No. 1285) | 12/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3834 | Via Mobility Services | Purchase Order (PO No. 1284) | 12/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3835 | VIA Mobility Services & City of Boulder | Purchase and Sale of One (1) 35 Foot Battery Electric Bus | 11/20/2020 | Proterra Operating Company, Inc. | $ - |
| 3836 | VIA Procurement Office | VIA Addendum No. 8 (Contract NO:. 20-047) | 5/18/2020 | Proterra Operating Company, Inc. | $ - |
| 3837 | VIA Procurement Office | VIA Addendum No. 7 (Contract NO: 20-047) | 4/29/2020 | Proterra Operating Company, Inc. | $ - |
| 3838 | VIA Procurement Office | VIA Addendum No. 6 (Contract NO: 20-047) | 4/8/2020 | Proterra Operating Company, Inc. | $ - |
| 3839 | VIA Procurement Office | VIA Addendum No. 5 (Contract NO: 20-047) | 4/3/2020 | Proterra Operating Company, Inc. | $ - |
| 3840 | VIA Procurement Office | VIA Addendum No. 4 (Contract NO: 20-047) | 3/27/2020 | Proterra Operating Company, Inc. | $ - |
| 3841 | VIA Procurement Office | VIA Addendum No. 3 (Contract NO: 20-047) | 2/20/2020 | Proterra Operating Company, Inc. | $ - |
| 3842 | Vianova Technologies Inc. | Open PO - 761944 | 9/8/2020 | Proterra Operating Company, Inc. | $ - |
| 3843 | Vianova Technologies Inc. | Open PO - 767697 | 1/11/2021 | Proterra Operating Company, Inc. | $ - |
| 3844 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05839) | 1/5/2022 | Proterra Operating Company, Inc. | $ - |
| 3845 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05840) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 3846 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05838) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 3847 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05837) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 3848 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05836) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 3849 | Vicinity Motor (Bus) Corp. | Purchase Order (Purchase Order No. PO05834) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 3850 | Vicinity Motor (Bus) Corp. | Purchase Order (PO No. PO05839) | 1/5/2022 | Proterra Operating Company, Inc. | $ - |
| 3851 | Vicinity Motor (Bus) Corp. | Purchase Order (PO No. PO05836) | 12/23/2021 | Proterra Operating Company, Inc. | $ - |
| 3852 | Vicinity Motor (Bus) Corp. | Non-Exclusive Agreement for Marketing and Brand Development Services | 11/17/2021 | Proterra Operating Company, Inc. | $ - |
| 3853 | Vicinity Motor Corporation | Product Supply Agreement (Contract No. PP-2021-VMC-01) | 12/6/2021 | Proterra Operating Company, Inc. | $ - |
| 3854 | Vigilant Technologies | Statement of Work P05312023 - Oracle E-Business Suite - Optimization Assessment | 5/31/2023 | Proterra Operating Company, Inc. | $ - |
| 3855 | Vigilant Technologies LLC | Statement of Work P05312023 - Oracle E-Business Suite – Optimization Assessment | Unknown | Proterra Operating Company, Inc. | $ 16,795.06 |
| 3856 | Vigilant Technologies LLC | Master Services Agreement | 11/29/2022 | Proterra Operating Company, Inc. | $ - |
| 3857 | Vintage Parts | Vintage Parts, Inc. Parts Purchase Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3858 | Virginia Beach City Public Schools | Purchase Order (PO # E25041) | 9/15/2020 | Proterra Operating Company, Inc. | $ - |
| 3859 | Virginia, The Commonwealth of | Notice of Award - To Furnish: Vehicle: Low Floor Transit Buses, Commuter Coach Buses, and Trolleys Heavy Duty, 12 Year (29 ft. - 60 ft. sizes) | 1/11/2023 | Proterra Operating Company, Inc. | $ - |
| 3860 | Virginia, The Commonwealth of | Contract E194-81688 MA6465 | 7/1/2019 | Proterra Operating Company, Inc. | $ - |
| 3861 | ViriCiti LLC | Data License Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3862 | ViriCiti LLC | Open PO - 789352 | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 3863 | ViriCiti LLC | Open PO - 794134 | 3/9/2022 | Proterra Operating Company, Inc. | $ - |
| 3864 | Visalia, City of | Purchase and Sale of Three (3) 40' Battery Electric Buses and Four (4) Associated Charging Stations | 4/16/2018 | Proterra Operating Company, Inc. | $ - |
| 3865 | Vishay Measurements Group, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,561.54 |
| 3866 | Vision Service Plan Insurance Company | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 8,821.19 |
| 3867 | VMWare Inc | WMWare Enterprise Order - Quote #Q-E00518245 | 2/1/2023 | Proterra Operating Company, Inc. | $ - |
| 3868 | Volta Trucks Ltd | Side Letter to the Component Supply Agreement between Volta Trucks Limited and the Supplier | Unknown | Proterra Operating Company, Inc. | $ - |
| 3869 | Volta Trucks Ltd | AMD 1 to Development Agreement Dated March 4, 2021 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3870 | Volta Trucks Ltd | Purchase Order (P13024 23CW26) | 6/29/2023 | Proterra Operating Company, Inc. | $ - |
| 3871 | Volta Trucks Ltd | Purchase Order (P13024 23CW24) | 6/14/2023 | Proterra Operating Company, Inc. | $ - |
| 3872 | Volta Trucks Ltd | Purchase Order (P15803) | 3/31/2023 | Proterra Operating Company, Inc. | $ - |
| 3873 | Volta Trucks Ltd | Purchase Order (P15494) | 3/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3874 | Volta Trucks Ltd | Purchase Order (P14128) | 11/23/2022 | Proterra Operating Company, Inc. | $ - |
| 3875 | Volta Trucks Ltd | Purchase Order (P13801) | 10/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3876 | Volta Trucks Ltd | Purchase Order (P13488) | 10/6/2022 | Proterra Operating Company, Inc. | $ - |
| 3877 | Volta Trucks Ltd | Purchase Order (P12346) | 7/11/2022 | Proterra Operating Company, Inc. | $ - |
| 3878 | Volta Trucks Ltd | Purchase Order (P12039) | 6/16/2022 | Proterra Operating Company, Inc. | $ - |
| 3879 | Volta Trucks Ltd | Purchase Order (P11413) | 4/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3880 | Volta Trucks Ltd | Purchase Order (P11003) | 3/31/2022 | Proterra Operating Company, Inc. | $ - |
| 3881 | Volta Trucks Ltd | Purchase Order (P11002) | 3/22/2022 | Proterra Operating Company, Inc. | $ - |
| 3882 | Volta Trucks Ltd | Purchase Order (PO-1302) | 7/13/2021 | Proterra Operating Company, Inc. | $ - |
| 3883 | Volta Trucks Ltd | Purchase Order (PO-1076) | 3/18/2021 | Proterra Operating Company, Inc. | $ - |
| 3884 | Volta Trucks Ltd | Purchase Order (PO-1032) | 1/21/2021 | Proterra Operating Company, Inc. | $ - |
| 3885 | Volta Trucks Ltd | Purchase Order (P13024) | 2/13/2023 | Proterra Operating Company, Inc. | $ - |
| 3886 | Volta Trucks Ltd | AMD 2 to Product Supply Agreement Dated September 20, 2022 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3887 | Volta Trucks Ltd | AMD 1 to Product Supply Agreement Dated November 15, 2021 | Unknown | Proterra Operating Company, Inc. | $ - |
| 3888 | Volta Trucks Ltd | Product Supply Agreement (Contract No. PP-2021-Volta-01) | 11/15/2021 | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3889 | Volta Trucks Ltd | Development Agreement | 3/4/2021 | Proterra Operating Company, Inc. | $ - |
| 3890 | Volta Trucks Ltd | Amended and Restated Series B Preferred Shares Issuance Agreement | 11/17/2021 | Proterra Operating Company, Inc. | $ - |
| 3891 | Volta Trucks Ltd | Investors' Rights Agreement | 9/13/2021 | Proterra Operating Company, Inc. | $ - |
| 3892 | Volta Trucks Ltd | Voting Agreement | 9/13/2021 | Proterra Operating Company, Inc. | $ - |
| 3893 | Volta Trucks Ltd | Subscriptions Documents for Volta Trucks AB Offering | 9/13/2021 | Proterra Operating Company, Inc. | $ - |
| 3894 | Voltaiq, Inc | Software-as-a-Service Agreement | Unknown | Proterra Operating Company, Inc. | $ - |
| 3895 | Vomela Speciality Company Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |
| 3896 | VOSS Automotive, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,335.00 |
| 3897 | V-Soft Consulting Group, Inc. | Statement of Work | 1/13/2023 | Proterra Operating Company, Inc. | $ - |
| 3898 | V-Soft Consulting Group, Inc. | Master Services Agreement | 2/2/2022 | Proterra Operating Company, Inc. | $ 4,059.35 |
| 3899 | VT Concrete Construction | Affidavit and Agreement (PO No. 22011008) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3900 | Vulcan Safety Shoes, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,492.97 |
| 3901 | W&B Technology Ltd. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 13,776.00 |
| 3902 | W.N. Kirkland, Inc | Affidavit and Agreement (PO No. 22011029) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3903 | Walker & Whiteside Inc. | Affidavit and Agreement (PO No. 22011002) | 5/8/2023 | Proterra Operating Company, Inc. | $ - |
| 3904 | Wanxiang Sterling Stetson Owner LLC | Amendment No 1 to Equipment Lease Agreement | 7/17/2023 | Proterra Operating Company, Inc. | $ - |
| 3905 | Wanxiang Sterling Stetson Owner LLC - Equipment Location: Prudential Plaza 130 E. Randolph Street, Chicago IL 60601) | Equipment Lease Agreement - 1M9TH16J6GS816119; 1M9TH16J2GS816120; 1M9TH16J2GS816121; 1M9TH16J6GS816122; 1M9TH6J9GS816123 | 12/1/2021 | Proterra Operating Company, Inc. | $ - |
| 3906 | Warrick Enterprises Fabrication | Open PO - 775080 | 5/4/2021 | Proterra Operating Company, Inc. | $ - |
| 3907 | Wash Pro LLC | Open PO - 789438 | 12/9/2021 | Proterra Operating Company, Inc. | $ - |
| 3908 | Wash Pro LLC | Open PO - 790067 | 12/21/2021 | Proterra Operating Company, Inc. | $ - |
| 3909 | Wash Pro LLC | Open PO - 803195 | 7/11/2022 | Proterra Operating Company, Inc. | $ - |
| 3910 | Washington Dept. of Enterprise Services | State Cooperative Purchasing Schedule Master Contract | 4/1/2021 | Proterra Operating Company, Inc. | $ - |
| 3911 | Washington University | Agreement to Purchase Chargers for Electric Buses | Unknown | Proterra Operating Company, Inc. | $ - |
| 3912 | Washington, Department of Enterprise Services | Third Amendment to Contract No. 06719-01 Transit Buses | 5/5/2023 | Proterra Operating Company, Inc. | $ - |
| 3913 | Washington, Department of Enterprise Services | Second Amendment to Contract No. 06719-01 Transit Buses | 4/1/2023 | Proterra Operating Company, Inc. | $ - |
| 3914 | Washington, Department of Enterprise Services | State Cooperative Purchasing Schedule - Master Contract No. 06719-01 Transit Buses: Heavy Duty 35 FT Electric, 40 FT Electric Categories as amended | Unknown | Proterra Operating Company, Inc. | $ - |
| 3915 | Washington, Department of Enterprise Services (WA-DES) | Master Contracts & Consulting (MCC) Standard Terms and Conditions as amended | 7/25/2015 | Proterra Operating Company, Inc. | $ - |
| 3916 | Waste Management of South Carolina, Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 4,635.80* |
| 3917 | Watson Engineering | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 68,136.89 |
| 3918 | Wayne County Airport Authority | Authority Contract as amended (Contract No. 2050207) as amended | 10/21/2020 | Proterra Operating Company, Inc. | $ - |
| 3919 | Wayne County Airport Authority (Detroit Metro - Will Run) | Notice of Contract Award - Zero Emission Electric Buses and Charging Stations - Solicitation No 205323 | 11/24/2020 | Proterra Operating Company, Inc. | $ - |
| 3920 | Waynesboro City Public Schools | Purchase Order (PO Number E24937) | 9/9/2022 | Proterra Operating Company, Inc. | $ - |
| 3921 | Waynesboro Public Schools | Purchase Order (PO # E32914) | 5/9/2022 | Proterra Operating Company, Inc. | $ - |
| 3922 | Waytek Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 1,772.48 |
| 3923 | WeDriveU, Inc. | Charging Infrastructure Design/Build Agreement as amended by AMD No. 1 | 11/23/2022 | Proterra Operating Company, Inc. | $ - |
| 3924 | WeDriveU, Inc. | Agreement to Purchase Chargers for Electric Vehicles | 11/23/2022 | Proterra Operating Company, Inc. | $ - |
| 3925 | Wellington Power Corporation | Purchase Order (Order #: 2296013-04) | 3/31/2023 | Proterra Operating Company, Inc. | $ - |
| 3926 | WESCO Distribution, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 6,600.00 |
| 3927 | Wes-Garde Components Group, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 42,348.00 |
| 3928 | West Coast Manufacturing | Purchase Order (PO No. 11961) | 3/23/2021 | Proterra Operating Company, Inc. | $ - |
| 3929 | West Marine Products | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 8,719.40 |
| 3930 | West Publishing Corporation | Open PO - BU#814670 | 12/28/2022 | Proterra Operating Company, Inc. | $ - |
| 3931 | Western Renewable Energy Generation Information System | Western Renewable Energy Generation Information System (WREGIS) Assignment of Registration Rights | Unknown | Proterra Operating Company, Inc. | $ - |
| 3932 | WHEEL-CHECK | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ 40.00 |
| 3933 | Wichita Transit | Purchase and Sale of Four (4) 35-Foot Battery Electric Buses and Four (4) Associated Charging Stations as amended | 5/14/2019 | Proterra Operating Company, Inc. | $ - |
| 3934 | Wichita Transit__Mobility Forefront LLC | Form Assignment and Assumption of Battery Lease Agreement | 5/1/2020 | Proterra Operating Company, Inc. | $ - |
| 3935 | Wichita Transit__Mobility Forefront LLC | Bill of Sale (4 Battery Packs) dated March 1, 2020 | 3/1/2020 | Proterra Operating Company, Inc. | $ - |
| 3936 | Wichita Transit__Mobility Forefront LLC | Purchase Order and Confirmation (4) 4-Pack Battery | 12/3/2019 | Proterra Operating Company, Inc. | $ - |
| 3937 | Wichita Transit__Mobility Forefront LLC | Commencement Certificate dated February 5, 2020 | 2/5/2020 | Proterra Operating Company, Inc. | $ - |
| 3938 | Williams Engineering Canada Inc. | Open PO - 819100 | 4/3/2023 | Proterra Operating Company, Inc. | $ - |
| 3939 | Williamsburg-James City County Public Schools | Purchase Order (PO Number E26146) | 12/7/2020 | Proterra Operating Company, Inc. | $ - |
| 3940 | Wilson Composites, LLC | Open PO - SRG817059 | 2/15/2023 | Proterra Operating Company, Inc. | $ - |
| 3941 | Wilsonville, City of | Agreement for Professional Services | 7/6/2021 | Proterra Operating Company, Inc. | $ - |
| 3942 | Wind River Systems, Inc. | Framework Software License Agreement | 11/18/2022 | Proterra Operating Company, Inc. | $ - |
| 3943 | WINDRUNNER INC. DBA AXSOMART | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $ 8,784.52 |
| 3944 | Wisesorbent Technology LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $ - |

| # | Counterparty | Contract Description | Contract Agreement Date | Debtor(s) | Cure Balance* |
|---|---|---|---|---|---|
| 3945 | Woodruff-Sawyer & Co. | Client Services Contract | 11/1/2023 | Proterra Operating Company, Inc. | $    - |
| 3946 | Worcester Regional Transit Authority | Purchase Order (Purchase Order #: 1733) | 12/23/2015 | Proterra Operating Company, Inc. | $    - |
| 3947 | Worcester Regional Transit Authority | AMD 4 to the Purchase and Sale of Buses and Charging Station (Contract No. 001) | 2/26/2016 | Proterra Operating Company, Inc. | $    - |
| 3948 | Worcester Regional Transit Authority | AMD 2 to the Purchase and Sale of Buses and Charging Station (Contract No. 001) | 5/30/2013 | Proterra Operating Company, Inc. | $    - |
| 3949 | Worcester Regional Transit Authority | AMD 3 to the Purchase and Sale of Buses and Charging Station (Contract No. 001) | 6/4/2013 | Proterra Operating Company, Inc. | $    - |
| 3950 | Worcester Regional Transit Authority | AMD 1 to the Purchase and Sale of Buses and Charging Station (Contract No. 001) | 5/14/2013 | Proterra Operating Company, Inc. | $    - |
| 3951 | Worcester Regional Transit Authority | Contract Agreement (1) | 3/5/2013 | Proterra Operating Company, Inc. | $    - |
| 3952 | Workiva Inc. | Order (050823-15151) | Unknown | Proterra Operating Company, Inc. | $    - |
| 3953 | Workiva Inc. | Statement of Work (120222-11685) | Unknown | Proterra Operating Company, Inc. | $    - |
| 3954 | Workiva Inc. | Work Order 021821-7940 dated May 21, 2021 - Initial Subscription Term 05/21/2021 - 05/20/2024 | 5/15/2021 | Proterra Operating Company, Inc. | $    - |
| 3955 | Workiva Inc. | Open PO - BUR814691 | 12/28/2022 | Proterra Operating Company, Inc. | $    - |
| 3956 | Workiva Inc. | Open PO - 821169 | 5/22/2023 | Proterra Operating Company, Inc. | $    - |
| 3957 | Workwell Occupational Health | Master Service Agreement | Unknown | Proterra Operating Company, Inc. | $    187.00 |
| 3958 | World Resources Institute | Memorandum of Understanding dated November 10, 2021 | 11/10/2021 | Proterra Operating Company, Inc. | $    - |
| 3959 | WR Rocky I, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $    - |
| 3960 | Wujin Lijia Kun Hao Machine Inc. | Consulting Agreement | 9/13/2021 | Proterra Operating Company, Inc. | $    - |
| 3961 | Wurth Electronics ICS Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $    28,101.23 |
| 3962 | www.rammount.com | Open PO - 789617 | 12/14/2021 | Proterra Operating Company, Inc. | $    - |
| 3963 | Xalt Energy, LLC | Testing Agreement | 6/13/2017 | Proterra Operating Company, Inc. | $    - |
| 3964 | Xcel Energy | Short Form Agreement - Aurora Public Schools | Unknown | Proterra Operating Company, Inc. | $    - |
| 3965 | Xometry, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $    35,575.32 |
| 3966 | XT-Shenzhen Zhenrong Era Supply Chain Management Co. Ltd | Open PO - 809686 | 10/5/2022 | Proterra Operating Company, Inc. | $    - |
| 3967 | Yale University | Purchase Order (PO-7428760) | Unknown | Proterra Operating Company, Inc. | $    - |
| 3968 | Yokohama Industries Americas | Open PO - 777619 | 6/16/2021 | Proterra Operating Company, Inc. | $    - |
| 3969 | York Saw and Knife Co,. Inc. | Open PO - 786163 | 10/11/2021 | Proterra Operating Company, Inc. | $    - |
| 3970 | Yorke Engineering LLC | Open PO - 787253 | 11/2/2021 | Proterra Operating Company, Inc. | $    - |
| 3971 | Yorke Engineering LLC | Open PO - 800390 | 6/2/2022 | Proterra Operating Company, Inc. | $    - |
| 3972 | Yorke Engineering LLC | Open PO - 819803 | 4/21/2023 | Proterra Operating Company, Inc. | $    - |
| 3973 | Yosemite National Park | General Services Administration Contract No GS-30F-026BA as amended | 4/18/2014 | Proterra Operating Company, Inc. | $    - |
| 3974 | Young Office Environments, Inc. | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $    5,173.53 |
| 3975 | ZAPI Inc | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $    50,848.00 |
| 3976 | Zefco Industrial Flooring, Inc. | Affidavit and Agreement (Purchase Order No. 22011013) | 4/26/2023 | Proterra Operating Company, Inc. | $    - |
| 3977 | Zero-Emission Transit Buses | Statewide Contract (1-19-23-17C) | 9/26/2022 | Proterra Operating Company, Inc. | $    - |
| 3978 | ZF Friedrichshafen AG | Services Agreement | Unknown | Proterra Operating Company, Inc. | €    550,941.90 |
| 3979 | ZF Gainesville, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $    9,263.18 |
| 3980 | ZF Services North America, LLC | Various Purchase Orders | Unknown | Proterra Operating Company, Inc. | $    12,373.20 |
| 3981 | Zhengzhou BAK Battery Co., Ltd | Open PO - 780050 | 7/20/2021 | Proterra Operating Company, Inc. | $    - |
| 3982 | Zion National Park (NPS) | Order for Supplies or Services Order No. 140P1318F0095 for Two (2) 35-Foot Electric Buses as amended | 9/12/2018 | Proterra Operating Company, Inc. | $    - |
| 3983 | Zoom Video Communications, Inc. | Zoom Video Communications Master Subscription Agreement | 8/16/2016 | Proterra Operating Company, Inc. | $    - |
| 3984 | Zoom Video Communications, Inc. | Order Form (Order Form Number: Q1974679) | 1/28/2023 | Proterra Operating Company, Inc. | $    - |