**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| PROTERRA INC, *et al.* [1] | Case No. 23-11120 (BLS) |
| Debtors. | (Jointly Administered) |
| | Objection Deadline: December 21, at 4:00 p.m. (ET) |

**THIRD STAFFING AND COMPENSATION REPORT OF**
**FTI CONSULTING, INC. FOR THE PERIOD OCTOBER 1, 2023**
**THROUGH OCTOBER 31, 2023**

Name of Applicant: FTI Consulting, Inc.

Authorized to Provide Professional Services to: Debtors and Debtors in Possession

Date of Retention: September 6, 2023, effective as of August 7, 2023

Period for which compensation and Reimbursement are sought: October 1, 2023 through October 31, 2023

Amount of compensation sought as actual, reasonable, and necessary: $3,011,584.00

Amount of expense reimbursement sought as actual, reasonable, and necessary: $29,091.90

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Proterra Inc (9565); and Proterra Operating Company, Inc. (8459). The location of the Debtors' service address is: 1815 Rollins Road, Burlingame, California 94010.

Annexed hereto are the following schedules:

**Exhibit A** – Summary of Professionals and Fees

**Exhibit B** – Summary of Fees by Activity Category

**Exhibit C** – Itemized Fees by Activity Category

**Exhibit D** – Summary of Out-of-Pocket Expenses

**Exhibit E** – Itemized Out-of-Pocket Expenses

30923176.1

1.      FTI Consulting, Inc. ("FTI") hereby provides its third staffing and compensation report (the "Third Staffing Report") for the period October 1, 2023 through October 31, 2023, (the "Third Staffing Period") in accordance with the *Order Authorizing the Debtors to (I) Employ and Retain FTI Consulting, Inc. to Provide the Debtors a Chief Transformation Officer and Certain Additional Personnel and (II) Designate Justin D. Pugh as Chief Transformation Officer for the Debtors, Effective as of the Petition Date* [D.I. 197] (the "Retention Order").  As set forth in the Third Staffing Report, FTI incurred $3,011,584.00 in aggregate compensation and $29,091.90 in expenses during the Third Staffing Period.

2.      **WHEREFORE**, pursuant to the Retention Order, FTI hereby submits its Third Staffing Report for the Third Staffing Period.

Dated:  November 30, 2023

*/s/ Justin D. Pugh*
Justin D. Pugh
FTI Consulting, Inc.
999 17th Street, Suite 700
Denver, CO 80202
Telephone: +1 303.689.8855
E-mail: justin.pugh@fticonsulting.com

Chief Transformation Officer to the Debtors and
Debtors in Possession

30923176.1

EXHIBIT A

# FTI Consulting, Inc.

### Summary of Professionals and Fees
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

| Professional | Position | Functional Area | Rate (1) | Hours | Fees |
|---|---|---|---|---|---|
| Kuehne, M. | Senior Managing Director | Subject Matter Expert | $1,390 | 39.0 | $54,210.00 |
| Ong, B. | Senior Managing Director | Committee Support Lead | $1,390 | 57.0 | $79,230.00 |
| Pugh, J. | Senior Managing Director | Chief Transformation Officer | $1,255 | 239.6 | $300,698.00 |
| Banaga, S. | Senior Managing Director | Communications Strategy Lead | $1,130 | 0.3 | $339.00 |
| Martin, B. | Senior Managing Director | Business Plan Analysis Lead | $1,095 | 89.6 | $98,112.00 |
| Jones, G. | Managing Director | Subject Matter Expert | $1,110 | 12.7 | $14,097.00 |
| Pattabhiraman, K. | Managing Director | Carve-Out Support | $1,110 | 32.0 | $35,520.00 |
| Shah, R. | Managing Director | Restructuring Advisor | $1,075 | 179.7 | $193,177.50 |
| Harer, D. | Managing Director | Restructuring Lead | $1,035 | 201.9 | $208,966.50 |
| Lee, C. | Managing Director | Cash Management Lead | $1,035 | 169.1 | $175,018.50 |
| Martin, K. | Managing Director | Bankruptcy Administration Lead | $1,035 | 178.2 | $184,437.00 |
| Nelson, E. | Managing Director | Carve-Out Support | $1,035 | 14.5 | $15,007.50 |
| Mercer, J. | Managing Director | Communications Strategy Support | $920 | 11.0 | $10,120.00 |
| Langton, P. | Senior Director | Restructuring Support | $1,025 | 1.1 | $1,127.50 |
| Traenkenschuh, S. | Senior Director | Carve-Out Support | $1,025 | 31.0 | $31,775.00 |
| Chan, S. | Senior Director | Committee Support | $1,005 | 129.7 | $130,348.50 |
| Putman, E. | Senior Director | Business Plan Analysis Support | $970 | 66.1 | $64,117.00 |
| Williams, S. | Senior Director | Carve-Out Support | $970 | 82.0 | $79,540.00 |
| Castillo, A. | Senior Director | Bankruptcy Administration Support | $925 | 77.4 | $71,595.00 |
| Goodyear, J. | Senior Director | Bankruptcy Administration Support | $925 | 179.9 | $166,407.50 |
| Miehls, A. | Senior Director | Communications Strategy Support | $790 | 0.5 | $395.00 |
| Brown, M. | Director | Bankruptcy Administration Support | $865 | 30.0 | $25,950.00 |
| Heller, J. | Director | Cash Management Support | $865 | 90.0 | $77,850.00 |
| Roesslein, R. | Director | Claims Support | $865 | 3.0 | $2,595.00 |
| White, S. | Director | Carve-Out Support | $865 | 83.2 | $71,968.00 |
| Stewart, P. | Manager | Fee and Employment Applications | $565 | 175.3 | $99,044.50 |
| Kamarei, M. | Senior Consultant | Cash Management Support | $750 | 174.7 | $131,025.00 |
| Miller, E. | Senior Consultant | Bankruptcy Administration Support | $750 | 196.0 | $147,000.00 |
| Hunter, J. | Senior Consultant | Business Plan Analysis Support | $675 | 213.3 | $143,977.50 |
| Armentrout, A. | Senior Consultant | Claims Support | $555 | 0.5 | $277.50 |
| Baldo, D. | Senior Consultant | Communications Strategy Support | $550 | 26.7 | $14,685.00 |
| O'Hara, M. | Senior Consultant | Communications Strategy Support | $550 | 1.5 | $825.00 |
| Crawford, K. | Senior Consultant | Committee Support | $325 | 4.2 | $1,365.00 |
| Hirsch, M. | Consultant | Committee Support | $555 | 67.5 | $37,462.50 |
| Soares, T. | Consultant | Bankruptcy Administration Support | $500 | 240.8 | $120,400.00 |
| Ward, M. | Consultant | Bankruptcy Administration Support | $500 | 30.8 | $15,400.00 |
| Barnett, S. | Consultant | Restructuring Support | $495 | 173.9 | $86,080.50 |
| Abeje, N. | Consultant | Bankruptcy Administration Support | $450 | 43.5 | $19,575.00 |
| Llamas, J. | Consultant | Bankruptcy Administration Support | $450 | 224.5 | $101,025.00 |
| Hardey, S. | Consultant | Communications Strategy Support | $420 | 2.0 | $840.00 |
| **Total** | | | | **3,573.7** | **$3,011,584.00** |

(1) FTI's hourly billing rates are subject to annual adjustment and periodic review, and certain hourly billing rates have been modified to reflect adjustments that were effective as of October 1, 2023.

# FTI Consulting, Inc.

## Summary of Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

| Activity Description | Hours | Fees |
|---|---|---|
| Asset Disposition and Sale Process Assistance | 384.1 | $351,152.00 |
| Asset Transition Services | 276.2 | $271,199.00 |
| Attendance at Bankruptcy Court Hearings | 18.4 | $21,307.50 |
| Bankruptcy Reporting and Related Activities | 170.0 | $144,765.50 |
| Business Plan Forecast, Valuation and Liquidation Analysis | 21.2 | $17,201.00 |
| Cash, Liquidity Analysis & Cash Collateral Reporting | 428.2 | $380,731.50 |
| Claims Analysis | 72.0 | $55,827.50 |
| Committee Support | 268.5 | $260,283.50 |
| Communications Strategy and Development | 42.0 | $27,204.00 |
| Court Order Implementation | 12.4 | $11,998.00 |
| Creditor Committee Matters | 64.8 | $63,883.00 |
| Executory Contracts/Leases | 549.1 | $385,412.00 |
| Expert Witness Testimony & Declarations | 4.9 | $5,413.50 |
| Fee Applications | 219.4 | $128,829.00 |
| General Duties and Case Administration | 59.3 | $53,066.00 |
| Key Employee Retention/Incentive Plans | 44.6 | $60,459.00 |
| Lender Requests and Related Matters | 28.9 | $29,320.50 |
| Meetings/Negotiations With Stakeholders and Their Advisors | 18.2 | $22,111.00 |
| Plan of Reorganization & Disclosure Statement | 42.9 | $32,917.50 |
| Post-Petition Accounting and Business Operations | 586.2 | $485,631.00 |
| Retention Matters | 0.8 | $1,004.00 |
| Schedules of Assets and Liabilities and Statement of Financial Affairs | 88.5 | $74,327.00 |
| Travel Time (1/2 Time) | 27.3 | $28,610.50 |
| Treasury Management | 145.8 | $98,930.50 |
| **Total** | **3,573.7** | **$3,011,584.00** |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, B. | 02-Oct-23 | 0.3 | Prepare for call with Moelis and PW to review the sale process. | $328.50 |
| Putman, E. | 02-Oct-23 | 0.3 | Correspondence and review of additional support schedules for 2nd round of diligence on Powered business. | $291.00 |
| Martin, B. | 02-Oct-23 | 0.4 | Discuss breakeven analysis on IOIs for Transit business with D. Harer (FTI). | $438.00 |
| Harer, D. | 02-Oct-23 | 0.4 | Discuss breakeven analysis on IOIs for Transit business with B. Martin (FTI). | $414.00 |
| Martin, B. | 02-Oct-23 | 0.5 | Call with Proterra, Moelis and J. Hunter (FTI) to review the sale process. | $547.50 |
| Hunter, J. | 02-Oct-23 | 0.5 | Call with Proterra, Moelis and B. Martin (FTI) to review the sale process. | $337.50 |
| Martin, B. | 02-Oct-23 | 0.6 | Call with Moelis, PW and J. Hunter (FTI) to review the sale process. | $657.00 |
| Martin, B. | 02-Oct-23 | 0.6 | Prepare for weekly advisors call by documenting IOI comparison for Transit business. | $657.00 |
| Hunter, J. | 02-Oct-23 | 0.6 | Call with Moelis, PW and B. Martin (FTI) to review the sale process. | $405.00 |
| Martin, B. | 02-Oct-23 | 0.7 | Review business plan model and related support for Transit business unit in response to certain Phase 2 diligence requests. | $766.50 |
| Harer, D. | 02-Oct-23 | 1.0 | Call with Moelis and A&O regarding sale process. | $1,035.00 |
| Hunter, J. | 02-Oct-23 | 1.5 | Analyze legal and finance open due diligence items. | $1,012.50 |
| Hunter, J. | 02-Oct-23 | 2.0 | Update sale diligence tracker for edits from Proterra finance and legal. | $1,350.00 |
| Martin, B. | 03-Oct-23 | 0.4 | Review Transit bids and contingencies related thereto. | $438.00 |
| Pugh, J. | 03-Oct-23 | 0.5 | Participate in call with Moelis and Proterra regarding customer. | $627.50 |
| Putman, E. | 03-Oct-23 | 0.6 | Correspondence regarding diligence questions on the financial model. | $582.00 |
| Hunter, J. | 03-Oct-23 | 0.6 | Review asset sale diligence tracker sent by Moelis. | $405.00 |
| Martin, B. | 03-Oct-23 | 0.8 | Address miscellaneous diligence questions related to Powered business unit. | $876.00 |
| Hunter, J. | 03-Oct-23 | 0.8 | Merge changes between Moelis and counterparty diligence trackers. | $540.00 |
| Pugh, J. | 03-Oct-23 | 0.9 | Participate in call with PW regarding sale process. | $1,129.50 |
| Hunter, J. | 03-Oct-23 | 0.9 | Reconcile legal answers from Proterra in sale diligence process. | $607.50 |
| Putman, E. | 03-Oct-23 | 1.1 | Review responses to diligence questions from interested party on the financial model. | $1,067.00 |
| Hunter, J. | 03-Oct-23 | 1.2 | Review new legal request list from interested party. | $810.00 |
| Martin, K. | 03-Oct-23 | 1.6 | Review potential buyer diligence related inquiry. | $1,656.00 |
| Hunter, J. | 03-Oct-23 | 2.2 | Create updated phase 2 diligence tracker by company and category. | $1,485.00 |
| Martin, B. | 04-Oct-23 | 0.3 | Address miscellaneous diligence questions related to Powered business unit. | $328.50 |
| Putman, E. | 04-Oct-23 | 0.4 | Call with the Company on diligence questions on the financial model. | $388.00 |
| Martin, B. | 04-Oct-23 | 0.6 | Detailed review of updated Phase 2 diligence tracker of open items and responses from Company. | $657.00 |
| Pugh, J. | 04-Oct-23 | 0.6 | Participate in call with Moelis, PW, and FTI regarding customer update. | $753.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 04-Oct-23 | 0.6 | Participate in call with Moelis, PW, and FTI regarding customer update. | $645.00 |
| Putman, E. | 04-Oct-23 | 0.6 | Review responses to diligence questions from interested party on the financial model. | $582.00 |
| Barnett, S. | 04-Oct-23 | 0.6 | Participate in call with Moelis, PW, and FTI regarding customer update. | $297.00 |
| Hunter, J. | 04-Oct-23 | 0.8 | Review lien search requested in Asset Sale diligence. | $540.00 |
| Putman, E. | 04-Oct-23 | 0.9 | Provide responses to diligence questions from interested party on the financial model. | $873.00 |
| Hunter, J. | 04-Oct-23 | 0.9 | Examine phase 2 diligence requests and reconcile to VDR. | $607.50 |
| Castillo, A. | 05-Oct-23 | 0.2 | Correspond with E. Miller (FTI) regarding certain bidder diligence request. | $185.00 |
| Putman, E. | 05-Oct-23 | 0.2 | Review asset sale process and diligence. | $194.00 |
| Hunter, J. | 05-Oct-23 | 0.2 | Correspond with Moelis team regarding site visits. | $135.00 |
| Hunter, J. | 05-Oct-23 | 0.3 | Update finance responses in asset sale diligence process. | $202.50 |
| Martin, B. | 05-Oct-23 | 0.4 | Participate in asset sale diligence update call with Proterra management and Moelis teams. | $438.00 |
| Martin, B. | 05-Oct-23 | 0.5 | Call with E. Putman (FTI) and J. Hunter (FTI) regarding asset sale process and diligence. | $547.50 |
| Putman, E. | 05-Oct-23 | 0.5 | Call with B. Martin (FTI) and J. Hunter (FTI) regarding asset sale process and diligence. | $485.00 |
| Hunter, J. | 05-Oct-23 | 0.5 | Call with B. Martin (FTI) and E. Putman (FTI) regarding asset sale process and diligence. | $337.50 |
| Pugh, J. | 05-Oct-23 | 0.7 | Review bidder meeting questions and diligence. | $878.50 |
| Martin, B. | 05-Oct-23 | 0.8 | Review updated responses from Legal for diligence questions. | $876.00 |
| Pugh, J. | 05-Oct-23 | 0.8 | Participate in call with Proterra leadership regarding bidder meeting. | $1,004.00 |
| Harer, D. | 05-Oct-23 | 0.9 | Address various diligence related questions and correspondence. | $931.50 |
| Martin, B. | 05-Oct-23 | 1.3 | Research and respond to diligence requests associated with the Energy business unit. | $1,423.50 |
| Hunter, J. | 05-Oct-23 | 1.9 | Update legal responses in asset sale diligence process. | $1,282.50 |
| Martin, B. | 06-Oct-23 | 0.1 | Review company responses to diligence questions. | $109.50 |
| Martin, B. | 06-Oct-23 | 0.2 | Review latest updates to asset sale diligence tracker. | $219.00 |
| Hunter, J. | 06-Oct-23 | 0.3 | Call with P. Layton (Moelis) to discuss legal diligence process. | $202.50 |
| Hunter, J. | 06-Oct-23 | 0.3 | Distribute diligence materials to Proterra and Moelis for review. | $202.50 |
| Martin, B. | 06-Oct-23 | 0.5 | Call with PW and J. Hunter (FTI) to review legal diligence process. | $547.50 |
| Martin, B. | 06-Oct-23 | 0.5 | Call with E. Putman (FTI) and J. Hunter (FTI) to discuss process items for sale diligence. | $547.50 |
| Pugh, J. | 06-Oct-23 | 0.5 | Call with Moelis, PW, E. Putman (FTI) and J. Hunter (FTI) regarding sale process. | $627.50 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

*Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Putman, E. | 06-Oct-23 | 0.5 | Call with B. Martin (FTI) and J. Hunter (FTI) to discuss process items for sale diligence. | $485.00 |
| Putman, E. | 06-Oct-23 | 0.5 | Call with Moelis, PW, J. Pugh (FTI) and J. Hunter (FTI) regarding sale process. | $485.00 |
| Hunter, J. | 06-Oct-23 | 0.5 | Call with B. Martin (FTI) and E. Putman (FTI) to discuss process items for sale diligence. | $337.50 |
| Hunter, J. | 06-Oct-23 | 0.5 | Call with Moelis, PW, J. Pugh (FTI) and E. Putman (FTI) regarding sale process. | $337.50 |
| Hunter, J. | 06-Oct-23 | 0.5 | Call with P. Layton (Moelis) to discuss diligence process. | $337.50 |
| Hunter, J. | 06-Oct-23 | 0.5 | Call with PW and B. Martin (FTI) to review legal diligence process. | $337.50 |
| Hunter, J. | 06-Oct-23 | 0.8 | Draft a workplan for inbound legal diligence items for PW and Moelis. | $540.00 |
| Pugh, J. | 06-Oct-23 | 1.2 | Participate in call with bidder and Proterra regarding sale. | $1,506.00 |
| Hunter, J. | 06-Oct-23 | 1.4 | Analyze open legal due diligence items. | $945.00 |
| Hunter, J. | 06-Oct-23 | 2.2 | Update the Proterra master diligence tracker for new items from Moelis team. | $1,485.00 |
| Hunter, J. | 07-Oct-23 | 1.1 | Update sale party diligence trackers at request of Moelis team. | $742.50 |
| Harer, D. | 07-Oct-23 | 2.6 | Analyze current inventory and production information. | $2,691.00 |
| Martin, B. | 09-Oct-23 | 0.4 | Participate in asset sale diligence update call with Proterra management and Moelis teams. | $438.00 |
| Hunter, J. | 09-Oct-23 | 0.4 | Respond to Moelis outreach regarding status of diligence items. | $270.00 |
| Martin, B. | 09-Oct-23 | 0.5 | Participate in conference call with potential bidder on Transit assets and key vendor to same business, also attended by Moelis team members. | $547.50 |
| Hunter, J. | 09-Oct-23 | 0.5 | Correspond with Proterra Tax and Finance around open diligence items. | $337.50 |
| Martin, B. | 09-Oct-23 | 0.6 | Call with E. Putman (FTI) and J. Hunter (FTI) regarding asset sale process and diligence. | $657.00 |
| Martin, B. | 09-Oct-23 | 0.6 | Participate in call with Moelis, PW and FTI regarding sale process. | $657.00 |
| Pugh, J. | 09-Oct-23 | 0.6 | Participate in call with Moelis, PW and FTI regarding sale process. | $753.00 |
| Harer, D. | 09-Oct-23 | 0.6 | Participate in call with Moelis, PW and FTI regarding sale process. | $621.00 |
| Putman, E. | 09-Oct-23 | 0.6 | Call with B. Martin (FTI) and J. Hunter (FTI) regarding asset sale process and diligence. | $582.00 |
| Hunter, J. | 09-Oct-23 | 0.6 | Distribute the updated tracker with call outs to high priority items. | $405.00 |
| Hunter, J. | 09-Oct-23 | 0.6 | Call with B. Martin (FTI) and E. Putman (FTI) regarding asset sale process and diligence. | $405.00 |
| Martin, B. | 09-Oct-23 | 0.7 | Review latest M&A diligence tracker. | $766.50 |
| Harer, D. | 09-Oct-23 | 0.9 | Call with supply chain personnel regarding transit inventory challenges. | $931.50 |
| Hunter, J. | 09-Oct-23 | 0.9 | Integrate the PW responses into the master diligence tracker. | $607.50 |
| Martin, B. | 09-Oct-23 | 1.1 | Participate in diligence call with bidder, Moelis, and FTI. | $1,204.50 |
| Pugh, J. | 09-Oct-23 | 1.1 | Participate in diligence call with bidder, Moelis, and FTI. | $1,380.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Harer, D. | 09-Oct-23 | 1.1 | Participate in diligence call with bidder, Moelis, and FTI. | $1,138.50 |
| Putman, E. | 09-Oct-23 | 1.1 | Review legal and integration diligence questions from interested party. | $1,067.00 |
| Hunter, J. | 09-Oct-23 | 1.2 | Pull down documents from contract databases for sale diligence questions. | $810.00 |
| Pugh, J. | 09-Oct-23 | 1.3 | Address bidder diligence. | $1,631.50 |
| Pugh, J. | 09-Oct-23 | 1.3 | Participate in call with bidder and vendor regarding process. | $1,631.50 |
| Harer, D. | 09-Oct-23 | 1.3 | Review of data and call with D. Wente (Proterra) regarding production information in support of sale diligence analytics. | $1,345.50 |
| Harer, D. | 09-Oct-23 | 1.8 | Review inventory data and requirements in support of sale analytics and planning. | $1,863.00 |
| Hunter, J. | 09-Oct-23 | 2.0 | Analyze PW responses to legal due diligence questions. | $1,350.00 |
| Harer, D. | 09-Oct-23 | 2.1 | Review SIOP plan and refinement of near term Transit build out analysis. | $2,173.50 |
| Putman, E. | 09-Oct-23 | 2.8 | Respond to legal and integration diligence questions from interested party. | $2,716.00 |
| Hunter, J. | 09-Oct-23 | 3.0 | Review legal open items in sale diligence process. | $2,025.00 |
| Martin, B. | 10-Oct-23 | 0.4 | Call with E. Putman (FTI) and J. Hunter (FTI) regarding high priority diligence. | $438.00 |
| Putman, E. | 10-Oct-23 | 0.4 | Call with B. Martin (FTI) and J. Hunter (FTI) regarding high priority diligence. | $388.00 |
| Hunter, J. | 10-Oct-23 | 0.4 | Call with B. Martin (FTI) and E. Putman (FTI) regarding high priority diligence. | $270.00 |
| Hunter, J. | 10-Oct-23 | 0.5 | Review high priority tax items from interested party. | $337.50 |
| Hunter, J. | 10-Oct-23 | 0.6 | Update tax diligence answers for interested parties. | $405.00 |
| Hunter, J. | 10-Oct-23 | 0.6 | Answer high priority legal items sent from Moelis team. | $405.00 |
| Hunter, J. | 10-Oct-23 | 0.6 | Update analysis on Transit IOI bids. | $405.00 |
| Hunter, J. | 10-Oct-23 | 0.6 | Update diligence answers for analysis from J. Embt (Proterra). | $405.00 |
| Martin, B. | 10-Oct-23 | 0.7 | Address miscellaneous diligence questions related to Powered business unit. | $766.50 |
| Martin, B. | 10-Oct-23 | 0.7 | Call with D. Harer (FTI) and J. Hunter (FTI) regarding Transit IoI bids. | $766.50 |
| Pugh, J. | 10-Oct-23 | 0.7 | Participate in call with Moelis, PW, and bidder regarding structure. | $878.50 |
| Harer, D. | 10-Oct-23 | 0.7 | Call with B. Martin (FTI) and J. Hunter (FTI) regarding Transit IoI bids. | $724.50 |
| Putman, E. | 10-Oct-23 | 0.7 | Call with the Company on diligence questions on the financial model. | $679.00 |
| Hunter, J. | 10-Oct-23 | 0.7 | Call with B. Martin (FTI) and D. Harer (FTI) regarding Transit IoI bids. | $472.50 |
| Pugh, J. | 10-Oct-23 | 0.8 | Address bidder diligence. | $1,004.00 |
| Hunter, J. | 10-Oct-23 | 0.9 | Analyze additional diligence questions to split between finance, tax, accounting and legal teams. | $607.50 |
| Hunter, J. | 10-Oct-23 | 0.9 | Update diligence answers for analysis from J. Escobar (Proterra). | $607.50 |
| Martin, B. | 10-Oct-23 | 1.2 | Review and update analysis of Transit IOIs received and asset values. | $1,314.00 |
| Hunter, J. | 10-Oct-23 | 1.2 | Analyze financial diligence item related to COGs by redacted customer. | $810.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 10-Oct-23 | 1.3 | Participate in diligence call with bidder and Moelis. | $1,631.50 |
| Putman, E. | 10-Oct-23 | 1.3 | Provide responses to diligence questions from interested party on the financial model. | $1,261.00 |
| Pugh, J. | 10-Oct-23 | 1.4 | Participate in diligence call with bidder and Moelis. | $1,757.00 |
| Hunter, J. | 10-Oct-23 | 1.6 | Update legal agenda diligence call for answers provided to other parties/other workstreams. | $1,080.00 |
| Hunter, J. | 11-Oct-23 | 0.3 | Participate on a call with P. Mourani (Moelis) regarding diligence tracker. | $202.50 |
| Hunter, J. | 11-Oct-23 | 0.3 | Distribute updated master tracker Proterra team leads. | $202.50 |
| Martin, B. | 11-Oct-23 | 0.5 | Call with H. Johnas (Proterra), D. Harer (FTI) and J. Hunter (FTI) to review battery related inventory for sale process. | $547.50 |
| Martin, B. | 11-Oct-23 | 0.5 | Call with J. Hunter (FTI) and Moelis regarding status of diligence and meetings. | $547.50 |
| Martin, B. | 11-Oct-23 | 0.5 | Address miscellaneous diligence questions related to Powered business unit. | $547.50 |
| Harer, D. | 11-Oct-23 | 0.5 | Call with H. Johnas (Proterra), B. Martin (FTI) and J. Hunter (FTI) to review battery related inventory for sale process. | $517.50 |
| Hunter, J. | 11-Oct-23 | 0.5 | Call with H. Johnas (Proterra), B. Martin (FTI) and D. Harer (FTI) to review battery related inventory for sale process. | $337.50 |
| Hunter, J. | 11-Oct-23 | 0.5 | Call with B. Martin (FTI) and Moelis regarding status of diligence and meetings. | $337.50 |
| Martin, B. | 11-Oct-23 | 0.6 | Address miscellaneous diligence questions related to Transit business unit. | $657.00 |
| Pugh, J. | 11-Oct-23 | 0.7 | Participate in call with G. Joyce (Proterra), Moelis, and PW regarding sale process. | $878.50 |
| Hunter, J. | 11-Oct-23 | 0.7 | Upload documents to data room related to tax diligence. | $472.50 |
| Martin, B. | 11-Oct-23 | 0.8 | Call with E. Putman (FTI) and J. Hunter (FTI) to review ongoing diligence work. | $876.00 |
| Pugh, J. | 11-Oct-23 | 0.8 | Address bidder diligence. | $1,004.00 |
| Putman, E. | 11-Oct-23 | 0.8 | Call with B. Martin (FTI) and J. Hunter (FTI) to review ongoing diligence work. | $776.00 |
| Hunter, J. | 11-Oct-23 | 0.8 | Review EHS legal documents for buyer due diligence. | $540.00 |
| Hunter, J. | 11-Oct-23 | 0.8 | Call with E. Putman (FTI) and B. Martin (FTI) to review ongoing diligence work. | $540.00 |
| Harer, D. | 11-Oct-23 | 1.3 | Review data submission and revise bus production economics for sale process. | $1,345.50 |
| Hunter, J. | 11-Oct-23 | 1.7 | Review Transit inventory detail related to IOIs. | $1,147.50 |
| Putman, E. | 11-Oct-23 | 1.8 | Respond to questions on financial diligence. | $1,746.00 |
| Hunter, J. | 11-Oct-23 | 1.9 | Analyze financial due diligence responses from Proterra members. | $1,282.50 |
| Hunter, J. | 11-Oct-23 | 2.3 | Review tax files to share with interested parties for diligence requests. | $1,552.50 |
| Hunter, J. | 12-Oct-23 | 0.1 | Participate on a call with Proterra team leads to discuss diligence process. | $67.50 |
| Castillo, A. | 12-Oct-23 | 0.2 | Compose email to PW team to present new items and seek review and approval for external upload. | $185.00 |
| Hunter, J. | 12-Oct-23 | 0.4 | Analyze responses from Proterra sales team. | $270.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Putman, E. | 12-Oct-23 | 0.6 | Call with the Company on diligence questions on the financial model. | $582.00 |
| Hunter, J. | 12-Oct-23 | 0.6 | Review warranty claim files for due diligence answers. | $405.00 |
| Hunter, J. | 12-Oct-23 | 0.6 | Provide updated tracker and response detail to Moelis team on due diligence. | $405.00 |
| Pugh, J. | 12-Oct-23 | 0.8 | Address various carve out issues. | $1,004.00 |
| Pugh, J. | 12-Oct-23 | 0.9 | Address bidder diligence. | $1,129.50 |
| Hunter, J. | 12-Oct-23 | 1.5 | Analyze new bidder diligence lists to reconcile open/closed designations. | $1,012.50 |
| Martin, B. | 12-Oct-23 | 1.8 | Participate on a conference call with potential bidder on Powered assets regarding asset sale diligence open items. | $1,971.00 |
| Hunter, J. | 12-Oct-23 | 1.8 | Reconcile answers to HR related diligence items in the master tracker with Proterra responses. | $1,215.00 |
| Hunter, J. | 12-Oct-23 | 2.1 | Update legal diligence responses based on emails from J. Engels (Proterra). | $1,417.50 |
| Martin, B. | 12-Oct-23 | 2.2 | Participate in detailed legal diligence conference call with potential bidder on Powered business unit assets and their legal advisors. | $2,409.00 |
| Pugh, J. | 12-Oct-23 | 2.2 | Participate in extended due diligence meeting with buyer. | $2,761.00 |
| Putman, E. | 12-Oct-23 | 2.2 | Provide responses to diligence questions from interested party on the financial model. | $2,134.00 |
| Martin, B. | 12-Oct-23 | 3.5 | Participate in site visit at Transit facility in Greenville, SC, with potential bidder for the Transit business unit and D. Harer (FTI). | $3,832.50 |
| Harer, D. | 12-Oct-23 | 3.5 | Participate in site visit at Transit facility in Greenville, SC, with potential bidder for the Transit business unit and B. Martin (FTI). | $3,622.50 |
| Martin, B. | 13-Oct-23 | 0.2 | Discuss diligence trackers with Moelis and J. Hunter (FTI). | $219.00 |
| Castillo, A. | 13-Oct-23 | 0.2 | Compose email to PW team to present new items and seek review and approval for external upload. | $185.00 |
| Hunter, J. | 13-Oct-23 | 0.2 | Discuss diligence trackers with Moelis and B. Martin (FTI). | $135.00 |
| Harer, D. | 13-Oct-23 | 0.3 | Research diligence information for potential buyer, and preparation of additional materials. | $310.50 |
| Martin, B. | 13-Oct-23 | 0.4 | Call with E. Putman (FTI) and J. Hunter (FTI) to review ongoing diligence work. | $438.00 |
| Martin, B. | 13-Oct-23 | 0.4 | Call with C. Lee (FTI) and E. Putman (FTI) to discuss warranty liability tracking and payments. | $438.00 |
| Pugh, J. | 13-Oct-23 | 0.4 | Address buyer diligence questions. | $502.00 |
| Lee, C. | 13-Oct-23 | 0.4 | Call with B. Martin (FTI) and E. Putman (FTI) to discuss warranty liability tracking and payments. | $414.00 |
| Putman, E. | 13-Oct-23 | 0.4 | Call with B. Martin (FTI) and C. Lee (FTI) to discuss warranty liability tracking and payments. | $388.00 |
| Putman, E. | 13-Oct-23 | 0.4 | Call with B. Martin (FTI) and J. Hunter (FTI) to review ongoing diligence work. | $388.00 |
| Putman, E. | 13-Oct-23 | 0.4 | Call with Proterra to discuss warranty liability tracking and payments. | $388.00 |
| Hunter, J. | 13-Oct-23 | 0.4 | Call with B. Martin (FTI) and E. Putman (FTI) to review ongoing diligence work. | $270.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, B. | 13-Oct-23 | 0.5 | Participate in sale process call with Proterra, Moelis, PW, and J. Pugh (FTI). | $547.50 |
| Pugh, J. | 13-Oct-23 | 0.5 | Participate in sale process call with Proterra, Moelis, PW, and B. Martin (FTI). | $627.50 |
| Pugh, J. | 13-Oct-23 | 0.7 | Participate in diligence call with interested party for Transit business and FTI team. | $878.50 |
| Harer, D. | 13-Oct-23 | 0.7 | Participate in diligence call with interested party for Transit business and FTI team. | $724.50 |
| Putman, E. | 13-Oct-23 | 0.7 | Participate in diligence call with interested party for Transit business and FTI team. | $679.00 |
| Martin, B. | 13-Oct-23 | 0.8 | Review latest diligence questions and draft responses. | $876.00 |
| Pugh, J. | 13-Oct-23 | 0.8 | Address various carve out issues. | $1,004.00 |
| Martin, B. | 13-Oct-23 | 1.1 | Participate in bidder call with Moelis, J. Pugh (FTI) and D. Harer (FTI). | $1,204.50 |
| Pugh, J. | 13-Oct-23 | 1.1 | Participate in bidder call with Moelis, B. Martin (FTI) and D. Harer (FTI). | $1,380.50 |
| Harer, D. | 13-Oct-23 | 1.1 | Participate in bidder call with Moelis, J. Pugh (FTI) and B. Martin (FTI). | $1,138.50 |
| Hunter, J. | 13-Oct-23 | 1.1 | Update HR related questions in sale diligence process. | $742.50 |
| Hunter, J. | 13-Oct-23 | 1.2 | Complete full-scale review of open items for interested party. | $810.00 |
| Hunter, J. | 13-Oct-23 | 1.3 | Update master diligence tracker for additional requests from party. | $877.50 |
| Hunter, J. | 13-Oct-23 | 1.6 | Analyze legal requests that were added to due diligence listing before sharing with Proterra. | $1,080.00 |
| Hunter, J. | 14-Oct-23 | 1.1 | Review Moelis updated diligence tracker for open items. | $742.50 |
| Pugh, J. | 15-Oct-23 | 0.3 | Call with PW and Moelis to discuss process update. | $376.50 |
| Pugh, J. | 15-Oct-23 | 0.9 | Address buyer diligence questions. | $1,129.50 |
| Hunter, J. | 15-Oct-23 | 1.3 | Integrate new items into the master diligence tracker. | $877.50 |
| Harer, D. | 16-Oct-23 | 0.2 | Call with liquidator regarding status and approach. | $207.00 |
| Martin, B. | 16-Oct-23 | 0.3 | Prepare for biweekly diligence update call with Proterra team and Moelis. | $328.50 |
| Martin, B. | 16-Oct-23 | 0.4 | Participate on a call with Proterra, Moelis and FTI to discuss due diligence update. | $438.00 |
| Pugh, J. | 16-Oct-23 | 0.4 | Participate on a call with Proterra, Moelis and FTI to discuss due diligence update. | $502.00 |
| Hunter, J. | 16-Oct-23 | 0.4 | Participate on a call with Proterra, Moelis and FTI to discuss due diligence update. | $270.00 |
| Martin, B. | 16-Oct-23 | 0.5 | Call with D. Harer (FTI) regarding claims reconciliation and MICO efforts. | $547.50 |
| Martin, B. | 16-Oct-23 | 0.5 | Call with E. Putman (FTI) and J. Hunter (FTI) regarding phase 2 diligence. | $547.50 |
| Harer, D. | 16-Oct-23 | 0.5 | Call with B. Martin (FTI) regarding claims reconciliation and MICO efforts. | $517.50 |
| Putman, E. | 16-Oct-23 | 0.5 | Call with B. Martin (FTI) and J. Hunter (FTI) regarding phase 2 diligence. | $485.00 |
| Hunter, J. | 16-Oct-23 | 0.5 | Call with B. Martin (FTI) and E. Putman (FTI) regarding phase 2 diligence. | $337.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, B. | 16-Oct-23 | 0.6 | Review latest diligence questions and draft responses. | $657.00 |
| Pugh, J. | 16-Oct-23 | 0.6 | Address bidder diligence. | $753.00 |
| Hunter, J. | 16-Oct-23 | 0.6 | Analyze follow-up questions on operational and supply chain matters for interested party. | $405.00 |
| Hunter, J. | 16-Oct-23 | 0.6 | Update technology tracker for due diligence responses. | $405.00 |
| Pugh, J. | 16-Oct-23 | 0.9 | Participate in call with Y. Pawar (Proterra) regarding transition services. | $1,129.50 |
| Hunter, J. | 16-Oct-23 | 0.9 | Update tracker for new tax and finance questions. | $607.50 |
| Hunter, J. | 16-Oct-23 | 1.1 | Review current inventory on hand for Transit and Powered. | $742.50 |
| Martin, B. | 16-Oct-23 | 1.2 | Call regarding IT matters for carve-out analysis with Proterra IT and Legal team members. | $1,314.00 |
| Hunter, J. | 16-Oct-23 | 1.3 | Update analysis surrounding Transit IOI values based on expected Cash Flow. | $877.50 |
| Martin, B. | 16-Oct-23 | 1.5 | Participate in buyer diligence call with management, Moelis, J. Pugh (FTI) and D. Harer (FTI). | $1,642.50 |
| Pugh, J. | 16-Oct-23 | 1.5 | Participate in buyer diligence call with management, Moelis, B. Martin (FTI) and D. Harer (FTI). | $1,882.50 |
| Harer, D. | 16-Oct-23 | 1.5 | Participate in buyer diligence call with management, Moelis, J. Pugh (FTI) and B. Martin (FTI). | $1,552.50 |
| Putman, E. | 16-Oct-23 | 1.6 | Respond to questions on financial diligence. | $1,552.00 |
| Martin, B. | 17-Oct-23 | 0.2 | Call with J. Hunter (FTI) regarding outstanding financial diligence request. | $219.00 |
| Castillo, A. | 17-Oct-23 | 0.2 | Correspondence with E. Sun (PW) and J. Esses (PW) regarding certain bidder due diligence. | $185.00 |
| Hunter, J. | 17-Oct-23 | 0.2 | Call with B. Martin (FTI) regarding outstanding financial diligence request. | $135.00 |
| Martin, B. | 17-Oct-23 | 0.3 | Discuss Transit business unit and operational diligence questions from potential bidder with D. Harer (FTI). | $328.50 |
| Harer, D. | 17-Oct-23 | 0.3 | Discuss Transit business unit and operational diligence questions from potential bidder with B. Martin (FTI). | $310.50 |
| Martin, B. | 17-Oct-23 | 0.5 | Discuss operational matters and financial statement questions with potential bidder on Transit business unit assets, Company and Moelis team. | $547.50 |
| Pugh, J. | 17-Oct-23 | 0.6 | Address bidder diligence. | $753.00 |
| Pugh, J. | 17-Oct-23 | 0.6 | Call with PW and Moelis to discuss process update. | $753.00 |
| Martin, B. | 17-Oct-23 | 0.7 | Prepare notes for call with potential bidder on Transit business unit regarding operational matters and questions on financial statements. | $766.50 |
| Martin, B. | 17-Oct-23 | 0.8 | Review latest diligence questions and draft responses. | $876.00 |
| Putman, E. | 17-Oct-23 | 0.8 | Call with Moelis and the Company on diligence questions on Powered customer volumes and margins. | $776.00 |
| Hunter, J. | 17-Oct-23 | 0.8 | Review responses on diligence items from Proterra commercial team. | $540.00 |
| Putman, E. | 17-Oct-23 | 1.1 | Call with the Company on diligence questions on the financial model. | $1,067.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, B. | 17-Oct-23 | 1.3 | Call with potential bidder and D. Harer (FTI) on Powered assets to discuss IT diligence questions. | $1,423.50 |
| Harer, D. | 17-Oct-23 | 1.3 | Call with potential bidder and B. Martin (FTI) on Powered assets to discuss IT diligence questions. | $1,345.50 |
| Hunter, J. | 17-Oct-23 | 1.3 | Analyze diligence items related to confidential supplier agreement. | $877.50 |
| Putman, E. | 17-Oct-23 | 1.6 | Provide responses to diligence questions from interested party on customer volumes and margins. | $1,552.00 |
| Putman, E. | 17-Oct-23 | 1.7 | Provide responses to diligence questions from interested party on the financial model. | $1,649.00 |
| Putman, E. | 18-Oct-23 | 0.4 | Call with the Company on diligence questions on Powered customer volumes and margins. | $388.00 |
| Pugh, J. | 18-Oct-23 | 0.6 | Address bidder diligence. | $753.00 |
| Pugh, J. | 18-Oct-23 | 0.6 | Call with Moelis, PW and E. Putman (FTI) regarding process update. | $753.00 |
| Putman, E. | 18-Oct-23 | 0.6 | Call with Moelis, PW and J. Pugh (FTI) regarding process update. | $582.00 |
| Hunter, J. | 18-Oct-23 | 0.6 | Follow-up on financial due diligence items for interested party. | $405.00 |
| Hunter, J. | 18-Oct-23 | 0.8 | Analyze September inventory levels for Transit business for diligence items. | $540.00 |
| Martin, B. | 18-Oct-23 | 0.9 | Review latest materials associated with the carve out assessment and diligence questions on same. | $985.50 |
| Martin, B. | 18-Oct-23 | 1.1 | Call with E. Putman (FTI) and J. Hunter (FTI) regarding due diligence and bid analysis. | $1,204.50 |
| Putman, E. | 18-Oct-23 | 1.1 | Call with B. Martin (FTI) and J. Hunter (FTI) regarding due diligence and bid analysis. | $1,067.00 |
| Hunter, J. | 18-Oct-23 | 1.1 | Call with B. Martin (FTI) and E. Putman (FTI) regarding due diligence and bid analysis. | $742.50 |
| Putman, E. | 18-Oct-23 | 1.8 | Review responses to diligence questions from interested party on the Powered model and customer volume assumptions. | $1,746.00 |
| Hunter, J. | 18-Oct-23 | 2.4 | Update bid analysis spreadsheet to determine estate values. | $1,620.00 |
| Martin, B. | 19-Oct-23 | 0.4 | Call with E. Putman (FTI) and J. Hunter (FTI) to review asset sale process. | $438.00 |
| Martin, B. | 19-Oct-23 | 0.4 | Discuss Transit business unit alternative scenario analysis with J. Hunter (FTI). | $438.00 |
| Harer, D. | 19-Oct-23 | 0.4 | Prepare for sale diligence call. | $414.00 |
| Putman, E. | 19-Oct-23 | 0.4 | Call with B. Martin (FTI) and J. Hunter (FTI) to review asset sale process. | $388.00 |
| Hunter, J. | 19-Oct-23 | 0.4 | Discuss Transit business unit alternative scenario analysis with B. Martin (FTI). | $270.00 |
| Hunter, J. | 19-Oct-23 | 0.4 | Call with B. Martin (FTI) and E. Putman (FTI) to review asset sale process. | $270.00 |
| Martin, B. | 19-Oct-23 | 0.5 | Discuss claims reconciliation and contract cures with K. Martin (FTI). | $547.50 |
| Martin, B. | 19-Oct-23 | 0.5 | Discuss Transit diligence with potential bidder, G. Joyce (Proterra), Moelis and J. Pugh (FTI). | $547.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 19-Oct-23 | 0.5 | Discuss Transit diligence with potential bidder, G. Joyce (Proterra), Moelis and B. Martin (FTI). | $627.50 |
| Martin, K. | 19-Oct-23 | 0.5 | Discuss claims reconciliation and contract cures with B. Martin (FTI). | $517.50 |
| Martin, B. | 19-Oct-23 | 0.6 | Review latest materials associated with the carve out assessment and diligence questions on same. | $657.00 |
| Pugh, J. | 19-Oct-23 | 0.7 | Address diligence requests. | $878.50 |
| Harer, D. | 19-Oct-23 | 0.7 | Call with management regarding Transit inventory diligence questions. | $724.50 |
| Hunter, J. | 19-Oct-23 | 0.7 | Coordinate with P. Mourani (Moelis) on status of diligence responses. | $472.50 |
| Harer, D. | 19-Oct-23 | 0.9 | Review of diligence materials in support of sale efforts. | $931.50 |
| Hunter, J. | 19-Oct-23 | 0.9 | Review previously answered legal items to determine overlap with new diligence requests. | $607.50 |
| Martin, B. | 19-Oct-23 | 1.0 | Call with potential bidder on Transit business unit assets, Finance team at Proterra, and D. Harer (FTI). | $1,095.00 |
| Harer, D. | 19-Oct-23 | 1.0 | Call with potential bidder on Transit business unit assets, Finance team at Proterra, and B. Martin (FTI). | $1,035.00 |
| Putman, E. | 19-Oct-23 | 1.1 | Call with the Company on diligence questions on Powered customer volumes and margins. | $1,067.00 |
| Pugh, J. | 19-Oct-23 | 1.2 | Participate in bidder calls with Proterra management and Moelis. | $1,506.00 |
| Hunter, J. | 19-Oct-23 | 1.2 | Analyze operations and purchasing diligence matters. | $810.00 |
| Putman, E. | 19-Oct-23 | 1.3 | Participate in call with Company to discuss headcount assumptions in Model and bridge to current operating level. | $1,261.00 |
| Hunter, J. | 19-Oct-23 | 1.3 | Analyze inventory level Transit detail for specific needs of bid/ask analysis. | $877.50 |
| Harer, D. | 19-Oct-23 | 1.5 | Analysis of inventory and addressment of questions from buyers, and draft talking points. | $1,552.50 |
| Hunter, J. | 19-Oct-23 | 1.8 | Review gross margin walk by segment for financial diligence open items. | $1,215.00 |
| Hunter, J. | 19-Oct-23 | 1.9 | Analyze open diligence questions sorting all items into priority categories for Company leads. | $1,282.50 |
| Putman, E. | 19-Oct-23 | 2.1 | Review responses to diligence questions from interested party on the Powered model and customer volume assumptions. | $2,037.00 |
| Lee, C. | 20-Oct-23 | 0.2 | Respond to J. Hunter (FTI) regarding inquiry from potential bidder on cash flow projection. | $207.00 |
| Hunter, J. | 20-Oct-23 | 0.5 | Update and upload diligence answers for legal questions. | $337.50 |
| Pugh, J. | 20-Oct-23 | 0.6 | Participate in call with Moelis, PW, bidder and FTI team regarding structure. | $753.00 |
| Pugh, J. | 20-Oct-23 | 0.6 | Participate in bidder diligence call with Moelis, PW and FTI team. | $753.00 |
| Pugh, J. | 20-Oct-23 | 0.6 | Review bidder structure. | $753.00 |
| Harer, D. | 20-Oct-23 | 0.6 | Participate in bidder diligence call with Moelis, PW and FTI team. | $621.00 |
| Harer, D. | 20-Oct-23 | 0.6 | Participate in call with Moelis, PW, bidder and FTI team regarding structure. | $621.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Putman, E. | 20-Oct-23 | 0.6 | Participate in call with Moelis, PW, bidder and FTI team regarding structure. | $582.00 |
| Putman, E. | 20-Oct-23 | 0.6 | Participate in bidder diligence call with Moelis, PW and FTI team. | $582.00 |
| Hunter, J. | 20-Oct-23 | 0.6 | Participate in bidder diligence call with Moelis, PW and FTI team. | $405.00 |
| Hunter, J. | 20-Oct-23 | 0.6 | Participate in call with Moelis, PW, bidder and FTI team regarding structure. | $405.00 |
| Martin, B. | 20-Oct-23 | 0.7 | Review latest diligence questions and draft responses. | $766.50 |
| Pugh, J. | 20-Oct-23 | 0.7 | Address bidder diligence. | $878.50 |
| Pugh, J. | 20-Oct-23 | 0.7 | Review and address transition issues. | $878.50 |
| Hunter, J. | 20-Oct-23 | 0.7 | Update and upload diligence answers for Tax questions. | $472.50 |
| Martin, B. | 20-Oct-23 | 0.8 | Call with FTI team to review Transit bid analysis documents. | $876.00 |
| Harer, D. | 20-Oct-23 | 0.8 | Call with D. Wente (Proterra) regarding sale efforts and supporting analytics. | $828.00 |
| Harer, D. | 20-Oct-23 | 0.8 | Call with FTI team to review Transit bid analysis documents. | $828.00 |
| Putman, E. | 20-Oct-23 | 0.8 | Call with FTI team to review Transit bid analysis documents. | $776.00 |
| Hunter, J. | 20-Oct-23 | 0.8 | Update and upload diligence answers for finance questions. | $540.00 |
| Hunter, J. | 20-Oct-23 | 0.8 | Call with FTI team to review Transit bid analysis documents. | $540.00 |
| Hunter, J. | 20-Oct-23 | 0.9 | Participate on a call with Moelis to review high priority diligence requests. | $607.50 |
| Hunter, J. | 20-Oct-23 | 0.9 | Update and upload diligence answers for Technology questions. | $607.50 |
| Harer, D. | 20-Oct-23 | 1.0 | Follow-up analytics. | $1,035.00 |
| Putman, E. | 20-Oct-23 | 2.5 | Review responses to diligence questions from interested party on the Powered model and customer volume assumptions. | $2,425.00 |
| Martin, B. | 22-Oct-23 | 0.5 | Review latest diligence questions and draft responses. | $547.50 |
| Harer, D. | 23-Oct-23 | 0.3 | Call with M. Kamarei (FTI) regarding professional fee forecast. | $310.50 |
| Kamarei, M. | 23-Oct-23 | 0.3 | Call with D. Harer (FTI) regarding professional fee forecast. | $225.00 |
| Martin, B. | 23-Oct-23 | 0.3 | Participate in asset sale diligence update call with Proterra management and Moelis teams. | $328.50 |
| Martin, B. | 23-Oct-23 | 0.4 | Call with E. Putman (FTI) and J. Hunter (FTI) to review diligence related items. | $438.00 |
| Martin, B. | 23-Oct-23 | 0.4 | Discuss IT-diligence in particular ERP questions with potential bidder on Transit assets and Moelis teams. | $438.00 |
| Putman, E. | 23-Oct-23 | 0.4 | Call with B. Martin (FTI) and J. Hunter (FTI) to review diligence related items. | $388.00 |
| Hunter, J. | 23-Oct-23 | 0.4 | Call with B. Martin (FTI) and E. Putman (FTI) to review diligence related items. | $270.00 |
| Martin, B. | 23-Oct-23 | 0.5 | Call with PW , Moelis and FTI team to discuss process update. | $547.50 |
| Martin, B. | 23-Oct-23 | 0.5 | Prepare for business plan diligence call with potential bidder on Powered business unit and their advisors. | $547.50 |
| Pugh, J. | 23-Oct-23 | 0.5 | Call with PW , Moelis and FTI team to discuss process update. | $627.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 23-Oct-23 | 0.5 | Participate in call with bidder and Moelis regarding transition. | $627.50 |
| Harer, D. | 23-Oct-23 | 0.5 | Call with PW , Moelis and FTI team to discuss process update. | $517.50 |
| Shah, R. | 23-Oct-23 | 0.5 | Call with PW , Moelis and FTI team to discuss process update. | $537.50 |
| Putman, E. | 23-Oct-23 | 0.5 | Call with PW , Moelis and FTI team to discuss process update. | $485.00 |
| Martin, B. | 23-Oct-23 | 0.9 | Review transit business plan model to research diligence questions on same. | $985.50 |
| Pugh, J. | 23-Oct-23 | 0.9 | Participate in call with bidder and Proterra regarding diligence. | $1,129.50 |
| Martin, B. | 23-Oct-23 | 1.0 | Participate in conference call with potential bidder for the Powered business unit and their advisors on business plan model. | $1,095.00 |
| Putman, E. | 23-Oct-23 | 1.0 | Participate in diligence call with interested party, Company and Moelis. | $970.00 |
| Putman, E. | 23-Oct-23 | 1.1 | Call with the Company on diligence questions on the financial model. | $1,067.00 |
| Hunter, J. | 23-Oct-23 | 1.2 | Process data room request for Moelis and interested Powered buyer. | $810.00 |
| Pugh, J. | 23-Oct-23 | 1.3 | Participate in extended bidder call regarding diligence. | $1,631.50 |
| Putman, E. | 23-Oct-23 | 1.3 | Call with the Company on headcount assumptions in model and bridge. | $1,261.00 |
| Hunter, J. | 23-Oct-23 | 1.3 | Analyze recovery values of Transit inventory. | $877.50 |
| Putman, E. | 23-Oct-23 | 1.6 | Review analysis and slides prepared for diligence call with interested party on headcount transition. | $1,552.00 |
| Harer, D. | 23-Oct-23 | 1.7 | Work session with J. Hunter (FTI) regarding transit bid comparison analytics. | $1,759.50 |
| Hunter, J. | 23-Oct-23 | 1.7 | Continue to update diligence request list for party interested in Powered. | $1,147.50 |
| Hunter, J. | 23-Oct-23 | 1.7 | Work session with D. Harer (FTI) regarding transit bid comparison analytics. | $1,147.50 |
| Hunter, J. | 23-Oct-23 | 1.7 | Analyze inventory build as of October for Transit. | $1,147.50 |
| Hunter, J. | 23-Oct-23 | 1.9 | Analyze breakdown of current Transit working capital (specifically FG and WIP) for buyer analysis. | $1,282.50 |
| Harer, D. | 23-Oct-23 | 2.0 | Work session with D. Wente (Proterra) and J. Hunter (FTI) regarding inventory liquidation analytics. | $2,070.00 |
| Hunter, J. | 23-Oct-23 | 2.0 | Work session with D. Wente (Proterra) and D. Harer (FTI) regarding inventory liquidation analytics. | $1,350.00 |
| Miller, E. | 23-Oct-23 | 2.3 | Prepare summary of Powered unresolved Cure Schedule objections and range of cure cost outcomes for potential buyer's Counsel. | $1,725.00 |
| Hunter, J. | 24-Oct-23 | 0.3 | Respond to P. Mourani (Moelis) on diligence tracker. | $202.50 |
| Hunter, J. | 24-Oct-23 | 0.4 | Analyze cost structure of Corporate segment for buyer diligence. | $270.00 |
| Harer, D. | 24-Oct-23 | 0.5 | Review and attend to asset sale transition document. | $517.50 |
| Martin, B. | 24-Oct-23 | 0.6 | Review Transit business unit scenarios and potential asset sale proceeds analysis. | $657.00 |
| Hunter, J. | 24-Oct-23 | 0.7 | Update and distribute asset sale diligence tracker. | $472.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Putman, E. | 24-Oct-23 | 0.8 | Review analysis and slides prepared for diligence call with interested party on headcount transition. | $776.00 |
| Pugh, J. | 24-Oct-23 | 0.9 | Participate in call with bidder regarding org design. | $1,129.50 |
| Martin, B. | 24-Oct-23 | 1.0 | Discuss diligence questions related to headcount and corporate costs with potential bidder and the Company management team. | $1,095.00 |
| Martin, B. | 24-Oct-23 | 1.0 | Participate in conference call with potential bidder on Transit assets to discuss IT diligence questions with the Proterra IT team, and follow-up on same. | $1,095.00 |
| Hunter, J. | 24-Oct-23 | 1.2 | Analyze facility costs and professional fees in altered go-forward business strategy. | $810.00 |
| Hunter, J. | 24-Oct-23 | 1.2 | Review additional finance and accounting diligence requests. | $810.00 |
| Hunter, J. | 24-Oct-23 | 1.5 | Create employee forecast for presentation with A&M. | $1,012.50 |
| Harer, D. | 24-Oct-23 | 1.6 | Prepare for an participate in call with potential buyer regarding various diligence focus points. | $1,656.00 |
| Hunter, J. | 24-Oct-23 | 1.8 | Assess professional fee cost forecast for scenario analysis as part of sale process. | $1,215.00 |
| Hunter, J. | 24-Oct-23 | 1.9 | Assess employee cost forecast for scenario analysis as part of sale process. | $1,282.50 |
| Hunter, J. | 24-Oct-23 | 2.0 | Update cash forecast for asset sale scenario. | $1,350.00 |
| Pugh, J. | 24-Oct-23 | 2.2 | Participate in extended diligence call with bidder regarding acquisition. | $2,761.00 |
| Harer, D. | 24-Oct-23 | 2.2 | Develop sale analytics. | $2,277.00 |
| Hunter, J. | 24-Oct-23 | 2.2 | Analyze impact of cash collections in asset sale scenarios. | $1,485.00 |
| Harer, D. | 24-Oct-23 | 2.3 | Draft sale analytics. | $2,380.50 |
| Martin, B. | 25-Oct-23 | 0.3 | Review latest draft Transit bid analysis. | $328.50 |
| Hunter, J. | 25-Oct-23 | 0.4 | Coordinate open items and next steps with Proterra finance on diligence requests. | $270.00 |
| Martin, B. | 25-Oct-23 | 0.5 | Discuss Transit bid analysis with D. Harer (FTI). | $547.50 |
| Harer, D. | 25-Oct-23 | 0.5 | Discuss Transit bid analysis with B. Martin (FTI). | $517.50 |
| Martin, B. | 25-Oct-23 | 0.6 | Call with E. Putman (FTI) and J. Hunter (FTI) to review open buyer diligence items. | $657.00 |
| Putman, E. | 25-Oct-23 | 0.6 | Call with B. Martin (FTI) and J. Hunter (FTI) to review open buyer diligence items. | $582.00 |
| Hunter, J. | 25-Oct-23 | 0.6 | Call with B. Martin (FTI) and E. Putman (FTI) to review open buyer diligence items. | $405.00 |
| Martin, B. | 25-Oct-23 | 0.7 | Review latest diligence questions and draft responses. | $766.50 |
| Hunter, J. | 25-Oct-23 | 0.7 | Update the due diligence tracker for notes from Moelis team. | $472.50 |
| Pugh, J. | 25-Oct-23 | 0.8 | Participate in call with bidder regarding financials. | $1,004.00 |
| Hunter, J. | 25-Oct-23 | 0.9 | Identify open items for finance and legal diligence teams. | $607.50 |
| Martin, B. | 25-Oct-23 | 1.0 | Call with potential bidder, Proterra, Moelis and FTI team to discuss finance diligence questions. | $1,095.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 25-Oct-23 | 1.0 | Call with potential bidder, Proterra, Moelis and FTI team to discuss finance diligence questions. | $1,255.00 |
| Harer, D. | 25-Oct-23 | 1.0 | Call with potential bidder, Proterra, Moelis and FTI team to discuss finance diligence questions. | $1,035.00 |
| Harer, D. | 25-Oct-23 | 1.0 | Work session with J. Hunter (FTI) regarding Transit sale analytics. | $1,035.00 |
| Putman, E. | 25-Oct-23 | 1.0 | Call with potential bidder, Proterra, Moelis and FTI team to discuss finance diligence questions. | $970.00 |
| Hunter, J. | 25-Oct-23 | 1.0 | Call with potential bidder, Proterra, Moelis and FTI team to discuss finance diligence questions. | $675.00 |
| Hunter, J. | 25-Oct-23 | 1.0 | Work session with D. Harer (FTI) regarding Transit sale analytics. | $675.00 |
| Hunter, J. | 25-Oct-23 | 1.1 | Analyze impact of cash collections in asset sale scenarios. | $742.50 |
| Hunter, J. | 25-Oct-23 | 1.2 | Update employee headcount graphs for bid analysis. | $810.00 |
| Putman, E. | 25-Oct-23 | 1.3 | Provide responses to diligence questions from interested party on the financial model. | $1,261.00 |
| Hunter, J. | 25-Oct-23 | 1.3 | Update tables related to cash collections forecast in asset sale scenario. | $877.50 |
| Harer, D. | 25-Oct-23 | 2.2 | Develop bid analysis for Transit sale prospects. | $2,277.00 |
| Martin, B. | 26-Oct-23 | 0.2 | Call with J. Hunter (FTI) to discuss Transit bid process. | $219.00 |
| Hunter, J. | 26-Oct-23 | 0.2 | Call with B. Martin (FTI) to discuss Transit bid process. | $135.00 |
| Hunter, J. | 26-Oct-23 | 0.3 | Review QoE roll-forward for Q3'23 balances. | $202.50 |
| Hunter, J. | 26-Oct-23 | 0.4 | Review fringe rate analysis for buyer diligence. | $270.00 |
| Hunter, J. | 26-Oct-23 | 0.4 | Review contracts data base for executed Energy contracts. | $270.00 |
| Pugh, J. | 26-Oct-23 | 0.6 | Participate in meeting with bidder to discuss asset sale. | $753.00 |
| Putman, E. | 26-Oct-23 | 1.1 | Call with Company, Moelis and J. Hunter (FTI) on financial diligence questions. | $1,067.00 |
| Hunter, J. | 26-Oct-23 | 1.1 | Call with Company, Moelis and E. Putman (FTI) on financial diligence questions. | $742.50 |
| Putman, E. | 26-Oct-23 | 1.2 | Provide responses to diligence questions from interested party on the financial model. | $1,164.00 |
| Miller, E. | 26-Oct-23 | 2.1 | Revise Powered contract cure summary for potential buyer's due diligence with latest Cure Schedule filed. | $1,575.00 |
| Pugh, J. | 27-Oct-23 | 0.5 | Participate in advisor call with PW, Moelis and E. Putman (FTI) regarding status. | $627.50 |
| Putman, E. | 27-Oct-23 | 0.5 | Participate in advisor call with PW, Moelis and J. Pugh (FTI) regarding status. | $485.00 |
| Pugh, J. | 27-Oct-23 | 0.7 | Call with interested Energy party, Proterra, PW, Moelis, E. Putman (FTI) and J. Hunter (FTI) regarding diligence requests. | $878.50 |
| Putman, E. | 27-Oct-23 | 0.7 | Call with interested Energy party, Proterra, PW, Moelis, J. Pugh (FTI) and J. Hunter (FTI) regarding diligence requests. | $679.00 |
| Hunter, J. | 27-Oct-23 | 0.7 | Call with interested Energy party, Proterra, PW, Moelis, J. Pugh (FTI) and E. Putman (FTI) regarding diligence requests. | $472.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Disposition and Sale Process Assistance*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Harer, D. | 27-Oct-23 | 0.9 | Review next steps and work plan for plan and asset sale process. | $931.50 |
| Hunter, J. | 27-Oct-23 | 1.5 | Develop assumptions list for wind-down comparison. | $1,012.50 |
| Putman, E. | 27-Oct-23 | 1.6 | Review responses from Company on diligence questions from interested party. | $1,552.00 |
| Hunter, J. | 27-Oct-23 | 1.9 | Update the latest diligence tracker for Transit and Powered parties. | $1,282.50 |
| Hunter, J. | 27-Oct-23 | 2.1 | Reconcile legal agreement list to VDR and upload missing contracts for 50+ parties. | $1,417.50 |
| Hunter, J. | 29-Oct-23 | 2.1 | Review buyer diligence related to Energy contracts in the data room. | $1,417.50 |
| Putman, E. | 30-Oct-23 | 0.2 | Call with J. Hunter (FTI) to review Transit sale process. | $194.00 |
| Hunter, J. | 30-Oct-23 | 0.2 | Call with E. Putman (FTI) to review Transit sale process. | $135.00 |
| Miller, E. | 30-Oct-23 | 0.3 | Correspondence with Moelis regarding Powered business contract request from potential buyer. | $225.00 |
| Pugh, J. | 30-Oct-23 | 0.5 | Call with PW, Moelis and J. Hunter (FTI) to discuss sale process. | $627.50 |
| Pugh, J. | 30-Oct-23 | 0.5 | Participate in call with Proterra operations regarding customer programs. | $627.50 |
| Hunter, J. | 30-Oct-23 | 0.5 | Update diligence tracker for new legal responses. | $337.50 |
| Hunter, J. | 30-Oct-23 | 0.5 | Call with PW, Moelis and J. Pugh (FTI) to discuss sale process. | $337.50 |
| Pugh, J. | 30-Oct-23 | 0.6 | Address buyer diligence questions. | $753.00 |
| Pugh, J. | 30-Oct-23 | 0.7 | Call with Moelis, Transit bidder, D. Harer (FTI) and J. Hunter (FTI) regarding diligence. | $878.50 |
| Harer, D. | 30-Oct-23 | 0.7 | Call with Moelis, Transit bidder, J. Pugh (FTI) and J. Hunter (FTI) regarding diligence. | $724.50 |
| Hunter, J. | 30-Oct-23 | 0.7 | Call with Moelis, Transit bidder, J. Pugh (FTI) and D. Harer (FTI) regarding diligence. | $472.50 |
| Hunter, J. | 30-Oct-23 | 0.7 | Continue to review Transit contracts for energy charger provisions. | $472.50 |
| Hunter, J. | 30-Oct-23 | 0.8 | Review bid structures. | $540.00 |
| Hunter, J. | 30-Oct-23 | 0.8 | Update diligence tracker for new financial and accounting responses. | $540.00 |
| Hunter, J. | 30-Oct-23 | 0.9 | Review Transit contracts for energy charger provisions. | $607.50 |
| Hunter, J. | 30-Oct-23 | 1.1 | Process request around Energy diligence items from buyer advisor. | $742.50 |
| Pugh, J. | 30-Oct-23 | 1.2 | Call with Moelis, bidder and FTI team regarding diligence. | $1,506.00 |
| Harer, D. | 30-Oct-23 | 1.2 | Call with Moelis, bidder and FTI team regarding diligence. | $1,242.00 |
| Putman, E. | 30-Oct-23 | 1.2 | Call with Moelis, bidder and FTI team regarding diligence. | $1,164.00 |
| Hunter, J. | 30-Oct-23 | 1.2 | Participate on a call with P. Mourani (Moelis) and P. Layton (Moelis) to review Transit and Energy diligence. | $810.00 |
| Hunter, J. | 30-Oct-23 | 1.2 | Call with Moelis, bidder and FTI team regarding diligence. | $810.00 |
| Martin, K. | 30-Oct-23 | 2.3 | Review sale related potential buyer diligence request and current status. | $2,380.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### Asset Disposition and Sale Process Assistance

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Hunter, J. | 30-Oct-23 | 2.9 | Review energy POs and contracts for backlog data at request of Proterra and potential buyer. | $1,957.50 |
| Harer, D. | 31-Oct-23 | 0.2 | Review and address buyer diligence questions. | $207.00 |
| Martin, B. | 31-Oct-23 | 0.4 | Call with D. Harer (FTI) and  J. Hunter (FTI) to review Transit sale process. | $438.00 |
| Martin, B. | 31-Oct-23 | 0.4 | Prepare for working capital questions call with potential bidder on the Transit business unit. | $438.00 |
| Pugh, J. | 31-Oct-23 | 0.4 | Correspond with team regarding transition services. | $502.00 |
| Harer, D. | 31-Oct-23 | 0.4 | Call with B. Martin (FTI) and  J. Hunter (FTI) to review Transit sale process. | $414.00 |
| Hunter, J. | 31-Oct-23 | 0.4 | Call with B. Martin (FTI) and  D. Harer (FTI) to review Transit sale process. | $270.00 |
| Martin, B. | 31-Oct-23 | 0.5 | Call with Moelis, Transit bidder and J. Pugh (FTI) regarding diligence. | $547.50 |
| Pugh, J. | 31-Oct-23 | 0.5 | Call with Moelis, Transit bidder and B. Martin (FTI) regarding diligence. | $627.50 |
| Martin, B. | 31-Oct-23 | 0.6 | Call with Moelis, Energy bidder, J. Pugh (FTI) and J. Hunter (FTI) regarding process. | $657.00 |
| Martin, B. | 31-Oct-23 | 0.6 | Review latest diligence questions and draft responses. | $657.00 |
| Pugh, J. | 31-Oct-23 | 0.6 | Call with Moelis, Energy bidder, B. Martin (FTI) and J. Hunter (FTI) regarding process. | $753.00 |
| Hunter, J. | 31-Oct-23 | 0.6 | Call with Moelis, Energy bidder, J. Pugh (FTI) and B. Martin (FTI) regarding process. | $405.00 |
| Hunter, J. | 31-Oct-23 | 1.1 | Update diligence tracker for new legal questions received from parties. | $742.50 |
| Hunter, J. | 31-Oct-23 | 1.7 | Update Energy contracts in the data room for 50+ parties. | $1,147.50 |
| Hunter, J. | 31-Oct-23 | 1.9 | Respond to high priority diligence items for Finance regarding powered segment. | $1,282.50 |
| **Subtotal** | | **384.1** | | **$351,152.00** |

### Asset Transition Services

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 16-Oct-23 | 0.5 | Correspond with K. Pattabhiraman (FTI) regarding TSA framework. | $537.50 |
| Williams, S. | 16-Oct-23 | 1.9 | Carve-out analysis. | $1,843.00 |
| White, S. | 17-Oct-23 | 0.2 | Prepare outline customer and vendor contracts. | $173.00 |
| White, S. | 17-Oct-23 | 0.2 | Review CIM to check plans for manufacturing relocation. | $173.00 |
| White, S. | 17-Oct-23 | 0.3 | Review Wages motion to summarize Debtor's workforce. | $259.50 |
| White, S. | 17-Oct-23 | 0.3 | Review bid procedures for timing and sale scenario considerations. | $259.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| White, S. | 17-Oct-23 | 0.4 | Review of CIM to understand business line allocation. | $346.00 |
| White, S. | 17-Oct-23 | 0.4 | Analyze census files for carve-out analysis. | $346.00 |
| White, S. | 17-Oct-23 | 0.4 | Prepare updates to workforce workbook. | $346.00 |
| White, S. | 17-Oct-23 | 0.6 | Review QoE analysis to understand corporate cost allocations. | $519.00 |
| Pugh, J. | 17-Oct-23 | 1.0 | Call with FTI team regarding transition services. | $1,255.00 |
| Nelson, E. | 17-Oct-23 | 1.0 | Analysis of TSA considerations for IT. | $1,035.00 |
| Pattabhiraman, K. | 17-Oct-23 | 1.0 | Call with FTI team regarding transition services. | $1,110.00 |
| Williams, S. | 17-Oct-23 | 1.0 | Call with FTI team regarding transition services. | $970.00 |
| White, S. | 17-Oct-23 | 1.0 | Call with FTI team regarding transition services. | $865.00 |
| White, S. | 17-Oct-23 | 1.1 | Build out contractor database for workforce workbook. | $951.50 |
| White, S. | 17-Oct-23 | 1.2 | Review contents of VDR for carve-out analysis. | $1,038.00 |
| Pattabhiraman, K. | 17-Oct-23 | 1.4 | Review and comment on carve-out analysis. | $1,554.00 |
| Pattabhiraman, K. | 17-Oct-23 | 1.6 | Meetings with Proterra and buyer with S. Williams (FTI). | $1,776.00 |
| Williams, S. | 17-Oct-23 | 1.6 | Meetings with Proterra and buyer with K. Pattabhiraman (FTI). | $1,552.00 |
| Williams, S. | 17-Oct-23 | 2.3 | Carve-out analysis and TSA preparation. | $2,231.00 |
| Pattabhiraman, K. | 18-Oct-23 | 0.1 | Prepare for prospective buyer diligence call. | $111.00 |
| White, S. | 18-Oct-23 | 0.2 | Prepare summary notes from WAE diligence call. | $173.00 |
| Williams, S. | 18-Oct-23 | 0.3 | Contract assessment/tracking. | $291.00 |
| Williams, S. | 18-Oct-23 | 0.4 | TSA preparation. | $388.00 |
| Williams, S. | 18-Oct-23 | 0.4 | Carve-out analysis. | $388.00 |
| Williams, S. | 18-Oct-23 | 0.4 | Current operating model development. | $388.00 |
| Williams, S. | 18-Oct-23 | 0.4 | Data request compilation. | $388.00 |
| White, S. | 18-Oct-23 | 0.4 | Prepare Business Development team charters based on earlier discussion. | $346.00 |
| White, S. | 18-Oct-23 | 0.4 | Review carve-out project plan to outline deliverables and information needed. | $346.00 |
| Pattabhiraman, K. | 18-Oct-23 | 0.5 | Call with C. Bailey (Proterra), S. Williams (FTI) and S. White (FTI) to discuss Business Development organization. | $555.00 |
| Pattabhiraman, K. | 18-Oct-23 | 0.5 | Call with R. Lopez (Proterra), S. Williams (FTI) and S. White (FTI) to discuss supply chain organization. | $555.00 |
| Pattabhiraman, K. | 18-Oct-23 | 0.5 | Call with S. Dadyar (Proterra), S. Williams (FTI) and S. White (FTI) to discuss HR organization. | $555.00 |
| Williams, S. | 18-Oct-23 | 0.5 | Call with C. Bailey (Proterra), K. Pattabhiraman (FTI) and S. White (FTI) to discuss Business Development organization. | $485.00 |
| Williams, S. | 18-Oct-23 | 0.5 | Call with R. Lopez (Proterra), K. Pattabhiraman (FTI) and S. White (FTI) to discuss supply chain organization. | $485.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Williams, S. | 18-Oct-23 | 0.5 | Call with S. Dadyar (Proterra), K. Pattabhiraman (FTI) and S. White (FTI) to discuss HR organization. | $485.00 |
| White, S. | 18-Oct-23 | 0.5 | Pull and review financial models from VDR to support standalone analysis. | $432.50 |
| White, S. | 18-Oct-23 | 0.5 | Call with C. Bailey (Proterra), K. Pattabhiraman (FTI) and S. Williams (FTI) to discuss Business Development organization. | $432.50 |
| White, S. | 18-Oct-23 | 0.5 | Call with R. Lopez (Proterra), K. Pattabhiraman (FTI) and S. Williams (FTI) to discuss supply chain organization. | $432.50 |
| White, S. | 18-Oct-23 | 0.5 | Call with S. Dadyar (Proterra), K. Pattabhiraman (FTI) and S. Williams (FTI) to discuss HR organization. | $432.50 |
| White, S. | 18-Oct-23 | 0.5 | Prepare for strategic discussions with Proterra leadership. | $432.50 |
| White, S. | 18-Oct-23 | 0.6 | Prepare HR team charters based on earlier discussion. | $519.00 |
| White, S. | 18-Oct-23 | 0.6 | Prepare Supply Chain team charters based on earlier discussion. | $519.00 |
| Nelson, E. | 18-Oct-23 | 1.0 | Analysis of TSA considerations for IT. | $1,035.00 |
| Williams, S. | 18-Oct-23 | 1.0 | Call with S. White (FTI) to discuss carve-out analysis. | $970.00 |
| White, S. | 18-Oct-23 | 1.0 | Call with S. Williams (FTI) to discuss carve-out analysis. | $865.00 |
| Martin, B. | 18-Oct-23 | 1.4 | Participate in call with Moelis, bidder and FTI team regarding diligence. | $1,533.00 |
| Pugh, J. | 18-Oct-23 | 1.4 | Participate in call with Moelis, bidder and FTI team regarding diligence. | $1,757.00 |
| Pattabhiraman, K. | 18-Oct-23 | 1.4 | Participate in call with Moelis, bidder and FTI team regarding diligence. | $1,554.00 |
| Putman, E. | 18-Oct-23 | 1.4 | Participate in call with Moelis, bidder and FTI team regarding diligence. | $1,358.00 |
| Williams, S. | 18-Oct-23 | 1.4 | Participate in call with Moelis, bidder and FTI team regarding diligence. | $1,358.00 |
| White, S. | 18-Oct-23 | 1.4 | Participate in call with Moelis, bidder and FTI team regarding diligence. | $1,211.00 |
| Traenkenschuh, S. | 18-Oct-23 | 2.5 | Buy-side diligence meetings with Proterra. | $2,562.50 |
| White, S. | 19-Oct-23 | 0.2 | Analyze R&D Org org structure to map out current operating model. | $173.00 |
| White, S. | 19-Oct-23 | 0.2 | Prepare summary of supply chain organization. | $173.00 |
| White, S. | 19-Oct-23 | 0.3 | Analyze Legal Org org structure to map out current operating model. | $259.50 |
| White, S. | 19-Oct-23 | 0.3 | Draft outstanding questions across to further define functional team operating models. | $259.50 |
| White, S. | 19-Oct-23 | 0.4 | Build out Supply Chain operating model. | $346.00 |
| White, S. | 19-Oct-23 | 0.4 | Continue to analyze and summarize Business Org people to map out current operating model. | $346.00 |
| White, S. | 19-Oct-23 | 0.4 | Reconcile current census with prior version to determine changes to workforce. | $346.00 |
| Pattabhiraman, K. | 19-Oct-23 | 0.5 | Call with S. Williams (FTI) and S. White (FTI) to discuss carve-out analysis. | $555.00 |
| Williams, S. | 19-Oct-23 | 0.5 | Meeting with S. White (FTI) regarding carve-out analysis. | $485.00 |
| Williams, S. | 19-Oct-23 | 0.5 | Call with K. Pattabhiraman (FTI) and S. White (FTI) to discuss carve-out analysis. | $485.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Williams, S. | 19-Oct-23 | 0.5 | Carve-out analysis. | $485.00 |
| Williams, S. | 19-Oct-23 | 0.5 | Data request compilation. | $485.00 |
| White, S. | 19-Oct-23 | 0.5 | Meeting with S. Williams (FTI) regarding carve-out analysis. | $432.50 |
| White, S. | 19-Oct-23 | 0.5 | Call with K. Pattabhiraman (FTI) and S. Williams (FTI) to discuss carve-out analysis. | $432.50 |
| White, S. | 19-Oct-23 | 0.5 | Build out current state operating model framework. | $432.50 |
| White, S. | 19-Oct-23 | 0.5 | Review IT roadmap and deep dive assessment to assess current state. | $432.50 |
| Pattabhiraman, K. | 19-Oct-23 | 0.6 | Call with FTI team to discuss Proterra's IT landscape. | $666.00 |
| Pattabhiraman, K. | 19-Oct-23 | 0.6 | Review and comment on carve-out analysis. | $666.00 |
| Shah, R. | 19-Oct-23 | 0.6 | Call with FTI team to discuss Proterra's IT landscape. | $645.00 |
| Traenkenschuh, S. | 19-Oct-23 | 0.6 | Call with FTI team to discuss Proterra's IT landscape. | $615.00 |
| Williams, S. | 19-Oct-23 | 0.6 | Call with FTI team to discuss Proterra's IT landscape. | $582.00 |
| Williams, S. | 19-Oct-23 | 0.6 | Contract assessment/tracking. | $582.00 |
| Williams, S. | 19-Oct-23 | 0.6 | Current operating model development. | $582.00 |
| Williams, S. | 19-Oct-23 | 0.6 | TSA preparation. | $582.00 |
| White, S. | 19-Oct-23 | 0.6 | Call with FTI team to discuss Proterra's IT landscape. | $519.00 |
| White, S. | 19-Oct-23 | 0.7 | Further build-out and refinement of IT operating model. | $605.50 |
| White, S. | 19-Oct-23 | 0.8 | Analyze IT people to map out current operating model. | $692.00 |
| White, S. | 19-Oct-23 | 0.8 | Analyze Finance and Accounting org structure to map out current operating model. | $692.00 |
| White, S. | 19-Oct-23 | 0.8 | Analyze Business Org people to map out current operating model. | $692.00 |
| White, S. | 19-Oct-23 | 0.9 | Define key accounting and finance processes and identify potential TSA considerations. | $778.50 |
| White, S. | 19-Oct-23 | 1.0 | Build out HR current state operating model. | $865.00 |
| Traenkenschuh, S. | 19-Oct-23 | 1.1 | Data room review. | $1,127.50 |
| White, S. | 19-Oct-23 | 1.2 | Analyze Operations org structure to map out current operating model. | $1,038.00 |
| Martin, B. | 19-Oct-23 | 1.3 | Call with bidder, Moelis, management team and FTI team regarding transition. | $1,423.50 |
| Pugh, J. | 19-Oct-23 | 1.3 | Call with bidder, Moelis, management team and FTI team regarding transition. | $1,631.50 |
| Nelson, E. | 19-Oct-23 | 1.3 | Call with bidder, Moelis, management team and FTI team regarding transition. | $1,345.50 |
| Pattabhiraman, K. | 19-Oct-23 | 1.3 | Call with bidder, Moelis, management team and FTI team regarding transition. | $1,443.00 |
| Shah, R. | 19-Oct-23 | 1.3 | Call with bidder, Moelis, management team and FTI team regarding transition. | $1,397.50 |
| Traenkenschuh, S. | 19-Oct-23 | 1.3 | Call with bidder, Moelis, management team and FTI team regarding transition. | $1,332.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Williams, S. | 19-Oct-23 | 1.3 | Call with bidder, Moelis, management team and FTI team regarding transition. | $1,261.00 |
| White, S. | 19-Oct-23 | 1.3 | Call with bidder, Moelis, management team and FTI team regarding transition. | $1,124.50 |
| Nelson, E. | 19-Oct-23 | 2.7 | Analysis of TSA considerations for IT. | $2,794.50 |
| Nelson, E. | 19-Oct-23 | 3.0 | Data room review. | $3,105.00 |
| White, S. | 20-Oct-23 | 0.2 | Correspond with S. Williams (FTI) regarding carve-out questions list. | $173.00 |
| White, S. | 20-Oct-23 | 0.3 | Review Taxes Motion to understand tax payment and reporting obligations. | $259.50 |
| Pattabhiraman, K. | 20-Oct-23 | 0.4 | Review and comment on carve-out analysis. | $444.00 |
| Pattabhiraman, K. | 20-Oct-23 | 0.5 | Call with FTI team to discuss carve-out project plan. | $555.00 |
| Traenkenschuh, S. | 20-Oct-23 | 0.5 | Call with FTI team to discuss carve-out project plan. | $512.50 |
| Traenkenschuh, S. | 20-Oct-23 | 0.5 | Data room review. | $512.50 |
| Williams, S. | 20-Oct-23 | 0.5 | Call with FTI team to discuss carve-out project plan. | $485.00 |
| White, S. | 20-Oct-23 | 0.5 | Call with FTI team to discuss carve-out project plan. | $432.50 |
| Martin, B. | 20-Oct-23 | 0.6 | Separation call with advisors to potential bidder for Powered business unit and FTI team. | $657.00 |
| Pugh, J. | 20-Oct-23 | 0.6 | Separation call with advisors to potential bidder for Powered business unit and FTI team. | $753.00 |
| Pattabhiraman, K. | 20-Oct-23 | 0.6 | Separation call with advisors to potential bidder for Powered business unit and FTI team. | $666.00 |
| Shah, R. | 20-Oct-23 | 0.6 | Separation call with advisors to potential bidder for Powered business unit and FTI team. | $645.00 |
| Williams, S. | 20-Oct-23 | 0.6 | Current operating model development. | $582.00 |
| Williams, S. | 20-Oct-23 | 0.6 | Contract assessment/tracking. | $582.00 |
| Williams, S. | 20-Oct-23 | 0.6 | Carve-out analysis. | $582.00 |
| Williams, S. | 20-Oct-23 | 0.6 | Separation call with advisors to potential bidder for Powered business unit and FTI team. | $582.00 |
| Williams, S. | 20-Oct-23 | 0.6 | Data request compilation. | $582.00 |
| Williams, S. | 20-Oct-23 | 0.7 | TSA preparation. | $679.00 |
| White, S. | 20-Oct-23 | 0.7 | Draft questions and information request list for carve-out work. | $605.50 |
| White, S. | 20-Oct-23 | 2.1 | Further refine and identify outstanding items for Supply Chain operating model. | $1,816.50 |
| Shah, R. | 22-Oct-23 | 0.3 | Meeting coordination and TSA emails to Proterra and FTI team. | $322.50 |
| Shah, R. | 22-Oct-23 | 0.7 | IT TSA service review. | $752.50 |
| White, S. | 23-Oct-23 | 0.1 | Update IT information request list based remaining outstanding items. | $86.50 |
| White, S. | 23-Oct-23 | 0.1 | Correspond with FTI team regarding IT function data needs. | $86.50 |
| White, S. | 23-Oct-23 | 0.1 | Prepare contracts tracker template and share with J. Mitchell (Proterra). | $86.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pattabhiraman, K. | 23-Oct-23 | 0.2 | Review and comment on carve-out analysis. | $222.00 |
| White, S. | 23-Oct-23 | 0.2 | Correspond with S. Williams (FTI) regarding near-term carve-out priority items. | $173.00 |
| Pattabhiraman, K. | 23-Oct-23 | 0.3 | Call with R. Shah (FTI) regarding IT TSA. | $333.00 |
| Shah, R. | 23-Oct-23 | 0.3 | Call with K. Pattabhiraman (FTI) regarding IT TSA. | $322.50 |
| White, S. | 23-Oct-23 | 0.3 | Prepare updates to legal operating model based on earlier discussion. | $259.50 |
| White, S. | 23-Oct-23 | 0.3 | Review FTI cure schedule to understand scope of contracts. | $259.50 |
| White, S. | 23-Oct-23 | 0.4 | Review VDR file related to enterprise contracts. | $346.00 |
| Pattabhiraman, K. | 23-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $555.00 |
| Shah, R. | 23-Oct-23 | 0.5 | Call with S. Williams (FTI) discuss IT TSA. | $537.50 |
| Shah, R. | 23-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $537.50 |
| Williams, S. | 23-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $485.00 |
| Williams, S. | 23-Oct-23 | 0.5 | Call with R. Shah (FTI) discuss IT TSA. | $485.00 |
| White, S. | 23-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $432.50 |
| Williams, S. | 23-Oct-23 | 0.6 | Call with S. White (FTI) to discuss near-term carve-out priorities. | $582.00 |
| White, S. | 23-Oct-23 | 0.6 | Call with S. Williams (FTI) to discuss near-term carve-out priorities. | $519.00 |
| White, S. | 23-Oct-23 | 0.7 | Review VDR and other diligence items to address S. Traenkenschuh (FTI) questions regarding IT function and contracts. | $605.50 |
| Pattabhiraman, K. | 23-Oct-23 | 1.0 | Call with J. Mitchell (Proterra), S. Williams (FTI) and S. White (FTI) regarding Legal team's roles and shared services considerations. | $1,110.00 |
| Williams, S. | 23-Oct-23 | 1.0 | Call with J. Mitchell (Proterra), K. Pattabhiraman (FTI) and S. White (FTI) regarding Legal team's roles and shared services considerations. | $970.00 |
| White, S. | 23-Oct-23 | 1.0 | Build out consolidated contracts tracker for carve-out planning. | $865.00 |
| White, S. | 23-Oct-23 | 1.0 | Call with J. Mitchell (Proterra), K. Pattabhiraman (FTI) and S. Williams (FTI) regarding Legal team's roles and shared services considerations. | $865.00 |
| Shah, R. | 23-Oct-23 | 1.2 | TSA review, analysis and next step coordination. | $1,290.00 |
| Williams, S. | 23-Oct-23 | 2.1 | TSA considerations development. | $2,037.00 |
| Williams, S. | 23-Oct-23 | 2.4 | Operating models. | $2,328.00 |
| White, S. | 24-Oct-23 | 0.1 | Finalize email to Sales and Marketing regarding outstanding operation model questions. | $86.50 |
| White, S. | 24-Oct-23 | 0.2 | Correspond with S. Williams (FTI) regarding near-term carve-out priority items. | $173.00 |
| White, S. | 24-Oct-23 | 0.3 | Identify follow-up items needed for Supply Chain operating model and draft email. | $259.50 |
| White, S. | 24-Oct-23 | 0.3 | Prepare Energy Business contracts repository for carve-out contracts tracker. | $259.50 |
| White, S. | 24-Oct-23 | 0.3 | Review APA contract schedules to assess contract universe. | $259.50 |
| White, S. | 24-Oct-23 | 0.4 | Identify follow-up items for Sales and Marketing operating model and draft email. | $346.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| White, S. | 24-Oct-23 | 0.4 | Review Phase 1a org structure design deck. | $346.00 |
| Pattabhiraman, K. | 24-Oct-23 | 0.5 | Call with FTI team to discuss current state operating models. | $555.00 |
| Shah, R. | 24-Oct-23 | 0.5 | Call with FTI team to discuss current state operating models. | $537.50 |
| Shah, R. | 24-Oct-23 | 0.5 | Call with Proterra to discuss TSA and next steps for IT workstream. | $537.50 |
| Shah, R. | 24-Oct-23 | 0.5 | Meeting with Y. Pawar (Proterra) to discuss TSA priorities. | $537.50 |
| Williams, S. | 24-Oct-23 | 0.5 | Call with FTI team to discuss current state operating models. | $485.00 |
| White, S. | 24-Oct-23 | 0.5 | Call with FTI team to discuss current state operating models. | $432.50 |
| White, S. | 24-Oct-23 | 0.5 | Identify follow-up items for Legal operating model and draft email. | $432.50 |
| Martin, B. | 24-Oct-23 | 0.6 | Participate in conference call with potential bidder on Powered assets regarding integration TSA structure. | $657.00 |
| Pattabhiraman, K. | 24-Oct-23 | 0.6 | Call with Proterra accounting and FTI team to discuss accounting and finance function. | $666.00 |
| Pattabhiraman, K. | 24-Oct-23 | 0.6 | Participate in daily Carve-Out sync meeting with FTI team. | $666.00 |
| Shah, R. | 24-Oct-23 | 0.6 | Participate in daily Carve-Out sync meeting with FTI team. | $645.00 |
| Traenkenschuh, S. | 24-Oct-23 | 0.6 | Call with Proterra accounting and FTI team to discuss accounting and finance function. | $615.00 |
| Williams, S. | 24-Oct-23 | 0.6 | Participate in daily Carve-Out sync meeting with FTI team. | $582.00 |
| Williams, S. | 24-Oct-23 | 0.6 | Call with S. White (FTI) regarding carve-out work updates. | $582.00 |
| Williams, S. | 24-Oct-23 | 0.6 | Call with Proterra accounting and FTI team to discuss accounting and finance function. | $582.00 |
| White, S. | 24-Oct-23 | 0.6 | Build out RAID log for carve-out planning. | $519.00 |
| White, S. | 24-Oct-23 | 0.6 | Call with Proterra accounting and FTI team to discuss accounting and finance function. | $519.00 |
| White, S. | 24-Oct-23 | 0.6 | Prepare Powered Business contracts repository for carve-out contracts tracker. | $519.00 |
| White, S. | 24-Oct-23 | 0.6 | Prepare Transit Business contracts repository for carve-out contracts tracker. | $519.00 |
| White, S. | 24-Oct-23 | 0.6 | Call with S. Williams (FTI) regarding carve-out work updates. | $519.00 |
| White, S. | 24-Oct-23 | 0.6 | Participate in daily Carve-Out sync meeting with FTI team. | $519.00 |
| Pattabhiraman, K. | 24-Oct-23 | 0.8 | Call with FTI team to discuss IT landscape. | $888.00 |
| Shah, R. | 24-Oct-23 | 0.8 | Call with FTI team to discuss IT landscape. | $860.00 |
| Traenkenschuh, S. | 24-Oct-23 | 0.8 | Call with FTI team to discuss IT landscape. | $820.00 |
| Williams, S. | 24-Oct-23 | 0.8 | Call with FTI team to discuss IT landscape. | $776.00 |
| White, S. | 24-Oct-23 | 0.8 | Prepare company-wide contracts repository for carve-out contracts tracker. | $692.00 |
| White, S. | 24-Oct-23 | 0.8 | Call with FTI team to discuss IT landscape. | $692.00 |
| Nelson, E. | 24-Oct-23 | 1.0 | Analysis of TSA considerations for IT. | $1,035.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Traenkenschuh, S. | 24-Oct-23 | 1.1 | Data room review. | $1,127.50 |
| Williams, S. | 24-Oct-23 | 2.3 | Review and revise operating models. | $2,231.00 |
| Williams, S. | 24-Oct-23 | 2.3 | TSA considerations development. | $2,231.00 |
| Shah, R. | 25-Oct-23 | 0.3 | Provide AR Aging feedback to team. | $322.50 |
| Shah, R. | 25-Oct-23 | 0.3 | Provide feedback for Proterra Sales Team. | $322.50 |
| White, S. | 25-Oct-23 | 0.4 | Finalize contract repository for carve-out contracts tracker and circulate to internal FTI team. | $346.00 |
| Pugh, J. | 25-Oct-23 | 0.5 | Call with Proterra, PW and R. Shah (FTI) regarding TSA. | $627.50 |
| Pattabhiraman, K. | 25-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with S. Williams (FTI) and S. White (FTI). | $555.00 |
| Shah, R. | 25-Oct-23 | 0.5 | Call with Proterra, PW and J. Pugh (FTI) regarding TSA. | $537.50 |
| Williams, S. | 25-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with K. Pattabhiraman (FTI) and S. White (FTI). | $485.00 |
| White, S. | 25-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with K. Pattabhiraman (FTI) and S. Williams (FTI). | $432.50 |
| White, S. | 25-Oct-23 | 0.6 | Draft current state and Day 1 operating models for IT. | $519.00 |
| White, S. | 25-Oct-23 | 0.6 | Prepare updates to consolidated contracts tracker. | $519.00 |
| Traenkenschuh, S. | 25-Oct-23 | 0.7 | Prepare for Proterra IT workshop. | $717.50 |
| Shah, R. | 25-Oct-23 | 0.8 | Participate in follow-up IT Functional Team workshop with Proterra IT and FTI team. | $860.00 |
| Shah, R. | 25-Oct-23 | 0.8 | Call with Y. Pawar (Proterra) to discuss TSA and next steps for IT workstream. | $860.00 |
| Traenkenschuh, S. | 25-Oct-23 | 0.8 | Participate in follow-up IT Functional Team workshop with Proterra IT and FTI team. | $820.00 |
| Williams, S. | 25-Oct-23 | 0.8 | Participate in follow-up IT Functional Team workshop with Proterra IT and FTI team. | $776.00 |
| White, S. | 25-Oct-23 | 0.8 | Participate in follow-up IT Functional Team workshop with Proterra IT and FTI team. | $692.00 |
| White, S. | 25-Oct-23 | 0.8 | Reconcile IT applications with IT contracts to identify any potential gaps. | $692.00 |
| White, S. | 25-Oct-23 | 1.7 | Finalize draft of current state and Day 1 operating models for Sales and Marketing Legal. | $1,470.50 |
| White, S. | 25-Oct-23 | 1.9 | Draft current state and Day 1 operating models for Accounting & Finance and HR. | $1,643.50 |
| Williams, S. | 25-Oct-23 | 2.7 | TSA considerations development. | $2,619.00 |
| Williams, S. | 25-Oct-23 | 2.8 | Review and revise operating models. | $2,716.00 |
| Pattabhiraman, K. | 25-Oct-23 | 3.5 | Participate in IT Functional Team workshop with Proterra IT and FTI team. | $3,885.00 |
| Shah, R. | 25-Oct-23 | 3.5 | Participate in IT Functional Team workshop with Proterra IT and FTI team. | $3,762.50 |
| Traenkenschuh, S. | 25-Oct-23 | 3.5 | Participate in IT Functional Team workshop with Proterra IT and FTI team. | $3,587.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Williams, S. | 25-Oct-23 | 3.5 | Participate in IT Functional Team workshop with Proterra IT and FTI team. | $3,395.00 |
| White, S. | 25-Oct-23 | 3.5 | Participate in IT Functional Team workshop with Proterra IT and FTI team. | $3,027.50 |
| White, S. | 26-Oct-23 | 0.3 | Update consolidated contracts repository for updates to APA Schedules. | $259.50 |
| White, S. | 26-Oct-23 | 0.3 | Update vendor contracts tracker. | $259.50 |
| Shah, R. | 26-Oct-23 | 0.5 | Prepare for TSA meetings. | $537.50 |
| White, S. | 26-Oct-23 | 0.6 | Prepare customer contract tracker for carve-out planning. | $519.00 |
| Williams, S. | 26-Oct-23 | 0.7 | Participate in Day 2 of IT Functional Team workshop with S. White (FTI) and Proterra IT team. | $679.00 |
| White, S. | 26-Oct-23 | 0.7 | Participate in Day 2 of IT Functional Team workshop with S. Williams (FTI) and Proterra IT team. | $605.50 |
| White, S. | 26-Oct-23 | 0.8 | Prepare supplier contract tracker for carve-out planning. | $692.00 |
| Williams, S. | 26-Oct-23 | 0.9 | Operating models. | $873.00 |
| Williams, S. | 26-Oct-23 | 0.9 | TSA considerations development. | $873.00 |
| White, S. | 26-Oct-23 | 0.9 | Prepare updates to IT current state and Day 1 operating models. | $778.50 |
| Shah, R. | 26-Oct-23 | 1.5 | Call with Proterra regarding TSA considerations. | $1,612.50 |
| Traenkenschuh, S. | 26-Oct-23 | 2.0 | Participate in Day 2 of IT Functional Team workshop with Proterra IT team, S. Williams (FTI) and S. White (FTI). | $2,050.00 |
| Williams, S. | 26-Oct-23 | 2.0 | Participate in Day 2 of IT Functional Team workshop with Proterra IT team, S. Traenkenschuh (FTI) and S. White (FTI). | $1,940.00 |
| White, S. | 26-Oct-23 | 2.0 | Participate in Day 2 of IT Functional Team workshop with Proterra IT team, S. Traenkenschuh (FTI) and S. Williams (FTI). | $1,730.00 |
| Pattabhiraman, K. | 26-Oct-23 | 3.0 | Participate in Day 2 of IT Functional Team workshop with Proterra IT team and FTI team. | $3,330.00 |
| Traenkenschuh, S. | 26-Oct-23 | 3.0 | Participate in Day 2 of IT Functional Team workshop with Proterra IT team and FTI team. | $3,075.00 |
| Williams, S. | 26-Oct-23 | 3.0 | Participate in Day 2 of IT Functional Team workshop with Proterra IT team and FTI team. | $2,910.00 |
| White, S. | 26-Oct-23 | 3.0 | Participate in Day 2 of IT Functional Team workshop with Proterra IT team and FTI team. | $2,595.00 |
| Pattabhiraman, K. | 27-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $555.00 |
| Shah, R. | 27-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $537.50 |
| Williams, S. | 27-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $485.00 |
| White, S. | 27-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $432.50 |
| White, S. | 27-Oct-23 | 0.6 | Update consolidated contracts repository for updates to APA Schedules. | $519.00 |
| Shah, R. | 27-Oct-23 | 0.7 | Review and analysis of TSA. | $752.50 |
| White, S. | 27-Oct-23 | 0.8 | Review operating model deck. | $692.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

*Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 27-Oct-23 | 0.9 | Review of TSA operating model. | $967.50 |
| Nelson, E. | 27-Oct-23 | 1.0 | Analysis of TSA considerations for IT. | $1,035.00 |
| Pattabhiraman, K. | 27-Oct-23 | 1.5 | Review and comment on carve-out analysis. | $1,665.00 |
| White, S. | 27-Oct-23 | 2.3 | Compare indirect spend vendors with contracts database to reconcile potential gaps. | $1,989.50 |
| Williams, S. | 27-Oct-23 | 2.9 | TSA considerations development. | $2,813.00 |
| Williams, S. | 27-Oct-23 | 3.0 | Review and revise operating models. | $2,910.00 |
| White, S. | 30-Oct-23 | 0.1 | Correspond with FTI team regarding contracts database. | $86.50 |
| Pugh, J. | 30-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $627.50 |
| Pattabhiraman, K. | 30-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $555.00 |
| Shah, R. | 30-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $537.50 |
| Williams, S. | 30-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $485.00 |
| White, S. | 30-Oct-23 | 0.5 | Participate in daily Carve-Out sync meeting with FTI team. | $432.50 |
| Pattabhiraman, K. | 30-Oct-23 | 0.6 | Review and comment on carve-out analysis. | $666.00 |
| White, S. | 30-Oct-23 | 0.6 | Prepare draft list of Day 1 planning activities for Legal function. | $519.00 |
| White, S. | 30-Oct-23 | 0.8 | Prepare draft list of Day 1 planning activities for HR function. | $692.00 |
| White, S. | 30-Oct-23 | 0.8 | Reconcile IT applications and contracts master file. | $692.00 |
| Pattabhiraman, K. | 30-Oct-23 | 1.4 | Meeting regarding IT Operating Models and TSA considerations with FTI team. | $1,554.00 |
| Shah, R. | 30-Oct-23 | 1.4 | Meeting regarding IT Operating Models and TSA considerations with FTI team. | $1,505.00 |
| Traenkenschuh, S. | 30-Oct-23 | 1.4 | Meeting regarding IT Operating Models and TSA considerations with FTI team. | $1,435.00 |
| Williams, S. | 30-Oct-23 | 1.4 | Meeting regarding IT Operating Models and TSA considerations with FTI team. | $1,358.00 |
| White, S. | 30-Oct-23 | 1.4 | Prepare draft list of Day 1 planning activities for finance and accounting function. | $1,211.00 |
| White, S. | 30-Oct-23 | 1.4 | Update customer contracts master list. | $1,211.00 |
| White, S. | 30-Oct-23 | 1.4 | Meeting regarding IT Operating Models and TSA considerations with FTI team. | $1,211.00 |
| Traenkenschuh, S. | 30-Oct-23 | 1.7 | Draft TSA schedules. | $1,742.50 |
| Traenkenschuh, S. | 30-Oct-23 | 1.9 | Updates to TSA considerations. | $1,947.50 |
| Williams, S. | 30-Oct-23 | 2.4 | Review and revise operating models. | $2,328.00 |
| Williams, S. | 30-Oct-23 | 2.6 | Review and revise planning activities. | $2,522.00 |
| Williams, S. | 30-Oct-23 | 2.8 | Review and revise TSA schedules. | $2,716.00 |
| Goodyear, J. | 31-Oct-23 | 0.1 | Call with S. White (FTI) regarding various diligence items. | $92.50 |
| White, S. | 31-Oct-23 | 0.1 | Call with J. Goodyear (FTI) regarding various diligence items. | $86.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| White, S. | 31-Oct-23 | 0.1 | Correspond with T. Soares (FTI) regarding various diligence items. | $86.50 |
| Williams, S. | 31-Oct-23 | 0.2 | Follow-up meeting with S. White (FTI) to discuss near-term tasks for carve-out. | $194.00 |
| White, S. | 31-Oct-23 | 0.2 | Follow-up meeting with S. Williams (FTI) to discuss near-term tasks for carve-out. | $173.00 |
| White, S. | 31-Oct-23 | 0.3 | Consolidate various support files to prepare TSA Contract Spend workbook. | $259.50 |
| White, S. | 31-Oct-23 | 0.3 | Update Finance and Accounting vendor contract list. | $259.50 |
| White, S. | 31-Oct-23 | 0.4 | Review Finance and Accounting diligence items to update contracts list. | $346.00 |
| White, S. | 31-Oct-23 | 0.4 | Analyze and summarize YTD IT software spend. | $346.00 |
| Martin, B. | 31-Oct-23 | 0.5 | Call to discuss integration and carveout matters with advisors to potential bidder on Powered assets and FTI team. | $547.50 |
| Pugh, J. | 31-Oct-23 | 0.5 | Call to discuss integration and carveout matters with advisors to potential bidder on Powered assets and FTI team. | $627.50 |
| Pattabhiraman, K. | 31-Oct-23 | 0.5 | Call with Y. Pawar (Proterra), R. Shah (FTI) and S. Williams (FTI) regarding IT TSA. | $555.00 |
| Pattabhiraman, K. | 31-Oct-23 | 0.5 | Call to discuss integration and carveout matters with advisors to potential bidder on Powered assets and FTI team. | $555.00 |
| Shah, R. | 31-Oct-23 | 0.5 | Call to discuss integration and carveout matters with advisors to potential bidder on Powered assets and FTI team. | $537.50 |
| Shah, R. | 31-Oct-23 | 0.5 | Call with Y. Pawar (Proterra), K. Pattabhiraman (FTI) and S. Williams (FTI) regarding IT TSA. | $537.50 |
| Shah, R. | 31-Oct-23 | 0.5 | Proterra TSA workstream touchpoint. | $537.50 |
| Shah, R. | 31-Oct-23 | 0.5 | Review of TSA emails with PW. | $537.50 |
| Williams, S. | 31-Oct-23 | 0.5 | Call with Y. Pawar (Proterra), K. Pattabhiraman (FTI) and R. Shah (FTI) regarding IT TSA. | $485.00 |
| Williams, S. | 31-Oct-23 | 0.5 | Meeting with S. White (FTI) to discuss near-term tasks for carve-out. | $485.00 |
| Williams, S. | 31-Oct-23 | 0.5 | Call to discuss integration and carveout matters with advisors to potential bidder on Powered assets and FTI team. | $485.00 |
| White, S. | 31-Oct-23 | 0.5 | Review IT Spend database for TSA cost considerations. | $432.50 |
| White, S. | 31-Oct-23 | 0.5 | Update HR vendor contract list. | $432.50 |
| White, S. | 31-Oct-23 | 0.5 | Meeting with S. Williams (FTI) to discuss near-term tasks for carve-out. | $432.50 |
| White, S. | 31-Oct-23 | 0.6 | Review disbursements data to determine use for calculating TSA costs. | $519.00 |
| White, S. | 31-Oct-23 | 0.6 | Analyze and summarize YTD HR third party spend. | $519.00 |
| Pattabhiraman, K. | 31-Oct-23 | 0.7 | Call with Proterra HR, S. White (FTI) and S. Williams (FTI). | $777.00 |
| Williams, S. | 31-Oct-23 | 0.7 | Call with Proterra HR, K. Pattabhiraman (FTI) and S. White (FTI). | $679.00 |
| White, S. | 31-Oct-23 | 0.7 | Analyze and summarize YTD IT hardware and services spend. | $605.50 |
| White, S. | 31-Oct-23 | 0.7 | Call with Proterra HR, K. Pattabhiraman (FTI) and S. Williams (FTI). | $605.50 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Asset Transition Services*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| White, S. | 31-Oct-23 | 0.7 | Review Wages Motion and supplemental workforce workbook to capture third-party workforce spend. | $605.50 |
| White, S. | 31-Oct-23 | 0.8 | Analyze and summarize YTD IT third party spend. | $692.00 |
| White, S. | 31-Oct-23 | 0.9 | Review HR diligence items to update contracts list. | $778.50 |
| Shah, R. | 31-Oct-23 | 1.1 | Review and analysis of TSA update. | $1,182.50 |
| Shah, R. | 31-Oct-23 | 1.2 | Review of PW memo regarding TSA. | $1,290.00 |
| Pattabhiraman, K. | 31-Oct-23 | 1.5 | Review and comment on carve-out analysis. | $1,665.00 |
| Williams, S. | 31-Oct-23 | 2.2 | Review and revise TSA schedules. | $2,134.00 |
| Williams, S. | 31-Oct-23 | 2.2 | Review and revise planning activities. | $2,134.00 |
| Traenkenschuh, S. | 31-Oct-23 | 2.3 | Draft TSA schedules. | $2,357.50 |
| Traenkenschuh, S. | 31-Oct-23 | 2.3 | Updates to TSA considerations. | $2,357.50 |
| Traenkenschuh, S. | 31-Oct-23 | 2.4 | Workshop separation approaches across functional business processes. | $2,460.00 |
| Williams, S. | 31-Oct-23 | 2.7 | Review and revise operating models. | $2,619.00 |
| Nelson, E. | 31-Oct-23 | 3.5 | Analysis of TSA considerations for IT. | $3,622.50 |
| **Subtotal** | | **276.2** | | **$271,199.00** |

### *Attendance at Bankruptcy Court Hearings*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 02-Oct-23 | 0.9 | Participate in call with W. Clareman (PW) regarding hearing. | $1,129.50 |
| Pugh, J. | 02-Oct-23 | 1.2 | Review materials in advance of hearing. | $1,506.00 |
| Pugh, J. | 03-Oct-23 | 0.4 | Participate in call with board member regarding hearing. | $502.00 |
| Pugh, J. | 03-Oct-23 | 1.2 | Participate in call with W. Clareman (PW) regarding hearing. | $1,506.00 |
| Pugh, J. | 03-Oct-23 | 1.4 | Prepare for hearing. | $1,757.00 |
| Jones, G. | 04-Oct-23 | 0.5 | Prepare for hearing regarding incentive and retention plans. | $555.00 |
| Pugh, J. | 04-Oct-23 | 2.0 | Participate in hearing regarding incentive and retention plans. | $2,510.00 |
| Harer, D. | 04-Oct-23 | 2.0 | Participate in hearing regarding incentive and retention plans. | $2,070.00 |
| Jones, G. | 04-Oct-23 | 2.0 | Participate in hearing regarding incentive and retention plans. | $2,220.00 |
| Heller, J. | 04-Oct-23 | 2.0 | Participate in hearing regarding incentive and retention plans. | $1,730.00 |
| Pugh, J. | 04-Oct-23 | 2.2 | Prepare for hearing. | $2,761.00 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

#### *Attendance at Bankruptcy Court Hearings*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 13-Oct-23 | 0.4 | Attend 341 Meeting. | $502.00 |
| Miller, E. | 13-Oct-23 | 0.4 | Attend 341 meeting. | $300.00 |
| Pugh, J. | 13-Oct-23 | 1.8 | Prepare for 341 Meeting. | $2,259.00 |
| **Subtotal** | | **18.4** | | **$21,307.50** |

#### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, K. | 02-Oct-23 | 0.2 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $207.00 |
| Castillo, A. | 02-Oct-23 | 0.2 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $185.00 |
| Castillo, A. | 02-Oct-23 | 0.2 | Correspond with R. Reaves (Proterra) regarding August MOR, exhibits and filing. | $185.00 |
| Goodyear, J. | 02-Oct-23 | 0.2 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $185.00 |
| Miller, E. | 02-Oct-23 | 0.2 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $150.00 |
| Abeje, N. | 02-Oct-23 | 0.2 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $90.00 |
| Llamas, J. | 02-Oct-23 | 0.2 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $90.00 |
| Soares, T. | 02-Oct-23 | 0.2 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $100.00 |
| Martin, K. | 02-Oct-23 | 1.8 | Review various OCP related inquires. | $1,863.00 |
| Soares, T. | 02-Oct-23 | 2.6 | Update payment approval tracker for WE 10/8. | $1,300.00 |
| Castillo, A. | 03-Oct-23 | 0.2 | Prepare Insurance updated schedule for J. Pugh (FTI). | $185.00 |
| Martin, K. | 03-Oct-23 | 0.4 | Meet with the FTI team regarding  bankruptcy post-petition workstream updates. | $414.00 |
| Castillo, A. | 03-Oct-23 | 0.4 | Meet with the FTI team regarding  bankruptcy post-petition workstream updates. | $370.00 |
| Goodyear, J. | 03-Oct-23 | 0.4 | Meet with the FTI team regarding  bankruptcy post-petition workstream updates. | $370.00 |
| Miller, E. | 03-Oct-23 | 0.4 | Meet with the FTI team regarding  bankruptcy post-petition workstream updates. | $300.00 |
| Soares, T. | 03-Oct-23 | 0.4 | Meet with the FTI team regarding  bankruptcy post-petition workstream updates. | $200.00 |
| Pugh, J. | 03-Oct-23 | 0.6 | Review and comment on retention agreements. | $753.00 |
| Castillo, A. | 03-Oct-23 | 0.9 | Review preliminary financial data for September MOR drafts. | $832.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 04-Oct-23 | 0.2 | Correspond with R. Reaves (Proterra) regarding available information for September MOR. | $185.00 |
| Castillo, A. | 04-Oct-23 | 1.1 | Work on September MOR draft to review and include available information. | $1,017.50 |
| Castillo, A. | 05-Oct-23 | 0.1 | Correspond with S. Finley (Proterra) regarding tax advisor. | $92.50 |
| Martin, K. | 05-Oct-23 | 0.2 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $207.00 |
| Castillo, A. | 05-Oct-23 | 0.2 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $185.00 |
| Castillo, A. | 05-Oct-23 | 0.2 | Correspond with D. Black (Proterra), J. Pugh (FTI) and T. Soares (FTI) regarding payment to certain professional. | $185.00 |
| Goodyear, J. | 05-Oct-23 | 0.2 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $185.00 |
| Miller, E. | 05-Oct-23 | 0.2 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $150.00 |
| Soares, T. | 05-Oct-23 | 0.2 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $100.00 |
| Castillo, A. | 05-Oct-23 | 0.4 | Collaborate with PW's team to respond to items 8, 10 and 26. | $370.00 |
| Goodyear, J. | 05-Oct-23 | 0.5 | Respond to OCP inquiries. | $462.50 |
| Martin, K. | 05-Oct-23 | 0.8 | Review OCP related inquiries. | $828.00 |
| Castillo, A. | 05-Oct-23 | 0.9 | Review information received throughout the project to respond to Volvo's due diligence. | $832.50 |
| Soares, T. | 05-Oct-23 | 2.7 | Update payment approval tracker for WE 10/8. | $1,350.00 |
| Martin, K. | 06-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $310.50 |
| Castillo, A. | 06-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $277.50 |
| Goodyear, J. | 06-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $277.50 |
| Miller, E. | 06-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $225.00 |
| Llamas, J. | 06-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $135.00 |
| Soares, T. | 06-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $150.00 |
| Castillo, A. | 06-Oct-23 | 0.4 | Work on September MOR draft to review and include available information. | $370.00 |
| Soares, T. | 08-Oct-23 | 1.4 | Prepare FDM tracking report for leadership. | $700.00 |
| Castillo, A. | 09-Oct-23 | 0.1 | Correspond with J. Goodyear (FTI) and T. Soares (FTI) regarding certain schedule payment for FY 23 Q4. | $92.50 |
| Goodyear, J. | 09-Oct-23 | 0.1 | Correspond with FTI team regarding certain scheduled payment for FY 23 Q4. | $92.50 |
| Lee, C. | 09-Oct-23 | 0.2 | Request cooperation from BK Admin team regarding regular daily updates to the disbursement tracking tool. | $207.00 |
| Castillo, A. | 09-Oct-23 | 0.2 | Call with R. Dorsett (PW) regarding certain insurance policies and choice-of-law. | $185.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, K. | 09-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $310.50 |
| Castillo, A. | 09-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $277.50 |
| Goodyear, J. | 09-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $277.50 |
| Miller, E. | 09-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $225.00 |
| Abeje, N. | 09-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $135.00 |
| Soares, T. | 09-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $150.00 |
| Martin, K. | 09-Oct-23 | 0.4 | Call with N. Kamal (Proterra), J. Goodyear (FTI) and T. Soares (FTI) to review pre-petition payroll-related spend against first-day relief. | $414.00 |
| Martin, K. | 09-Oct-23 | 0.4 | Call with J. Goodyear (FTI) and T. Soares (FTI) to review pre-petition spend against first day relief. | $414.00 |
| Castillo, A. | 09-Oct-23 | 0.4 | Discussion with R. Reaves (Proterra) regarding September MOR progress and next steps. | $370.00 |
| Castillo, A. | 09-Oct-23 | 0.4 | Review certain insurance policies and provide comments to K. Howard (Proterra). | $370.00 |
| Goodyear, J. | 09-Oct-23 | 0.4 | Call with K. Martin (FTI) and T. Soares (FTI) to review pre-petition spend against first day relief. | $370.00 |
| Goodyear, J. | 09-Oct-23 | 0.4 | Call with N. Kamal (Proterra), K. Martin (FTI) and T. Soares (FTI) to review pre-petition payroll-related spend against first-day relief. | $370.00 |
| Soares, T. | 09-Oct-23 | 0.4 | Call with K. Martin (FTI) and J. Goodyear (FTI) to review pre-petition spend against first day relief. | $200.00 |
| Soares, T. | 09-Oct-23 | 0.4 | Call with N. Kamal (Proterra), K. Martin (FTI) and J. Goodyear (FTI) to review pre-petition payroll-related spend against first-day relief. | $200.00 |
| Goodyear, J. | 09-Oct-23 | 0.8 | Review and QC FDM payment tracker for September payments. | $740.00 |
| Martin, K. | 09-Oct-23 | 1.8 | Call with J. Goodyear (FTI) and T. Soares (FTI) to review pre-petition spend against first day relief. | $1,863.00 |
| Goodyear, J. | 09-Oct-23 | 1.8 | Call with K. Martin (FTI) and T. Soares (FTI) to review pre-petition spend against first day relief. | $1,665.00 |
| Soares, T. | 09-Oct-23 | 1.8 | Call with K. Martin (FTI) and J. Goodyear (FTI) to review pre-petition spend against first day relief. | $900.00 |
| Martin, K. | 09-Oct-23 | 2.2 | Review FDM tracking payment details and provide feedback. | $2,277.00 |
| Castillo, A. | 10-Oct-23 | 0.1 | Correspond with J. Goodyear (FTI) regarding schedule G. | $92.50 |
| Goodyear, J. | 10-Oct-23 | 0.1 | Correspond with A. Castillo (FTI) regarding schedule G. | $92.50 |
| Kamarei, M. | 10-Oct-23 | 0.1 | Distribute draft of receipts and disbursements information for the September MOR internally. | $75.00 |
| Lee, C. | 10-Oct-23 | 0.2 | Respond to project manager regarding purpose of payment counterparty after researching archived files. | $207.00 |
| Castillo, A. | 10-Oct-23 | 0.2 | Review docket for new disclosure statements and objections deadlines. | $185.00 |
| Martin, K. | 10-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $310.50 |

EXHIBIT C

# FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

## *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 10-Oct-23 | 0.3 | Call with M. Kamarei (FTI) regarding cash disbursements for Sept MOR. | $277.50 |
| Castillo, A. | 10-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $277.50 |
| Goodyear, J. | 10-Oct-23 | 0.3 | Call with T. Soares (FTI) to review pre-petition spend against first day relief. | $277.50 |
| Goodyear, J. | 10-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $277.50 |
| Kamarei, M. | 10-Oct-23 | 0.3 | Schedule alignment meeting on receipts and disbursements info provided for September MOR. | $225.00 |
| Kamarei, M. | 10-Oct-23 | 0.3 | Call with A. Castillo (FTI) regarding cash disbursements for Sept MOR. | $225.00 |
| Miller, E. | 10-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $225.00 |
| Soares, T. | 10-Oct-23 | 0.3 | Call with FTI team regarding bankruptcy post-petition workstream updates. | $150.00 |
| Soares, T. | 10-Oct-23 | 0.3 | Call with J. Goodyear (FTI) to review pre-petition spend against first day relief. | $150.00 |
| Martin, K. | 10-Oct-23 | 0.6 | Call with J. Goodyear (FTI) and T. Soares (FTI) to review pre-petition spend against first day relief. | $621.00 |
| Goodyear, J. | 10-Oct-23 | 0.6 | Call with K. Martin (FTI) and T. Soares (FTI) to review pre-petition spend against first day relief. | $555.00 |
| Kamarei, M. | 10-Oct-23 | 0.6 | Complete draft of receipts and disbursements information for the September MOR. | $450.00 |
| Soares, T. | 10-Oct-23 | 0.6 | Call with K. Martin (FTI) and J. Goodyear (FTI) to review pre-petition spend against first day relief. | $300.00 |
| Goodyear, J. | 10-Oct-23 | 1.1 | Update supplemental workforce analysis. | $1,017.50 |
| Lee, C. | 10-Oct-23 | 1.8 | Analyze draft MOR form and provide comments to M. Kamarei (FTI) for incorporation. | $1,863.00 |
| Soares, T. | 10-Oct-23 | 1.9 | Finalize disbursement actuals tracker for WE 10/8. | $950.00 |
| Martin, K. | 10-Oct-23 | 2.7 | Review and comment on latest cure status and objection tracker. | $2,794.50 |
| Lee, C. | 11-Oct-23 | 0.1 | Respond to M. Kamarei (FTI) regarding questions to be resolved with Treasurer regarding MOR draft form. | $103.50 |
| Castillo, A. | 11-Oct-23 | 0.2 | Review docket for new disclosure statements and objections deadlines. | $185.00 |
| Castillo, A. | 11-Oct-23 | 0.2 | Coordinate work session with R. Reaves (Proterra) regarding September MOR update. | $185.00 |
| Castillo, A. | 11-Oct-23 | 0.3 | Prepare summary schedule of pending requests for PW. | $277.50 |
| Castillo, A. | 11-Oct-23 | 0.3 | Meeting with R. Reaves (Proterra), J. Goodyear (FTI) and M. Kamarei (FTI) regarding September MOR. | $277.50 |
| Castillo, A. | 11-Oct-23 | 0.3 | Access Proterra's share folder to review documents related to Sept MOR. | $277.50 |
| Castillo, A. | 11-Oct-23 | 0.3 | Correspond with R. Reaves (Proterra) regarding September MOR update. | $277.50 |
| Goodyear, J. | 11-Oct-23 | 0.3 | Meeting with R. Reaves (Proterra), A. Castillo (FTI) and M. Kamarei (FTI) regarding September MOR. | $277.50 |
| Kamarei, M. | 11-Oct-23 | 0.3 | Meeting with R. Reaves (Proterra), J. Goodyear (FTI) and A. Castillo (FTI) regarding September MOR. | $225.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 11-Oct-23 | 0.4 | Email K. Howard (Proterra) for bank account information related to September MOR update. | $300.00 |
| Martin, K. | 11-Oct-23 | 0.5 | Respond to OCP related inquiry. | $517.50 |
| Castillo, A. | 11-Oct-23 | 0.6 | Review and provide comments on Sept MOR received from R. Reaves (Proterra). | $555.00 |
| Kamarei, M. | 11-Oct-23 | 1.3 | Provide response to questions raised on the draft update to the "Cash Receipts and Disbursements" tab of the September MOR. | $975.00 |
| Lee, C. | 12-Oct-23 | 0.1 | Respond to team seeking clarity on level of disbursements accrued but not yet disbursed. | $103.50 |
| Castillo, A. | 12-Oct-23 | 0.1 | Review docket for new disclosure statements and objections deadlines. | $92.50 |
| Castillo, A. | 12-Oct-23 | 0.1 | Correspond with K. Howard (Proterra) regarding guaranties and suretyship. | $92.50 |
| Castillo, A. | 12-Oct-23 | 0.2 | Discuss with K. Howard (Proterra) choice-of-law clauses for certain insurance policies. | $185.00 |
| Lee, C. | 12-Oct-23 | 0.3 | Call with Treasurer and M. Kamarei (FTI) regarding bank to book recon walkthrough for September MOR. | $310.50 |
| Lee, C. | 12-Oct-23 | 0.3 | Analyze draft proposed stakeholder reporting obligations being discussed among counsel for impact to bankruptcy reporting. | $310.50 |
| Martin, K. | 12-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $310.50 |
| Castillo, A. | 12-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $277.50 |
| Goodyear, J. | 12-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $277.50 |
| Kamarei, M. | 12-Oct-23 | 0.3 | Call with Treasurer and C. Lee (FTI) regarding bank to book recon walkthrough for September MOR. | $225.00 |
| Miller, E. | 12-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $225.00 |
| Llamas, J. | 12-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $135.00 |
| Soares, T. | 12-Oct-23 | 0.3 | Call with FTI team to discuss open items across bankruptcy administration workstreams. | $150.00 |
| Lee, C. | 12-Oct-23 | 0.4 | Analyze latest disbursement file and confirm with team for proper filtering to understand accrued but unpaid disbursements. | $414.00 |
| Kamarei, M. | 12-Oct-23 | 0.4 | Review files received from K. Howard (Proterra) to support the September MOR update. | $300.00 |
| Kamarei, M. | 12-Oct-23 | 0.4 | Update September MOR with ending bank balance information received from client. | $300.00 |
| Lee, C. | 12-Oct-23 | 0.7 | Call with Treasurer and M. Kamarei (FTI) regarding bank-to-book reconciliation. | $724.50 |
| Kamarei, M. | 12-Oct-23 | 0.7 | Call with Treasurer and C. Lee (FTI) regarding bank-to-book reconciliation. | $525.00 |
| Lee, C. | 13-Oct-23 | 0.1 | Share draft copy of stakeholder reporting obligations being reviewed by counsel with team. | $103.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 13-Oct-23 | 0.1 | Meeting with R. Reaves (Proterra) and M. Kamarei (FTI) regarding September MOR. | $92.50 |
| Kamarei, M. | 13-Oct-23 | 0.1 | Meeting with R. Reaves (Proterra) and A. Castillo (FTI) regarding September MOR. | $75.00 |
| Lee, C. | 13-Oct-23 | 0.2 | Share example reporting template to be leveraged for stakeholder reporting obligations anticipated for approval in next hearing. | $207.00 |
| Castillo, A. | 13-Oct-23 | 0.2 | Correspond with M. Kamarei (FTI) and C. Lee (FTI) regarding cash disbursements and bank accounts for MOR. | $185.00 |
| Kamarei, M. | 13-Oct-23 | 0.2 | Prepare for discussion of upcoming September MOR call alignment. | $150.00 |
| Lee, C. | 13-Oct-23 | 0.3 | Meeting with FTI team regarding September MOR. | $310.50 |
| Castillo, A. | 13-Oct-23 | 0.3 | Correspond with R. Reaves (Proterra) regarding September MOR review. | $277.50 |
| Castillo, A. | 13-Oct-23 | 0.3 | Meeting with FTI team regarding September MOR. | $277.50 |
| Castillo, A. | 13-Oct-23 | 0.3 | Review and provide comments on Cash Disbursements exhibit for September MOR. | $277.50 |
| Heller, J. | 13-Oct-23 | 0.3 | Meeting with FTI team regarding September MOR. | $259.50 |
| Kamarei, M. | 13-Oct-23 | 0.3 | Meeting with FTI team regarding September MOR. | $225.00 |
| Kamarei, M. | 13-Oct-23 | 0.3 | Update via email the BK Admin workstream on September MOR status. | $225.00 |
| Lee, C. | 13-Oct-23 | 0.4 | Call with Treasurer and J. Heller (FTI) and M. Kamarei (FTI) regarding discussion of MOR form regarding cash flows. | $414.00 |
| Heller, J. | 13-Oct-23 | 0.4 | Call with Treasurer and C. Lee (FTI) and M. Kamarei (FTI) regarding discussion of MOR form regarding cash flows. | $346.00 |
| Kamarei, M. | 13-Oct-23 | 0.4 | Call with Treasurer and C. Lee (FTI) and J. Heller (FTI) regarding discussion of MOR form regarding cash flows. | $300.00 |
| Kamarei, M. | 13-Oct-23 | 0.4 | Update September MOR reporting package with final inputs received from client. | $300.00 |
| Kamarei, M. | 13-Oct-23 | 0.5 | Finalize inputs into the September MOR and distribute to Proterra. | $375.00 |
| Martin, K. | 13-Oct-23 | 0.9 | Review revised FDM tracking payment details. | $931.50 |
| Martin, K. | 13-Oct-23 | 2.7 | Review latest cure objection related status tracker. | $2,794.50 |
| Soares, T. | 13-Oct-23 | 2.7 | Finalize FDM spending tracker through September 2023. | $1,350.00 |
| Martin, K. | 14-Oct-23 | 1.1 | Review latest cure objection related status tracker. | $1,138.50 |
| Castillo, A. | 16-Oct-23 | 0.1 | Review docket for new disclosure statements and objections deadlines. | $92.50 |
| Castillo, A. | 16-Oct-23 | 0.2 | Prepare email for Proterra to discuss payment situation with certain vendor and it's services. | $185.00 |
| Castillo, A. | 16-Oct-23 | 0.2 | Prepare email to V. Robinson (PW) regarding MOR status and deadline. | $185.00 |
| Castillo, A. | 16-Oct-23 | 0.3 | Review and provide comments for MOR information received from R. Reaves (Proterra). | $277.50 |
| Castillo, A. | 16-Oct-23 | 0.3 | Review and provide comments on inquires received from UST regarding August MOR. | $277.50 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 16-Oct-23 | 0.3 | Collaborate with R. Reaves (Proterra) to address UST regarding August MOR. | $277.50 |
| Castillo, A. | 16-Oct-23 | 0.3 | Correspond with V. Robinson (PW) and S. Borovinskaya (YCST) regarding Sept MOR deadline. | $277.50 |
| Goodyear, J. | 16-Oct-23 | 0.6 | Revise September FDM payment tracker and circulate for sign-off. | $555.00 |
| Castillo, A. | 16-Oct-23 | 0.7 | Update and adjust bonus information received from N. Kamal (Proterra) as per Paul Weiss request. | $647.50 |
| Soares, T. | 16-Oct-23 | 1.2 | Update prepetition spending tracker against FDM relief using bank actuals from WE 10/15. | $600.00 |
| Castillo, A. | 17-Oct-23 | 0.1 | Review UST fees guidelines. | $92.50 |
| Castillo, A. | 17-Oct-23 | 0.1 | Correspond with K. Howard (Proterra) regarding choice-of-law clauses of certain insurance policies. | $92.50 |
| Castillo, A. | 17-Oct-23 | 0.1 | Correspond with R. Dorsett (PW) regarding certain ordinary course professional objection. | $92.50 |
| Castillo, A. | 17-Oct-23 | 0.1 | Correspond with S. Borovinskaya (YCST) regarding UST inquires on August MOR. | $92.50 |
| Castillo, A. | 17-Oct-23 | 0.2 | Review and provide comments on FDM Tracker. | $185.00 |
| Castillo, A. | 17-Oct-23 | 0.2 | Discuss with V. Robinson (PW) regarding Sept MOR progress and draft. | $185.00 |
| Castillo, A. | 17-Oct-23 | 0.2 | Correspond with J. Goodyear (FTI) regarding Sept MOR progress. | $185.00 |
| Goodyear, J. | 17-Oct-23 | 0.2 | Correspond with A. Castillo (FTI) regarding Sept MOR progress. | $185.00 |
| Martin, K. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $310.50 |
| Castillo, A. | 17-Oct-23 | 0.3 | Correspond with R. Reaves (Proterra) and J. Embt (Proterra) regarding UST inquires on August MOR. | $277.50 |
| Castillo, A. | 17-Oct-23 | 0.3 | Call with Proterra and M. Kamarei (FTI) regarding September MOR review and next steps. | $277.50 |
| Castillo, A. | 17-Oct-23 | 0.3 | Compile and review Company's comments on August MOR questions from UST. | $277.50 |
| Castillo, A. | 17-Oct-23 | 0.3 | Call with J. Goodyear (FTI) regarding UST fees. | $277.50 |
| Castillo, A. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $277.50 |
| Goodyear, J. | 17-Oct-23 | 0.3 | Call with T. Soares (FTI) to review pre-petition spend against first day relief. | $277.50 |
| Goodyear, J. | 17-Oct-23 | 0.3 | QC UST fees analysis. | $277.50 |
| Goodyear, J. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $277.50 |
| Goodyear, J. | 17-Oct-23 | 0.3 | Call with A. Castillo (FTI) regarding UST fees. | $277.50 |
| Kamarei, M. | 17-Oct-23 | 0.3 | Call with Proterra and A. Castillo (FTI) regarding September MOR review and next steps. | $225.00 |
| Miller, E. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $225.00 |
| Llamas, J. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $135.00 |
| Soares, T. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $150.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Soares, T. | 17-Oct-23 | 0.3 | Call with J. Goodyear (FTI) to review pre-petition spend against first day relief. | $150.00 |
| Martin, K. | 17-Oct-23 | 0.5 | Review revised FDM tracking payment details. | $517.50 |
| Goodyear, J. | 17-Oct-23 | 0.6 | Review and QC Proterra MOR progress data. | $555.00 |
| Castillo, A. | 17-Oct-23 | 0.7 | Prepare UST fees analysis and tracker. | $647.50 |
| Soares, T. | 17-Oct-23 | 1.6 | Finalize prepetition spending tracker against FDM relief using bank actuals from WE 10/15. | $800.00 |
| Martin, K. | 17-Oct-23 | 2.8 | Review latest cure objection related status tracker. | $2,898.00 |
| Martin, K. | 18-Oct-23 | 0.1 | Correspond with FTI team regarding UST fees and payment. | $103.50 |
| Castillo, A. | 18-Oct-23 | 0.1 | Update and review UST analysis to include additional formulas. | $92.50 |
| Castillo, A. | 18-Oct-23 | 0.1 | Call with J. Goodyear (FTI) regarding Sept MOR. | $92.50 |
| Castillo, A. | 18-Oct-23 | 0.1 | Correspond with D. Harer (FTI) regarding certain vendor. | $92.50 |
| Castillo, A. | 18-Oct-23 | 0.1 | Correspond with J. Goodyear and K. Martin (FTI) regarding UST fees and payment. | $92.50 |
| Goodyear, J. | 18-Oct-23 | 0.1 | Call with A. Castillo (FTI) regarding Sept MOR. | $92.50 |
| Goodyear, J. | 18-Oct-23 | 0.1 | Correspond with FTI team regarding UST fees and payment. | $92.50 |
| Castillo, A. | 18-Oct-23 | 0.2 | Discussion with M. Kamarei (FTI) regarding cash receipts in September for MOR. | $185.00 |
| Kamarei, M. | 18-Oct-23 | 0.2 | Discussion with A. Castillo (FTI) regarding cash receipts in September for MOR. | $150.00 |
| Castillo, A. | 18-Oct-23 | 0.3 | Correspond with K. Howard (Proterra) and R. Dorsett (PW) regarding certain insurance policy premiums for the '23-24' coverage period. | $277.50 |
| Martin, K. | 18-Oct-23 | 0.4 | Review UST fees calculation. | $414.00 |
| Goodyear, J. | 18-Oct-23 | 0.4 | Review Proterra project Teams site and reorganization with M. Kamarei (FTI). | $370.00 |
| Kamarei, M. | 18-Oct-23 | 0.4 | Review Proterra project Teams site and reorganization with J. Goodyear (FTI). | $300.00 |
| Pugh, J. | 18-Oct-23 | 0.5 | Review OCP objection and participate in call with Proterra regarding same. | $627.50 |
| Castillo, A. | 18-Oct-23 | 0.8 | Work with R. Reaves (Proterra), J. Zhang (Proterra) and J. Embt (Proterra) regarding open items and next steps on September MOR. | $740.00 |
| Goodyear, J. | 18-Oct-23 | 1.1 | QC and prepare MOR edits. | $1,017.50 |
| Castillo, A. | 18-Oct-23 | 1.3 | Review and provide comments on information received from R. Reaves (Proterra) and Proterra team regarding Sept MOR. | $1,202.50 |
| Castillo, A. | 18-Oct-23 | 1.6 | Work on September MOR to revise and incorporate updates and input received from R. Reaves, J. Zhang and J. Embt (Proterra). | $1,480.00 |
| Castillo, A. | 19-Oct-23 | 0.1 | Correspond with J. Embt (Proterra) regarding employee headcount. | $92.50 |
| Castillo, A. | 19-Oct-23 | 0.1 | Correspond with J. Goodyear (FTI) regarding 3Q23 UST Fees. | $92.50 |
| Castillo, A. | 19-Oct-23 | 0.1 | Correspond with R. Reaves (Proterra) regarding certain vendor. | $92.50 |
| Goodyear, J. | 19-Oct-23 | 0.1 | Correspond with A. Castillo (FTI) regarding 3Q23 UST Fees. | $92.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 19-Oct-23 | 0.2 | Prepare email to Proterra, FTI and PW teams to provide MOR forms, identifying pending items and requesting review. | $185.00 |
| Castillo, A. | 19-Oct-23 | 0.2 | Review bank to book cash reconciliation file for MOR. | $185.00 |
| Castillo, A. | 19-Oct-23 | 0.3 | Correspond with S. Finley (Proterra) regarding Sept MOR review 10.18. | $277.50 |
| Castillo, A. | 19-Oct-23 | 0.3 | Correspond with K. Howard (Proterra) and R. Dorsett (PW) regarding certain insurance policy. | $277.50 |
| Castillo, A. | 19-Oct-23 | 0.3 | Correspond with R. Reaves (Proterra) and J. Embt (Proterra) regarding Sept MOR reclassification of expenses. | $277.50 |
| Martin, K. | 19-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $414.00 |
| Castillo, A. | 19-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $370.00 |
| Goodyear, J. | 19-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $370.00 |
| Kamarei, M. | 19-Oct-23 | 0.4 | Coordinate responses to questions on ending cash balances in the September MOR between Treasury and Accounting. | $300.00 |
| Miller, E. | 19-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $300.00 |
| Llamas, J. | 19-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $180.00 |
| Soares, T. | 19-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $200.00 |
| Goodyear, J. | 19-Oct-23 | 0.5 | Call with T. Soares (FTI) to review file structure. | $462.50 |
| Soares, T. | 19-Oct-23 | 0.5 | Call with J. Goodyear (FTI) to review file structure. | $250.00 |
| Castillo, A. | 19-Oct-23 | 0.6 | Correspond with M. Kamarei (FTI) to review cash balances and accounts for Sept MOR. | $555.00 |
| Castillo, A. | 19-Oct-23 | 0.6 | Review and respond to J. Embt's (Proterra) inquires on Sept MOR. | $555.00 |
| Castillo, A. | 19-Oct-23 | 0.6 | Prepare preliminary MOR forms and exhibits for initial review. | $555.00 |
| Harer, D. | 19-Oct-23 | 0.7 | Research and resolution of ASC 852 application. | $724.50 |
| Kamarei, M. | 19-Oct-23 | 0.8 | Investigate question from J. Embt (Proterra) on bank account info tab for September MOR. | $600.00 |
| Castillo, A. | 19-Oct-23 | 1.2 | Review and provide comments on new information received from R. Reaves (Proterra) regarding Sept MOR. | $1,110.00 |
| Castillo, A. | 19-Oct-23 | 1.2 | Meeting with R. Reaves (Proterra), J. Embt (Proterra) and J. Goodyear (FTI) to review September MOR and Financial Statements. | $1,110.00 |
| Goodyear, J. | 19-Oct-23 | 1.2 | Meeting with R. Reaves (Proterra), J. Embt (Proterra) and A. Castillo (FTI) to review September MOR and Financial Statements. | $1,110.00 |
| Martin, K. | 19-Oct-23 | 1.8 | Review draft September MOR. | $1,863.00 |
| Castillo, A. | 19-Oct-23 | 1.9 | Work with Proterra to address Paul Weiss' comments and inquires on September MOR. | $1,757.50 |
| Goodyear, J. | 19-Oct-23 | 2.2 | QC September MOR. | $2,035.00 |
| Castillo, A. | 20-Oct-23 | 0.1 | Correspond with V. Robinson (PW) and M. Colarossi (PW) regarding UST fees and payment. | $92.50 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

*Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 20-Oct-23 | 0.1 | Correspond with N. Kamal (Proterra) regarding employee headcount. | $92.50 |
| Castillo, A. | 20-Oct-23 | 0.6 | Review PW's comments on September MOR and provide preliminary answers to inquires. | $555.00 |
| Martin, K. | 20-Oct-23 | 0.9 | Review UST fees calculation. | $931.50 |
| Martin, K. | 20-Oct-23 | 1.1 | Review final FDM payment tracker. | $1,138.50 |
| Martin, K. | 20-Oct-23 | 1.2 | Review revised September MOR. | $1,242.00 |
| Castillo, A. | 20-Oct-23 | 1.8 | Work with Proterra to address Paul Weiss' comments and inquires on September MOR. | $1,665.00 |
| Castillo, A. | 21-Oct-23 | 0.2 | Correspond with M. Kamarei (FTI) regarding MOR cash accounts. | $185.00 |
| Kamarei, M. | 21-Oct-23 | 0.5 | Advance the variance resolution on ending cash balance figures between Accounting and Treasury for the September MOR. | $375.00 |
| Castillo, A. | 22-Oct-23 | 0.1 | Prepare email to Proterra, FTI and PW teams to provide revised MOR forms, identifying pending items and requesting review. | $92.50 |
| Castillo, A. | 22-Oct-23 | 0.2 | Correspond with J. Pugh (FTI) regarding accrued liabilities in MOR. | $185.00 |
| Castillo, A. | 22-Oct-23 | 0.2 | Correspond with PW team to provide preliminary answers to their Sept MOR inquires. | $185.00 |
| Kamarei, M. | 22-Oct-23 | 0.2 | Review September MOR emails and respond accordingly. | $150.00 |
| Castillo, A. | 22-Oct-23 | 0.3 | Prepare updated MOR forms and exhibits for including latest adjustments. | $277.50 |
| Castillo, A. | 22-Oct-23 | 0.4 | Reconcile balance sheet and cash balances on bank accounts. | $370.00 |
| Castillo, A. | 22-Oct-23 | 0.6 | Incorporate updates and input received from J. Pugh (FTI) on September MOR. | $555.00 |
| Castillo, A. | 22-Oct-23 | 0.9 | Work with Proterra to address Paul Weiss' comments and inquires on September MOR. | $832.50 |
| Goodyear, J. | 22-Oct-23 | 1.2 | Review and QC of September MOR. | $1,110.00 |
| Pugh, J. | 22-Oct-23 | 1.4 | Review MOR and address comments. | $1,757.00 |
| Castillo, A. | 23-Oct-23 | 0.1 | Prepare final email to Proterra, FTI and PW teams to provide final revised MOR forms and exhibits for sign off and filing. | $92.50 |
| Castillo, A. | 23-Oct-23 | 0.1 | Prepare email to Proterra, FTI and PW teams to provide revised MOR forms, identifying pending items and requesting review. | $92.50 |
| Martin, K. | 23-Oct-23 | 0.2 | Correspond with FTI team regarding September MOR draft review. | $207.00 |
| Castillo, A. | 23-Oct-23 | 0.2 | Calls with R. Dorsett (PW) to discuss Sept MOR comments and edits. | $185.00 |
| Castillo, A. | 23-Oct-23 | 0.2 | Correspond with J. Goodyear (FTI) and K. Martin (FTI) regarding Sept MOR draft review. | $185.00 |
| Castillo, A. | 23-Oct-23 | 0.2 | Correspond with M. Kamarei (FTI) regarding Updated MOR and cash clearing. | $185.00 |
| Castillo, A. | 23-Oct-23 | 0.2 | Correspond with R. Dorsett (PW) to discuss Sept MOR exhibits and notes. | $185.00 |
| Castillo, A. | 23-Oct-23 | 0.2 | Calls with J. Embt (Proterra) to discuss MOR open items and filing. | $185.00 |
| Goodyear, J. | 23-Oct-23 | 0.2 | Correspond with FTI team regarding Sept MOR draft review. | $185.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 23-Oct-23 | 0.3 | Prepare updated MOR forms and exhibits for including latest adjustments. | $277.50 |
| Castillo, A. | 23-Oct-23 | 0.3 | Call with J. Goodyear (FTI) and M. Kamarei (FTI) regarding cash clearing account. | $277.50 |
| Castillo, A. | 23-Oct-23 | 0.3 | Provide comments to J. Pugh (FTI) inquires regarding Sept MOR open items and drafts. | $277.50 |
| Goodyear, J. | 23-Oct-23 | 0.3 | Call with A. Castillo (FTI) and M. Kamarei (FTI) regarding cash clearing account. | $277.50 |
| Kamarei, M. | 23-Oct-23 | 0.3 | Call with J. Goodyear (FTI) and A. Castillo (FTI) regarding cash clearing account. | $225.00 |
| Pugh, J. | 23-Oct-23 | 0.4 | Draft various correspondence regarding MOR. | $502.00 |
| Castillo, A. | 23-Oct-23 | 0.4 | Provide comments to J. Embt's (Proterra) inquires regarding taxes and clearing account. | $370.00 |
| Castillo, A. | 23-Oct-23 | 0.4 | Incorporate updates and input received from Paul Weiss, Proterra team and J. Pugh (FTI) to the September MOR. | $370.00 |
| Kamarei, M. | 23-Oct-23 | 0.4 | Analyze treatment of cash clearing account on the August MOR. | $300.00 |
| Pugh, J. | 23-Oct-23 | 0.5 | Call with Proterra and FTI team regarding MOR. | $627.50 |
| Castillo, A. | 23-Oct-23 | 0.5 | Call with Proterra and FTI team regarding MOR. | $462.50 |
| Goodyear, J. | 23-Oct-23 | 0.5 | Call with Proterra and FTI team regarding MOR. | $462.50 |
| Kamarei, M. | 23-Oct-23 | 0.5 | Call with Proterra and FTI team regarding MOR. | $375.00 |
| Castillo, A. | 23-Oct-23 | 0.6 | Calls with R. Reaves (Proterra) to discuss MOR open items. | $555.00 |
| Goodyear, J. | 23-Oct-23 | 0.6 | Review and edit FDM payment tracker for warranty related detail. | $555.00 |
| Pugh, J. | 23-Oct-23 | 0.8 | Review and comment on FDM tracker. | $1,004.00 |
| Pugh, J. | 23-Oct-23 | 1.1 | Review and comment on MOR. | $1,380.50 |
| Martin, K. | 23-Oct-23 | 1.8 | Review additional September MOR updates and final version. | $1,863.00 |
| Castillo, A. | 23-Oct-23 | 2.3 | Continue to work with Proterra to address Paul Weiss and CRO's comments and open items on September MOR. | $2,127.50 |
| Castillo, A. | 23-Oct-23 | 2.4 | Work with Proterra to address Paul Weiss' comments and inquires on September MOR. | $2,220.00 |
| Martin, K. | 24-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $310.50 |
| Goodyear, J. | 24-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $277.50 |
| Brown, M. | 24-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $259.50 |
| Miller, E. | 24-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $225.00 |
| Abeje, N. | 24-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $135.00 |
| Llamas, J. | 24-Oct-23 | 0.3 | Call with FTI team to discuss open items across BK workstreams. | $135.00 |
| Soares, T. | 24-Oct-23 | 1.4 | Review FDM tracking up to WE 10/22. | $700.00 |
| Soares, T. | 24-Oct-23 | 2.4 | Complete prepetition spend tracking for WE/22. | $1,200.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 25-Oct-23 | 0.1 | Correspond with R. Reaves (Proterra) regarding October 2023 close calendar. | $92.50 |
| Brown, M. | 25-Oct-23 | 1.6 | Review professional fee applications filed with T. Soares (FTI) and update professional fee tracker and roll forward. | $1,384.00 |
| Soares, T. | 25-Oct-23 | 1.6 | Review professional fee applications filed with M. Brown (FTI) and update professional fee tracker and roll forward. | $800.00 |
| Castillo, A. | 26-Oct-23 | 0.2 | Call with FTI team to discuss OCP statement for first reporting period. | $185.00 |
| Goodyear, J. | 26-Oct-23 | 0.2 | Call with FTI team to discuss OCP statement for first reporting period. | $185.00 |
| Brown, M. | 26-Oct-23 | 0.2 | Call with FTI team to discuss OCP statement for first reporting period. | $173.00 |
| Soares, T. | 26-Oct-23 | 0.2 | Call with FTI team to discuss OCP statement for first reporting period. | $100.00 |
| Martin, K. | 26-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $414.00 |
| Castillo, A. | 26-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $370.00 |
| Goodyear, J. | 26-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $370.00 |
| Brown, M. | 26-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $346.00 |
| Miller, E. | 26-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $300.00 |
| Abeje, N. | 26-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $180.00 |
| Llamas, J. | 26-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $180.00 |
| Soares, T. | 26-Oct-23 | 0.4 | Call with FTI team to discuss open items across BK workstreams. | $200.00 |
| Soares, T. | 26-Oct-23 | 1.4 | Update professional fee tracker for WE 10/29. | $700.00 |
| Castillo, A. | 27-Oct-23 | 0.1 | Correspond with J. Goodyear (FTI) and T. Soares (FTI) regarding declaration deadline passes. | $92.50 |
| Goodyear, J. | 27-Oct-23 | 0.1 | Correspond with FTI team regarding declaration deadline passes. | $92.50 |
| Castillo, A. | 27-Oct-23 | 0.2 | Correspond with M. Madrid (Proterra) and J. Mitchell (Proterra) regarding deadline passes. | $185.00 |
| Martin, K. | 27-Oct-23 | 1.4 | Review revised cure tracker and associated objections. | $1,449.00 |
| Martin, K. | 30-Oct-23 | 0.5 | Call with FTI team regarding bankruptcy administration workstreams. | $517.50 |
| Goodyear, J. | 30-Oct-23 | 0.5 | Call with FTI team regarding bankruptcy administration workstreams. | $462.50 |
| Brown, M. | 30-Oct-23 | 0.5 | Call with FTI team regarding bankruptcy administration workstreams. | $432.50 |
| Miller, E. | 30-Oct-23 | 0.5 | Call with FTI team regarding bankruptcy administration workstreams. | $375.00 |
| Abeje, N. | 30-Oct-23 | 0.5 | Call with FTI team regarding bankruptcy administration workstreams. | $225.00 |
| Llamas, J. | 30-Oct-23 | 0.5 | Call with FTI team regarding bankruptcy administration workstreams. | $225.00 |
| Soares, T. | 30-Oct-23 | 0.5 | Call with FTI team regarding bankruptcy administration workstreams. | $250.00 |
| Soares, T. | 30-Oct-23 | 2.5 | Review FDM tracking up to WE 10/29. | $1,250.00 |
| Martin, K. | 30-Oct-23 | 2.6 | Review staffing report and associated draft filings. | $2,691.00 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Bankruptcy Reporting and Related Activities*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, K. | 31-Oct-23 | 0.3 | Participate on call with FTI bankruptcy admin team to discuss active workstreams. | $310.50 |
| Goodyear, J. | 31-Oct-23 | 0.3 | Participate on call with FTI bankruptcy admin team to discuss active workstreams. | $277.50 |
| Brown, M. | 31-Oct-23 | 0.3 | Participate on call with FTI bankruptcy admin team to discuss active workstreams. | $259.50 |
| Miller, E. | 31-Oct-23 | 0.3 | Participate on call with FTI bankruptcy admin team to discuss active workstreams. | $225.00 |
| Abeje, N. | 31-Oct-23 | 0.3 | Participate on call with FTI bankruptcy admin team to discuss active workstreams. | $135.00 |
| Llamas, J. | 31-Oct-23 | 0.3 | Participate on call with FTI bankruptcy admin team to discuss active workstreams. | $135.00 |
| Soares, T. | 31-Oct-23 | 0.3 | Participate on call with FTI bankruptcy admin team to discuss active workstreams. | $150.00 |
| Pugh, J. | 31-Oct-23 | 0.4 | Participate in call with PW regarding claims. | $502.00 |
| **Subtotal** | | **170.0** | | **$144,765.50** |

### *Business Plan Forecast, Valuation and Liquidation Analysis*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Putman, E. | 02-Oct-23 | 1.1 | Hypothetical and contingent wind down planning. | $1,067.00 |
| Putman, E. | 03-Oct-23 | 0.4 | Hypothetical and contingent wind down planning. | $388.00 |
| Hunter, J. | 06-Oct-23 | 0.5 | Review Transit business plan. | $337.50 |
| Hunter, J. | 10-Oct-23 | 0.3 | Share breakdown of inventory listing to G. Khatri (Proterra). | $202.50 |
| Putman, E. | 10-Oct-23 | 1.1 | Hypothetical and contingent wind down planning. | $1,067.00 |
| Hunter, J. | 17-Oct-23 | 1.2 | Analyze volume and pricing by customer in business plan build for support schedules. | $810.00 |
| Hunter, J. | 18-Oct-23 | 1.2 | Review precedent liquidation analysis for treatment of potential customer offset claims to AR. | $810.00 |
| Hunter, J. | 19-Oct-23 | 1.3 | Analyze employee level detail for bus build details on Transit forecast. | $877.50 |
| Hunter, J. | 19-Oct-23 | 1.4 | Review gross margin by project for go-forward Transit operations. | $945.00 |
| Harer, D. | 20-Oct-23 | 0.8 | Review of Transit liquidation analysis. | $828.00 |
| Hunter, J. | 20-Oct-23 | 2.1 | Review Transit employee manufacturing costs as of October 2023. | $1,417.50 |
| Harer, D. | 21-Oct-23 | 0.6 | Review of Transit liquidation analysis. | $621.00 |
| Harer, D. | 22-Oct-23 | 2.2 | Review of Transit liquidation analysis. | $2,277.00 |
| Harer, D. | 22-Oct-23 | 2.3 | Provide comment on Transit liquidation analysis. | $2,380.50 |
| Hunter, J. | 25-Oct-23 | 0.8 | Update roll-forward of AR for Transit business. | $540.00 |
| Hunter, J. | 26-Oct-23 | 1.0 | Analyze corporate operating expense breakdown in 2022 vs. 2023 model view. | $675.00 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Business Plan Forecast, Valuation and Liquidation Analysis*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Hunter, J. | 26-Oct-23 | 1.2 | Analyze hypothetical wind-down model and associated costs. | $810.00 |
| Hunter, J. | 31-Oct-23 | 0.4 | Review updated inventory view for Transit business due to vendor purchases. | $270.00 |
| Hunter, J. | 31-Oct-23 | 1.3 | Analyze value of the inventory for Transit segment using borrowing base assumptions. | $877.50 |
| **Subtotal** | | **21.2** | | **$17,201.00** |

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 01-Oct-23 | 0.5 | Call with D. Harer (FTI) regarding cash collateral. | $627.50 |
| Harer, D. | 01-Oct-23 | 0.5 | Call with J. Pugh (FTI) regarding cash collateral. | $517.50 |
| Lee, C. | 01-Oct-23 | 0.7 | Analyze disbursement classification list and share comments with team for incorporation. | $724.50 |
| Pugh, J. | 01-Oct-23 | 1.1 | Draft various correspondence regarding covenants. | $1,380.50 |
| Kamarei, M. | 02-Oct-23 | 0.1 | Re-issue follow up on actual disbursements categorization. | $75.00 |
| Kamarei, M. | 02-Oct-23 | 0.2 | Review week 9 by-customer collections variance report budget number. | $150.00 |
| Kamarei, M. | 02-Oct-23 | 0.3 | Respond to emails over the weekend regarding actuals for we 10/1. | $225.00 |
| Pugh, J. | 02-Oct-23 | 0.4 | Participate in cash reconciliation call with Proterra team. | $502.00 |
| Kamarei, M. | 02-Oct-23 | 0.4 | Modify BvA week 8 report draft with updated disbursement categorization. | $300.00 |
| Kamarei, M. | 02-Oct-23 | 0.4 | Quality check the AR Aging report distributed. | $300.00 |
| Kamarei, M. | 02-Oct-23 | 0.4 | Update BvA week 8 report draft with disbursement categorization. | $300.00 |
| Shah, R. | 02-Oct-23 | 0.5 | Call to discuss cash flow workstream with J. Heller (FTI) and M. Kamarei (FTI). | $537.50 |
| Heller, J. | 02-Oct-23 | 0.5 | Attend to actualization reporting for cash flows. | $432.50 |
| Heller, J. | 02-Oct-23 | 0.5 | Call to discuss cash flow workstream with R. Shah (FTI) and M. Kamarei (FTI). | $432.50 |
| Kamarei, M. | 02-Oct-23 | 0.5 | Finalize budget vs. Actuals Week 8 report and distribute draft. | $375.00 |
| Kamarei, M. | 02-Oct-23 | 0.5 | Respond to weekend email from Calvin on disbursement actuals categorization. | $375.00 |
| Kamarei, M. | 02-Oct-23 | 0.5 | Call with T. Soares (FTI) to discuss vendor payments in WE 10/1. | $375.00 |
| Kamarei, M. | 02-Oct-23 | 0.5 | Call to discuss cash flow workstream with R. Shah (FTI) and J. Heller (FTI). | $375.00 |
| Soares, T. | 02-Oct-23 | 0.5 | Call with M. Kamarei (FTI) to discuss vendor payments in WE 10/1. | $250.00 |
| Pugh, J. | 02-Oct-23 | 0.6 | Participate in call with Proterra leadership and PW regarding cash collateral. | $753.00 |
| Kamarei, M. | 02-Oct-23 | 0.6 | Make updates to BvA Week 8 by-Customer Collections variance report. | $450.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 02-Oct-23 | 0.7 | Distribute BvA Week 9 (ending 10/8) by-Customer Collections variance report. | $525.00 |
| Kamarei, M. | 02-Oct-23 | 0.7 | Finalize updates to BvA Week 8 by-Customer Collections variance report. | $525.00 |
| Kamarei, M. | 02-Oct-23 | 0.7 | Set up by-customer collections variance report for week 9. | $525.00 |
| Harer, D. | 02-Oct-23 | 0.8 | Review and revise daily cash collection report template. | $828.00 |
| Kamarei, M. | 02-Oct-23 | 1.2 | Finalize AR collections analysis for BvA report Week 8. | $900.00 |
| Heller, J. | 02-Oct-23 | 1.3 | Attend to updating the cash forecast as part of the cash collateral matters. | $1,124.50 |
| Kamarei, M. | 03-Oct-23 | 0.1 | Quality check the AR Aging report distributed. | $75.00 |
| Lee, C. | 03-Oct-23 | 0.2 | Respond to Treasury team regarding summary of September accrued professional fee estimate. | $207.00 |
| Kamarei, M. | 03-Oct-23 | 0.2 | Assist on research identifying the receipt obtained to the proper customer. | $150.00 |
| Pugh, J. | 03-Oct-23 | 0.4 | Review budget vs. actual and comment. | $502.00 |
| Shah, R. | 03-Oct-23 | 0.5 | Call to discuss cash flow workstream with J. Heller (FTI) and S. Barnett (FTI). | $537.50 |
| Heller, J. | 03-Oct-23 | 0.5 | Call to discuss cash flow workstream with R. Shah (FTI) and S. Barnett (FTI). | $432.50 |
| Heller, J. | 03-Oct-23 | 0.5 | Reconcile daily cash receipts with budgeted amounts for tracking purposes. | $432.50 |
| Barnett, S. | 03-Oct-23 | 0.5 | Call to discuss cash flow workstream with R. Shah (FTI) and J. Heller (FTI). | $247.50 |
| Pugh, J. | 03-Oct-23 | 0.6 | Call with Proterra leadership and D. Harer (FTI) regarding cash collateral. | $753.00 |
| Harer, D. | 03-Oct-23 | 0.6 | Call with Proterra leadership and J. Pugh (FTI) regarding cash collateral. | $621.00 |
| Harer, D. | 03-Oct-23 | 1.4 | Review of cash activity and follow-up with team. | $1,449.00 |
| Kamarei, M. | 03-Oct-23 | 1.4 | Update BvA collections variance by customer report as of 10/3 for week ending 10/8. | $1,050.00 |
| Heller, J. | 03-Oct-23 | 1.6 | Attend to daily collections tracking matters. | $1,384.00 |
| Harer, D. | 03-Oct-23 | 1.7 | Review of cash variance report. | $1,759.50 |
| Heller, J. | 03-Oct-23 | 1.7 | Attend to actualization reporting for cash flows. | $1,470.50 |
| Kamarei, M. | 04-Oct-23 | 0.3 | Resend collections activity variance analysis by customer we 10/1 to J. Heller (FTI). | $225.00 |
| Kamarei, M. | 04-Oct-23 | 0.3 | Review collections activity variance analysis by customer we 10/8 for feedback from D. Harer (FTI). | $225.00 |
| Kamarei, M. | 04-Oct-23 | 0.3 | Revise collections activity variance analysis by customer we 10/8 based on feedback from team. | $225.00 |
| Pugh, J. | 04-Oct-23 | 0.4 | Review and approve purchase orders and disbursements. | $502.00 |
| Pugh, J. | 04-Oct-23 | 0.4 | Review and distribute cash budget vs. actuals. | $502.00 |
| Pugh, J. | 04-Oct-23 | 0.5 | Participate in cash reconciliation call with Proterra team. | $627.50 |
| Heller, J. | 04-Oct-23 | 0.5 | Attend to project management work plan associated with cash flow workstream. | $432.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 04-Oct-23 | 0.5 | Update summary variance tab in collections by customer report we 10/1 and resend to J. Heller (FTI). | $375.00 |
| Pugh, J. | 04-Oct-23 | 0.6 | Review cash flow and supporting details. | $753.00 |
| Harer, D. | 04-Oct-23 | 0.6 | Review and comment on cash process change memo. | $621.00 |
| Kamarei, M. | 04-Oct-23 | 0.7 | Update BvA collections variance by customer report as of 10/4 for week ending 10/8. | $525.00 |
| Heller, J. | 04-Oct-23 | 0.9 | Reconcile daily cash receipts with budgeted amounts for tracking purposes. | $778.50 |
| Heller, J. | 04-Oct-23 | 1.2 | Attend to daily collections tracking matters. | $1,038.00 |
| Lee, C. | 05-Oct-23 | 0.1 | Participate in call with Transit supply chain contact. | $103.50 |
| Lee, C. | 05-Oct-23 | 0.1 | Request inclusion of certain OCP spend into other roll forward line-item with team following project manager guidance. | $103.50 |
| Lee, C. | 05-Oct-23 | 0.1 | Coordinate with project manager regarding estimated release time tomorrow of new budget roll forward. | $103.50 |
| Lee, C. | 05-Oct-23 | 0.1 | Coordinate time with project manager to discuss updated budget roll forward. | $103.50 |
| Lee, C. | 05-Oct-23 | 0.2 | Call with J. Heller (FTI) to discuss incremental collections outlook. | $207.00 |
| Lee, C. | 05-Oct-23 | 0.2 | Participate in call with collections team and customer collections. | $207.00 |
| Lee, C. | 05-Oct-23 | 0.2 | Review forecasting of Transit incremental business. | $207.00 |
| Heller, J. | 05-Oct-23 | 0.2 | Call with C. Lee (FTI) to discuss incremental collections outlook. | $173.00 |
| Lee, C. | 05-Oct-23 | 0.3 | Call with J. Heller (FTI) to discuss methodology of incremental Transit customer collection modeling for budget roll forward. | $310.50 |
| Lee, C. | 05-Oct-23 | 0.3 | Prepare query to Transit supply chain contact regarding confirmation of bus build outlook for certain incremental customer. | $310.50 |
| Heller, J. | 05-Oct-23 | 0.3 | Call with C. Lee (FTI) to discuss methodology of incremental Transit customer collection modeling for budget roll forward. | $259.50 |
| Heller, J. | 05-Oct-23 | 0.3 | Continue to conduct reconciliation of cash forecast results with prior submission. | $259.50 |
| Kamarei, M. | 05-Oct-23 | 0.3 | Request meeting from K. Howard (Proterra) on several open items related to cash management workstream. | $225.00 |
| Kamarei, M. | 05-Oct-23 | 0.3 | Respond to email inquiry on customer receipt in the daily BvA collections variance report. | $225.00 |
| Kamarei, M. | 05-Oct-23 | 0.3 | Send email to BK Admin team regarding impending clarifications requested on disbursement actuals for we 10/8. | $225.00 |
| Pugh, J. | 05-Oct-23 | 0.4 | Review and approve purchase orders and disbursements. | $502.00 |
| Lee, C. | 05-Oct-23 | 0.4 | Analyze recent Transit SIOP presentation and request clarity from project manager regarding incorporation of content into updated budget roll forward. | $414.00 |
| Lee, C. | 05-Oct-23 | 0.4 | Call with J. Heller (FTI) to discuss status of cash flow workstream. | $414.00 |
| Lee, C. | 05-Oct-23 | 0.4 | Ask follow-up query to Transit supply chain contact regarding timing of cash flow spend for certain bus build of incremental customer. | $414.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Heller, J. | 05-Oct-23 | 0.4 | Call with C. Lee (FTI) to discuss status of cash flow workstream. | $346.00 |
| Harer, D. | 05-Oct-23 | 0.5 | Call with FTI team to discuss updates to draft budget roll forward. | $517.50 |
| Lee, C. | 05-Oct-23 | 0.5 | Call with FTI team to discuss updates to draft budget roll forward. | $517.50 |
| Lee, C. | 05-Oct-23 | 0.5 | Review BvA during past week and planning for upcoming week. | $517.50 |
| Heller, J. | 05-Oct-23 | 0.5 | Call with FTI team to discuss updates to draft budget roll forward. | $432.50 |
| Kamarei, M. | 05-Oct-23 | 0.5 | Call with FTI team to discuss updates to draft budget roll forward. | $375.00 |
| Martin, B. | 05-Oct-23 | 0.6 | Review of latest updated draft cash flow forecast. | $657.00 |
| Shah, R. | 05-Oct-23 | 0.7 | Cash collection research. | $752.50 |
| Lee, C. | 05-Oct-23 | 0.8 | Analyze various docket filings of past week for impact to professional fees and budget roll forward. | $828.00 |
| Heller, J. | 05-Oct-23 | 0.8 | Attend to update the cash forecast for vendor payments. | $692.00 |
| Heller, J. | 05-Oct-23 | 1.1 | Attend to update the cash forecast for collections. | $951.50 |
| Heller, J. | 05-Oct-23 | 1.2 | Attend to update the cash forecast for new business opportunities. | $1,038.00 |
| Kamarei, M. | 05-Oct-23 | 1.2 | Update BvA collections variance by customer report as of 10/5 for week ending 10/8. | $900.00 |
| Pugh, J. | 05-Oct-23 | 1.3 | Review cash flow budget and comment. | $1,631.50 |
| Pugh, J. | 05-Oct-23 | 1.4 | Call with FTI team regarding budget update. | $1,757.00 |
| Harer, D. | 05-Oct-23 | 1.4 | Call with FTI team regarding budget update. | $1,449.00 |
| Lee, C. | 05-Oct-23 | 1.4 | Call with FTI team regarding budget update. | $1,449.00 |
| Heller, J. | 05-Oct-23 | 1.4 | Call with FTI team regarding budget update. | $1,211.00 |
| Heller, J. | 05-Oct-23 | 1.6 | Attend to update the cash forecast for payroll matters. | $1,384.00 |
| Lee, C. | 05-Oct-23 | 1.8 | Prepare Transit incremental customer cash flow collection build as requested by team for budget roll forward. | $1,863.00 |
| Harer, D. | 05-Oct-23 | 1.9 | Review of cash forecast, and provide comments to team. | $1,966.50 |
| Heller, J. | 05-Oct-23 | 1.9 | Conduct reconciliation of cash forecast results with prior submission. | $1,643.50 |
| Lee, C. | 06-Oct-23 | 0.1 | Inform teams of likely delay of joining afternoon call on collections status. | $103.50 |
| Lee, C. | 06-Oct-23 | 0.1 | Share back-up file calculation for proforma cash balance with team for record keeping. | $103.50 |
| Lee, C. | 06-Oct-23 | 0.1 | Respond to team regarding availability to review August staffing report and proposed fees. | $103.50 |
| Lee, C. | 06-Oct-23 | 0.1 | Respond to project manager acknowledging need to review current starting cash balance through Friday. | $103.50 |
| Lee, C. | 06-Oct-23 | 0.1 | Request Treasurer prepare analysis of cash balance through Friday for purposes of comparing to budget roll forward. | $103.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 06-Oct-23 | 0.1 | Analyze and archive distribution versions of 10/6 budget roll forward sent to creditor advisors. | $103.50 |
| Shah, R. | 06-Oct-23 | 0.1 | Call with M. Kamarei (FTI) and S. Barnett (FTI) to discuss forecast updates. | $107.50 |
| Kamarei, M. | 06-Oct-23 | 0.1 | Call with R. Shah (FTI) and S. Barnett (FTI) to discuss forecast updates. | $75.00 |
| Barnett, S. | 06-Oct-23 | 0.1 | Call with R. Shah (FTI) and M. Kamarei (FTI) to discuss forecast updates. | $49.50 |
| Kamarei, M. | 06-Oct-23 | 0.2 | Issue updated follow-up email to K. Howard (Proterra) based on BvA collections variance by customer analysis  performed today. | $150.00 |
| Lee, C. | 06-Oct-23 | 0.3 | Prepare proforma cash balance analysis for project manager as requested. | $310.50 |
| Pugh, J. | 06-Oct-23 | 0.4 | Participate in call with Proterra leadership regarding cash reconciliation. | $502.00 |
| Lee, C. | 06-Oct-23 | 0.4 | Analyze daily cash position file from Treasurer and identify potential issues for resolution. | $414.00 |
| Kamarei, M. | 06-Oct-23 | 0.4 | Send open items in email to K. Howard (Proterra) along with meeting invite as follow-ups from prior call. | $300.00 |
| Kamarei, M. | 06-Oct-23 | 0.6 | Update BvA collections variance by customer report as of 10/6 for week ending 10/8. | $450.00 |
| Lee, C. | 06-Oct-23 | 0.7 | Review current estimated ending cash balance as of Friday. | $724.50 |
| Kamarei, M. | 06-Oct-23 | 0.7 | Implement auto-rank function into the BvA collections variance by customer report. | $525.00 |
| Lee, C. | 06-Oct-23 | 0.8 | Call with Treasurer and M. Kamarei FTI) regarding preparation for BvA for next week. | $828.00 |
| Heller, J. | 06-Oct-23 | 0.8 | Attend to creating support files for revised 13 week cash forecast. | $692.00 |
| Kamarei, M. | 06-Oct-23 | 0.8 | Call with Treasurer and C. Lee FTI) regarding preparation for BvA for next week. | $600.00 |
| Heller, J. | 06-Oct-23 | 1.2 | Conduct reconciliation of cash forecast results with prior submission. | $1,038.00 |
| Lee, C. | 06-Oct-23 | 1.5 | Analyze August fee application and provide comments to team for incorporation. | $1,552.50 |
| Lee, C. | 06-Oct-23 | 2.9 | Prepare sanitized spreadsheets of budget roll forward as requested by project manager. | $3,001.50 |
| Lee, C. | 07-Oct-23 | 0.2 | Respond to team with observations on certain questions relating to disbursement categorization. | $207.00 |
| Kamarei, M. | 07-Oct-23 | 0.2 | Prepare items to raise during upcoming BvA Week 9 alignment meeting. | $150.00 |
| Kamarei, M. | 07-Oct-23 | 0.3 | Distribute actual disbursements for BvA week 9 to team. | $225.00 |
| Lee, C. | 07-Oct-23 | 0.6 | Call with Treasurer and M. Kamarei (FTI) to discuss past week BvA status. | $621.00 |
| Kamarei, M. | 07-Oct-23 | 0.6 | Call with Treasurer and C. Lee (FTI) to discuss past week BvA status. | $450.00 |
| Lee, C. | 07-Oct-23 | 0.8 | Prepare list of queries/comments on disbursement categorization suggested by team for BvA. | $828.00 |
| Kamarei, M. | 07-Oct-23 | 0.9 | Finalize draft BvA Wk9 report (now Week 4 9/8) and send. | $675.00 |
| Kamarei, M. | 07-Oct-23 | 0.9 | Update budget vs. actuals report for Week 9. | $675.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 07-Oct-23 | 1.6 | Assemble actual disbursements for the BvA Week 9 report. | $1,200.00 |
| Kamarei, M. | 07-Oct-23 | 1.8 | Analyze CashPro reports for budget vs. actuals report Week 9. | $1,350.00 |
| Kamarei, M. | 08-Oct-23 | 0.2 | Respond to T. Soares (FTI) email reply on disbursement actuals for week ending 10/8. | $150.00 |
| Kamarei, M. | 08-Oct-23 | 0.3 | Send email to K. Howard (Proterra) on clarifications related to disbursement actuals for week ending 10/8. | $225.00 |
| Lee, C. | 08-Oct-23 | 0.4 | Analyze latest draft BvA and prepare questions for team. | $414.00 |
| Soares, T. | 08-Oct-23 | 0.4 | Correspond with M. Kamarei (FTI) regarding the budget vs. actuals process for WE 10/8. | $200.00 |
| Soares, T. | 08-Oct-23 | 1.8 | Review requests regarding BvA process for WE 10/8. | $900.00 |
| Lee, C. | 08-Oct-23 | 2.3 | Analyze September fee detail and suggest modifications on task descriptions as requested. | $2,380.50 |
| Lee, C. | 09-Oct-23 | 0.1 | Acknowledge approach to be used for reporting collections by customer for prior week. | $103.50 |
| Lee, C. | 09-Oct-23 | 0.1 | Acknowledge responses on variance explanations for BvA and request team share BvA draft for review. | $103.50 |
| Lee, C. | 09-Oct-23 | 0.1 | Respond to team regarding information received from certain customer on payment plan. | $103.50 |
| Lee, C. | 09-Oct-23 | 0.1 | Share copy of October budget roll forward shared with creditors' advisors with team. | $103.50 |
| Kamarei, M. | 09-Oct-23 | 0.1 | Update disbursement categorization in budget vs. actuals week 9 report. | $75.00 |
| Lee, C. | 09-Oct-23 | 0.2 | Inquire with project manager regarding preference for which week's budget to use for measuring variance for collections by customer analysis. | $207.00 |
| Lee, C. | 09-Oct-23 | 0.2 | Correspond with M. Kamarei (FTI) regarding BvA next steps. | $207.00 |
| Lee, C. | 09-Oct-23 | 0.2 | Analyze agenda items for roll forward meeting with project manager and request meeting to discuss modeling of certain disbursement timing. | $207.00 |
| Lee, C. | 09-Oct-23 | 0.2 | Contact Accounting to understand timing of production of September month-end asset balances. | $207.00 |
| Heller, J. | 09-Oct-23 | 0.2 | Attend to review of cash actualization reporting. | $173.00 |
| Kamarei, M. | 09-Oct-23 | 0.2 | Address questions on BvA collections variance by customer report from C. Lee (FTI). | $150.00 |
| Kamarei, M. | 09-Oct-23 | 0.2 | Investigate customer budget for current AR in week ending 10/8. | $150.00 |
| Kamarei, M. | 09-Oct-23 | 0.2 | Research responses to questions on actual disbursements of BvA report Wk9 raised by J. Heller (FTI). | $150.00 |
| Lee, C. | 09-Oct-23 | 0.3 | Analyze latest draft of budget to understand what changes are desired from project manager for this week. | $310.50 |
| Lee, C. | 09-Oct-23 | 0.3 | Analyze BvA draft and inquire on variance explanations with team. | $310.50 |
| Heller, J. | 09-Oct-23 | 0.3 | Call with M. Kamarei (FTI) to discuss past due collections. | $259.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 09-Oct-23 | 0.3 | Send finalized budget vs. actuals Week 9 report to customers and stakeholders. | $225.00 |
| Kamarei, M. | 09-Oct-23 | 0.3 | Respond to questions about collections in budget vs. actuals Wk9 from C. Lee (FTI). | $225.00 |
| Kamarei, M. | 09-Oct-23 | 0.3 | Respond with input to upcoming plans, timelines, and milestones on cash workstream. | $225.00 |
| Kamarei, M. | 09-Oct-23 | 0.3 | Call with J. Heller (FTI) to discuss past due collections. | $225.00 |
| Pugh, J. | 09-Oct-23 | 0.4 | Review customer collections and disbursements. | $502.00 |
| Kamarei, M. | 09-Oct-23 | 0.4 | Update budge vs. actuals report week 9 with updated disbursements categorization. | $300.00 |
| Kamarei, M. | 09-Oct-23 | 0.4 | Organize BvA collections variance by customer report shared drive and output. | $300.00 |
| Pugh, J. | 09-Oct-23 | 0.5 | Call with FTI team regarding cash analysis. | $627.50 |
| Harer, D. | 09-Oct-23 | 0.5 | Call with FTI team regarding cash analysis. | $517.50 |
| Lee, C. | 09-Oct-23 | 0.5 | Call with FTI team regarding cash analysis. | $517.50 |
| Heller, J. | 09-Oct-23 | 0.5 | Call with FTI team regarding cash analysis. | $432.50 |
| Kamarei, M. | 09-Oct-23 | 0.5 | Address questions from D. Black (Proterra) on budget vs. actuals report week 9. | $375.00 |
| Kamarei, M. | 09-Oct-23 | 0.5 | Call with FTI team regarding cash analysis. | $375.00 |
| Pugh, J. | 09-Oct-23 | 0.6 | Participate in cash reconciliation call with Proterra and D. Harer (FTI). | $753.00 |
| Harer, D. | 09-Oct-23 | 0.6 | Participate in cash reconciliation call with Proterra and J. Pugh (FTI). | $621.00 |
| Lee, C. | 09-Oct-23 | 0.6 | Call with FTI team to discuss customer collections and expectations for this week. | $621.00 |
| Shah, R. | 09-Oct-23 | 0.6 | Call with FTI team to discuss customer collections and expectations for this week. | $645.00 |
| Heller, J. | 09-Oct-23 | 0.6 | Attend to project management work plan associated with the budget forecast. | $519.00 |
| Heller, J. | 09-Oct-23 | 0.6 | Call with FTI team to discuss customer collections and expectations for this week. | $519.00 |
| Kamarei, M. | 09-Oct-23 | 0.6 | Research responses to questions on cash balances for BvA report Wk9 raised by C. Lee (FTI). | $450.00 |
| Kamarei, M. | 09-Oct-23 | 0.6 | Call with FTI team to discuss customer collections and expectations for this week. | $450.00 |
| Kamarei, M. | 09-Oct-23 | 0.6 | Update budget for the daily collections variance report by customer based on the 10/6 roll forward. | $450.00 |
| Kamarei, M. | 09-Oct-23 | 0.8 | Update collections budget in AR Analysis file according to the 10/6 roll forward budget. | $600.00 |
| Kamarei, M. | 09-Oct-23 | 0.9 | Analyze the 10/6 roll forward budget for customer collections for updating the BvA collections variance report by customer for current week. | $675.00 |
| Pugh, J. | 09-Oct-23 | 1.2 | Review and comment on cash analysis. | $1,506.00 |
| Heller, J. | 09-Oct-23 | 1.4 | Update budget cash forecast for latest data provided by the Company. | $1,211.00 |
| Lee, C. | 09-Oct-23 | 1.9 | Analyze draft budget roll forward to identify potential changes for implementation. | $1,966.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 10-Oct-23 | 0.1 | Respond to Accounting regarding updated September month-end balance reporting. | $103.50 |
| Lee, C. | 10-Oct-23 | 0.1 | Respond to team regarding level of go-forward involvement on cash flow/liquidity workstream for latter part of October. | $103.50 |
| Lee, C. | 10-Oct-23 | 0.2 | Send reminder to Head of Accounting regarding need to obtain September month-end inventory balance. | $207.00 |
| Lee, C. | 10-Oct-23 | 0.2 | Analyze inventory build for September month-end and clarity with Accounting regarding inclusion of certain reserve. | $207.00 |
| Barnett, S. | 10-Oct-23 | 0.2 | Correspond with M. Kamarei (FTI) regarding AR forecasting. | $99.00 |
| Lee, C. | 10-Oct-23 | 0.3 | Call with J. Heller (FTI) to discuss AP analysis. | $310.50 |
| Heller, J. | 10-Oct-23 | 0.3 | Call with C. Lee (FTI) to discuss AP analysis. | $259.50 |
| Pugh, J. | 10-Oct-23 | 0.4 | Review and comment on variance reporting and cash activity. | $502.00 |
| Heller, J. | 10-Oct-23 | 0.4 | Update budget cash forecast for transit business expectations. | $346.00 |
| Lee, C. | 10-Oct-23 | 0.5 | Analyze inventory balance explanation from Accounting and acknowledge recognized revenue for month of September. | $517.50 |
| Pugh, J. | 10-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $753.00 |
| Lee, C. | 10-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $621.00 |
| Lee, C. | 10-Oct-23 | 0.6 | Analyze draft collections by customer report for last week and request clarity from collections team on certain variance explanations. | $621.00 |
| Shah, R. | 10-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $645.00 |
| Heller, J. | 10-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $519.00 |
| Kamarei, M. | 10-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $450.00 |
| Barnett, S. | 10-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $297.00 |
| Heller, J. | 10-Oct-23 | 0.7 | Attend to follow up items from BRG related to cash collections. | $605.50 |
| Pugh, J. | 10-Oct-23 | 0.8 | Follow-up call with C. Lee (FTI) and J. Heller (FTI) to discuss AP analysis. | $1,004.00 |
| Lee, C. | 10-Oct-23 | 0.8 | Follow-up call with J. Pugh (FTI) and J. Heller (FTI) to discuss AP analysis. | $828.00 |
| Heller, J. | 10-Oct-23 | 0.8 | Follow-up call with J. Pugh (FTI) and C. Lee (FTI) to discuss AP analysis. | $692.00 |
| Kamarei, M. | 10-Oct-23 | 0.9 | Update BvA collections variance by customer report as of 10/10 for week ending 10/15. | $675.00 |
| Heller, J. | 10-Oct-23 | 1.4 | Attend to variance analysis for BRG cash-related requests. | $1,211.00 |
| Lee, C. | 11-Oct-23 | 0.1 | Respond to project manager regarding plan to simplify collections variance by customer reporting. | $103.50 |
| Lee, C. | 11-Oct-23 | 0.1 | Respond to team regarding copy of file shared with UCC FA regarding collections by customer history. | $103.50 |
| Lee, C. | 11-Oct-23 | 0.1 | Request clarification from team regarding whether certain customer collection needs to be modified in magnitude based on variance commentary. | $103.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 11-Oct-23 | 0.1 | Share latest version of collections by customer analysis with project manager as requested. | $103.50 |
| Lee, C. | 11-Oct-23 | 0.2 | Share summary of call with team to discuss where CV spend profile projections will be shared going forward to update cash budget. | $207.00 |
| Lee, C. | 11-Oct-23 | 0.2 | Analyze response regarding collections variance by customer from M. Kamarei (FTI) and respond requesting timing of resolution of report. | $207.00 |
| Lee, C. | 11-Oct-23 | 0.2 | Call with M. Kamarei (FTI) on budget in BvA collections variance by customer report from UCC. | $207.00 |
| Lee, C. | 11-Oct-23 | 0.2 | Respond to team regarding question on certain customer collection magnitude and timing. | $207.00 |
| Kamarei, M. | 11-Oct-23 | 0.2 | Call with C. Lee (FTI) on budget in BvA collections variance by customer report from UCC. | $150.00 |
| Kamarei, M. | 11-Oct-23 | 0.2 | Proceed with update of BvA collections variance by customer report distributed yesterday. | $150.00 |
| Barnett, S. | 11-Oct-23 | 0.2 | Review AR forecasting methodology. | $99.00 |
| Pugh, J. | 11-Oct-23 | 0.4 | Review and approve disbursements. | $502.00 |
| Pugh, J. | 11-Oct-23 | 0.4 | Review, revise, and distribute actual cash flow results. | $502.00 |
| Kamarei, M. | 11-Oct-23 | 0.4 | Solicit feedback on revisions to BvA collections variance by customer report for week ending 10/8 and respond to questions. | $300.00 |
| Martin, B. | 11-Oct-23 | 0.5 | Review draft working capital projection for Transit business. | $547.50 |
| Kamarei, M. | 11-Oct-23 | 0.5 | Respond to questions on the BvA collections variance by customer report distributed yesterday. | $375.00 |
| Pugh, J. | 11-Oct-23 | 0.6 | Call with C. Lee (FTI) and J. Heller (FTI) regarding cash flow. | $753.00 |
| Lee, C. | 11-Oct-23 | 0.6 | Call with J. Pugh (FTI) and J. Heller (FTI) regarding cash flow. | $621.00 |
| Heller, J. | 11-Oct-23 | 0.6 | Call with J. Pugh (FTI) and C. Lee (FTI) regarding cash flow. | $519.00 |
| Kamarei, M. | 11-Oct-23 | 0.6 | Investigate prior payments from certain customer in the BvA collections variance by customer report. | $450.00 |
| Martin, B. | 11-Oct-23 | 0.7 | Discuss Transit projections and cash flow considerations with D. Harer (FTI) and E. Putman (FTI). | $766.50 |
| Harer, D. | 11-Oct-23 | 0.7 | Discuss Transit projections and cash flow considerations with B. Martin (FTI) and E. Putman (FTI). | $724.50 |
| Lee, C. | 11-Oct-23 | 0.7 | Summarize question regarding CV spend profile and trade agreements for D. Harer (FTI) for input/feedback. | $724.50 |
| Putman, E. | 11-Oct-23 | 0.7 | Discuss Transit projections and cash flow considerations with B. Martin (FTI) and D. Harer (FTI). | $679.00 |
| Shah, R. | 11-Oct-23 | 0.9 | Analysis of cash variance. | $967.50 |
| Kamarei, M. | 11-Oct-23 | 2.1 | Update budget figure in BvA collections variance by customer report for week ending 10/8 per request of UCC. | $1,575.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 12-Oct-23 | 0.1 | Respond to Treasurer seeking clarity on frequency of publication of DCP file for coordination. | $103.50 |
| Lee, C. | 12-Oct-23 | 0.1 | Acknowledge receipt of DCP file from Treasurer for yesterday and request DCP file once completed from Friday. | $103.50 |
| Lee, C. | 12-Oct-23 | 0.1 | Acknowledge receipt of summary of status for expected collections for following week. | $103.50 |
| Lee, C. | 12-Oct-23 | 0.1 | Analyze proposed claims bar dates for impact to cash budget model. | $103.50 |
| Lee, C. | 12-Oct-23 | 0.1 | Request latest DCP file from Treasurer for latest cash balance build for team awareness. | $103.50 |
| Lee, C. | 12-Oct-23 | 0.1 | Respond to project manager regarding status of certain outstanding AR from certain customer. | $103.50 |
| Lee, C. | 12-Oct-23 | 0.2 | Inquire with team if update to certain analysis to AP analysis is necessary regarding cash flow comparison. | $207.00 |
| Lee, C. | 12-Oct-23 | 0.2 | Call with T. Soares (FTI) regarding disbursement tracking. | $207.00 |
| Kamarei, M. | 12-Oct-23 | 0.2 | Send follow up email to K. Howard (Proterra) on open items circulated last week related to unapplied cash and receipts report. | $150.00 |
| Soares, T. | 12-Oct-23 | 0.2 | Call with C. Lee (FTI) regarding disbursement tracking. | $100.00 |
| Lee, C. | 12-Oct-23 | 0.3 | Call with FTI team to discuss status of current week's collections. | $310.50 |
| Shah, R. | 12-Oct-23 | 0.3 | Call with FTI team to discuss status of current week's collections. | $322.50 |
| Heller, J. | 12-Oct-23 | 0.3 | Attend to cash collection forecasting matters based upon CRM feedback. | $259.50 |
| Heller, J. | 12-Oct-23 | 0.3 | Call with FTI team to discuss status of current week's collections. | $259.50 |
| Kamarei, M. | 12-Oct-23 | 0.3 | Call with FTI team to discuss status of current week's collections. | $225.00 |
| Barnett, S. | 12-Oct-23 | 0.3 | Call with FTI team to discuss status of current week's collections. | $148.50 |
| Lee, C. | 12-Oct-23 | 0.4 | Analyze latest collections by customer file and share with project manager for awareness. | $414.00 |
| Lee, C. | 12-Oct-23 | 0.4 | Call on receipts report with Treasurer. | $414.00 |
| Kamarei, M. | 12-Oct-23 | 0.4 | Update BvA collections variance by customer report again from feedback received for week ending 10/15 as of 10/11. | $300.00 |
| Lee, C. | 12-Oct-23 | 0.5 | Analyze draft collections by customer file and share comments for incorporation. | $517.50 |
| Kamarei, M. | 12-Oct-23 | 0.6 | Update BvA collections variance by customer report for week ending 10/15 for collections from 10/11. | $450.00 |
| Kamarei, M. | 12-Oct-23 | 0.8 | Document and escalate discrepancies identified in daily receipts report. | $600.00 |
| Lee, C. | 13-Oct-23 | 0.1 | Request Controller copy Treasurer in the event of changes to certain MOR draft forms. | $103.50 |
| Lee, C. | 13-Oct-23 | 0.1 | Share most recent CV spend profile with M. Kamarei for awareness on cash budget update. | $103.50 |
| Harer, D. | 13-Oct-23 | 0.2 | Participate in cash reconciliation call with executive leadership. | $207.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 13-Oct-23 | 0.2 | Request clarity on collection point from Treasury in most recent receipts report from Debtors. | $207.00 |
| Lee, C. | 13-Oct-23 | 0.2 | Analyze filed version of staffing report to determine impact upon pro fee forecast. | $207.00 |
| Kamarei, M. | 13-Oct-23 | 0.2 | Review customer check deposit images from bank account for customer collections variance report. | $150.00 |
| Kamarei, M. | 13-Oct-23 | 0.3 | Respond to request for verification of collections total for week ending 10/15. | $225.00 |
| Lee, C. | 13-Oct-23 | 0.4 | Analyze de minimis asset sale motion and share timing/magnitude of potential collection for cash budget modeling. | $414.00 |
| Kamarei, M. | 13-Oct-23 | 0.4 | Update BvA collections variance by customer report for week ending 10/15 as of 10/12. | $300.00 |
| Kamarei, M. | 13-Oct-23 | 0.5 | Analyze the daily receipts report with check images received. | $375.00 |
| Kamarei, M. | 13-Oct-23 | 0.5 | Update BvA collections variance by customer report for week ending 10/15 as of 10/13. | $375.00 |
| Lee, C. | 13-Oct-23 | 0.7 | Analyze FTI staffing report and guide team regarding potential timing of fee payment. | $724.50 |
| Lee, C. | 13-Oct-23 | 0.8 | Analyze motion regarding shift of sale deadlines and request clarity from project manager regarding necessary cash budget updates. | $828.00 |
| Lee, C. | 13-Oct-23 | 1.2 | Analyze filed fee applications for certain Estate professionals and clarifying anticipated timing of fee payments for cash budget modeling. | $1,242.00 |
| Heller, J. | 13-Oct-23 | 1.6 | Attend to forecasting pro-forma balances for the WE 10/15. | $1,384.00 |
| Lee, C. | 14-Oct-23 | 0.1 | Analyze questions on disbursement classification sent by team to determine if any could be answered. | $103.50 |
| Kamarei, M. | 14-Oct-23 | 0.3 | Send follow-up email inquiring about restricted cash balances in budget vs. actuals report Week 10. | $225.00 |
| Harer, D. | 14-Oct-23 | 0.5 | Research carnet demand, and correspond with the company regarding same. | $517.50 |
| Lee, C. | 14-Oct-23 | 0.5 | Call with Treasurer and M. Kamarei (FTI) regarding past week BvA files. | $517.50 |
| Kamarei, M. | 14-Oct-23 | 0.5 | Call with Treasurer and C. Lee (FTI) regarding past week BvA files. | $375.00 |
| Kamarei, M. | 14-Oct-23 | 0.9 | Begin assembling actual disbursements for budget vs. actuals report Week 10. | $675.00 |
| Kamarei, M. | 14-Oct-23 | 0.9 | Update actual disbursements for budget vs. actuals report Week 10. | $675.00 |
| Kamarei, M. | 14-Oct-23 | 2.1 | Update budget vs. actuals report Week 10. | $1,575.00 |
| Soares, T. | 14-Oct-23 | 2.1 | Review and respond to inquiry from M. Kamarei regarding the BvA process for WE 10/15. | $1,050.00 |
| Lee, C. | 15-Oct-23 | 0.1 | Analyze docket filing requesting formation of shareholder committee. | $103.50 |
| Lee, C. | 15-Oct-23 | 0.2 | Analyze latest changes proposed by team to AR Aging file, and inquire regarding specific Transit counterparty. | $207.00 |
| Lee, C. | 16-Oct-23 | 0.1 | Respond to team regarding anticipated timing of when new BvA permitted variance would go into effect. | $103.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 16-Oct-23 | 0.1 | Respond to collections team regarding currency-related comment for certain customer. | $103.50 |
| Lee, C. | 16-Oct-23 | 0.1 | Request team provide current cash budget status to determine next steps on budget roll forward. | $103.50 |
| Lee, C. | 16-Oct-23 | 0.1 | Request guidance from team regarding potential real estate lease contract rejections being contemplated for budget roll forward. | $103.50 |
| Lee, C. | 16-Oct-23 | 0.1 | Request guidance from project manager regarding timing of delivery for next budget roll forward. | $103.50 |
| Lee, C. | 16-Oct-23 | 0.1 | Provide guidance to team regarding meeting planning for discussing new BvA permitted variance. | $103.50 |
| Lee, C. | 16-Oct-23 | 0.1 | Reply to team confirming modification for certain customer collection currency. | $103.50 |
| Lee, C. | 16-Oct-23 | 0.2 | Respond to project manager requesting guidance on timing of preparation of budget updates for restructuring committee slides. | $207.00 |
| Lee, C. | 16-Oct-23 | 0.2 | Request clarity from project manager regarding modifications to BvA reporting for prior week and this week. | $207.00 |
| Lee, C. | 16-Oct-23 | 0.2 | Request duties and broker fees disbursement projection from Freight team and acknowledge anticipated timing of receipt. | $207.00 |
| Kamarei, M. | 16-Oct-23 | 0.2 | Catching up on emails pertaining to cash management workstream. | $150.00 |
| Pugh, J. | 16-Oct-23 | 0.3 | Review and comment on budget vs. actual reporting. | $376.50 |
| Heller, J. | 16-Oct-23 | 0.3 | Attend to cash actualization process follow up items. | $259.50 |
| Kamarei, M. | 16-Oct-23 | 0.3 | Finalize draft budget vs. actuals report Week 10. | $225.00 |
| Kamarei, M. | 16-Oct-23 | 0.3 | Assess budget vs. actuals report Week 10 for outstanding items to finalize. | $225.00 |
| Kamarei, M. | 16-Oct-23 | 0.3 | Send prelim budget vs. actuals report Week 10 to project leadership. | $225.00 |
| Lee, C. | 16-Oct-23 | 0.4 | Analyze current draft of collections by customer and request variance explanation from collections team. | $414.00 |
| Lee, C. | 16-Oct-23 | 0.4 | Request guidance from Treasurer regarding projection on insurance/surety bond disbursement. | $414.00 |
| Kamarei, M. | 16-Oct-23 | 0.4 | Actualize disbursements for budget vs. actuals Week 10 report. | $300.00 |
| Lee, C. | 16-Oct-23 | 0.5 | Coordinate with M. Kamarei regarding work planning for cash flow workstream and activities for this week. | $517.50 |
| Kamarei, M. | 16-Oct-23 | 0.5 | Update AR analysis files and associated BvA variance commentary in the Week 10 report based on Receipts Report received today. | $375.00 |
| Kamarei, M. | 16-Oct-23 | 0.5 | Update budget for the daily collections variance report by customer for week ending 10/22. | $375.00 |
| Kamarei, M. | 16-Oct-23 | 0.5 | Tweak BvA Week 10 report with variance formula calculations and disbursement categorization. | $375.00 |
| Kamarei, M. | 16-Oct-23 | 0.5 | Update BvA collections variance by customer report again from feedback received for week ending 10/22 as of 10/16. | $375.00 |
| Lee, C. | 16-Oct-23 | 0.6 | Call with FTI team regarding customer collections. | $621.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 16-Oct-23 | 0.6 | Seek guidance from project manager regarding BvA reporting based on timing of proposed final cash collateral order. | $621.00 |
| Heller, J. | 16-Oct-23 | 0.6 | Attend to cash forecast updates work plan. | $519.00 |
| Heller, J. | 16-Oct-23 | 0.6 | Call with FTI team regarding customer collections. | $519.00 |
| Kamarei, M. | 16-Oct-23 | 0.6 | Call with FTI team regarding customer collections. | $450.00 |
| Barnett, S. | 16-Oct-23 | 0.6 | Call with FTI team regarding customer collections. | $297.00 |
| Lee, C. | 16-Oct-23 | 0.8 | Call with J. Heller (FTI) and M. Kamarei (FTI) regarding past week BvA draft report. | $828.00 |
| Heller, J. | 16-Oct-23 | 0.8 | Call with C. Lee (FTI) and M. Kamarei (FTI) regarding past week BvA draft report. | $692.00 |
| Kamarei, M. | 16-Oct-23 | 0.8 | Call with C. Lee (FTI) and J. Heller (FTI) regarding past week BvA draft report. | $600.00 |
| Kamarei, M. | 16-Oct-23 | 0.8 | Complete variance analysis of collections to complete commentary in budget vs. actuals report Week 10. | $600.00 |
| Kamarei, M. | 16-Oct-23 | 0.8 | Build out new unrestricted ending cash balance permitted variance covenants in the budget vs. actuals week 10 report. | $600.00 |
| Lee, C. | 16-Oct-23 | 1.0 | Analyze cash budget status update from team and offer additional suggestions for roll forward updates. | $1,035.00 |
| Kamarei, M. | 16-Oct-23 | 1.0 | Call with T. Soares (FTI) regarding BvA process for WE 10/15. | $750.00 |
| Soares, T. | 16-Oct-23 | 1.0 | Call with M. Kamarei (FTI) regarding BvA process for WE 10/15. | $500.00 |
| Lee, C. | 16-Oct-23 | 1.1 | Analyze final cash collateral order posted to docket and share with teams for awareness. | $1,138.50 |
| Kamarei, M. | 16-Oct-23 | 1.5 | Continue finalization of the budget vs. actuals report Week 10. | $1,125.00 |
| Lee, C. | 16-Oct-23 | 1.7 | Analyze proposed final cash collateral order and summarize BvA and budget roll forward reporting requirements for team's awareness. | $1,759.50 |
| Lee, C. | 17-Oct-23 | 0.1 | Respond to team confirming intent to inquire for professional fees for certain retained professional. | $103.50 |
| Lee, C. | 17-Oct-23 | 0.1 | Respond to collections team regarding preference on treatment for retainage-related AR. | $103.50 |
| Lee, C. | 17-Oct-23 | 0.1 | Acknowledge change request on FTI-related professional fee forecast for budget. | $103.50 |
| Lee, C. | 17-Oct-23 | 0.1 | Inquire with administrative assistant regarding fees incurred to date for month of October. | $103.50 |
| Lee, C. | 17-Oct-23 | 0.1 | Request M. Kamarei inspect docket for certain OCP declaration filing for record-keeping. | $103.50 |
| Lee, C. | 17-Oct-23 | 0.1 | Respond to collections team regarding retainage-related collections and coordinate next steps on sharing collection by customer file. | $103.50 |
| Kamarei, M. | 17-Oct-23 | 0.1 | Comment on disbursement variance between the BvA Week 10 report and the disbursements approval tracker. | $75.00 |
| Pugh, J. | 17-Oct-23 | 0.2 | Review and comment on cash flow reporting. | $251.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 17-Oct-23 | 0.2 | Analyze draft customer collection variance explanation and inquire further on additional Transit customer. | $207.00 |
| Lee, C. | 17-Oct-23 | 0.2 | Call to discuss customer collections with FTI team. | $207.00 |
| Lee, C. | 17-Oct-23 | 0.2 | Participate in AR Roundup call with CRMs. | $207.00 |
| Lee, C. | 17-Oct-23 | 0.2 | Participate in call to discuss cash reporting milestones and next steps with M. Kamarei. | $207.00 |
| Lee, C. | 17-Oct-23 | 0.2 | Provide feedback for M. Kamarei regarding disbursement forecast on OCPs. | $207.00 |
| Shah, R. | 17-Oct-23 | 0.2 | Call to discuss customer collections with FTI team. | $215.00 |
| Heller, J. | 17-Oct-23 | 0.2 | Call to discuss customer collections with FTI team. | $173.00 |
| Kamarei, M. | 17-Oct-23 | 0.2 | Call to discuss customer collections with FTI team. | $150.00 |
| Kamarei, M. | 17-Oct-23 | 0.2 | Distribute BvA collections variance by customer report for week ending 10/15 as of 10/13 to J. Pugh (FTI). | $150.00 |
| Kamarei, M. | 17-Oct-23 | 0.2 | Email Proterra about obtaining forecast updates on engineering/development capex spend for roll forward budget. | $150.00 |
| Barnett, S. | 17-Oct-23 | 0.2 | Call to discuss customer collections with FTI team. | $99.00 |
| Pugh, J. | 17-Oct-23 | 0.3 | Review and approve disbursements. | $376.50 |
| Lee, C. | 17-Oct-23 | 0.3 | Request guidance from project manager regarding treatment of certain material customer AR based on recent news release. | $310.50 |
| Kamarei, M. | 17-Oct-23 | 0.3 | Send emails to respective stakeholders soliciting updates to OCP forecast for roll forward budget. | $225.00 |
| Kamarei, M. | 17-Oct-23 | 0.3 | Review email responses associated with the reforecast of professional fees in roll forward budget. | $225.00 |
| Kamarei, M. | 17-Oct-23 | 0.3 | Email D. Harer (FTI) about obtaining forecast updates on freight spend for roll forward budget. | $225.00 |
| Lee, C. | 17-Oct-23 | 0.4 | Prepare fee forecast inquiry with claims agent for claims agent fees for budget roll forward. | $414.00 |
| Lee, C. | 17-Oct-23 | 0.4 | Prepare fee forecast inquiry with restructuring counsel for legal fees for budget roll forward. | $414.00 |
| Lee, C. | 17-Oct-23 | 0.4 | Prepare fee forecast inquiry with local counsel for legal fees for budget roll forward. | $414.00 |
| Lee, C. | 17-Oct-23 | 0.4 | Analyze latest work-in-progress from team and propose fee forecast for approval. | $414.00 |
| Heller, J. | 17-Oct-23 | 0.4 | Attend to cash forecast updates related to Powered collections. | $346.00 |
| Harer, D. | 17-Oct-23 | 0.5 | Call with R. Shah (FTI) regarding AR collections. | $517.50 |
| Shah, R. | 17-Oct-23 | 0.5 | Call with D. Harer (FTI) regarding AR collections. | $537.50 |
| Heller, J. | 17-Oct-23 | 0.5 | Call with T. Soares (FTI) to review disbursements for WE 10/15. | $432.50 |
| Soares, T. | 17-Oct-23 | 0.5 | Call with J. Heller (FTI) to review disbursements for WE 10/15. | $250.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 17-Oct-23 | 0.6 | Request team coordinate understanding on payment tracking between bank actuals and disbursement approval tracker after reviewing internal files. | $621.00 |
| Lee, C. | 17-Oct-23 | 0.6 | Provide coaching to M. Kamarei regarding process for professional fee updates and share examples. | $621.00 |
| Lee, C. | 17-Oct-23 | 0.6 | Prepare fee forecast inquiry with certain retained professional for audit and tax fees for budget roll forward. | $621.00 |
| Lee, C. | 17-Oct-23 | 0.6 | Prepare fee forecast inquiry with 1L counsel for legal fees for budget roll forward. | $621.00 |
| Heller, J. | 17-Oct-23 | 0.6 | Call with K. Howard (Proterra) and M. Kamarei (FTI) regarding to payroll timing matters. | $519.00 |
| Heller, J. | 17-Oct-23 | 0.6 | Call with M. Kamarei (FTI) to review disbursements for WE 10/15. | $519.00 |
| Kamarei, M. | 17-Oct-23 | 0.6 | Call with J. Heller (FTI) to review disbursements for WE 10/15. | $450.00 |
| Kamarei, M. | 17-Oct-23 | 0.6 | Call with K. Howard (Proterra) and J. Heller (FTI) regarding to payroll timing matters. | $450.00 |
| Heller, J. | 17-Oct-23 | 0.7 | Attend to cash actualization reporting review as part of cash collateral workstream. | $605.50 |
| Lee, C. | 17-Oct-23 | 0.8 | Prepare fee forecast inquiry with UCC FA for unsecured creditor fees for budget roll forward. | $828.00 |
| Lee, C. | 17-Oct-23 | 0.8 | Analyze latest budget roll forward update points and suggest additional points for updating. | $828.00 |
| Lee, C. | 17-Oct-23 | 0.8 | Prepare fee forecast inquiry with 2L FA for 2L advisor fees for budget roll forward. | $828.00 |
| Kamarei, M. | 17-Oct-23 | 0.8 | Update BvA collections variance by customer report for week ending 10/22 as of 10/17. | $600.00 |
| Heller, J. | 17-Oct-23 | 0.9 | Attend to cash forecast updates related to Transit collections. | $778.50 |
| Kamarei, M. | 17-Oct-23 | 0.9 | Draft and send email regarding status on OCP filings to A. Castillo (FTI). | $675.00 |
| Heller, J. | 17-Oct-23 | 1.1 | Attend to cash forecast updates related to payroll assumptions. | $951.50 |
| Kamarei, M. | 17-Oct-23 | 1.1 | Cross reference OCPs in the revised order with notice of declarations on the docket as part of the roll forward budget update. | $825.00 |
| Kamarei, M. | 17-Oct-23 | 1.6 | Prepare OCP forecast templates for distribution and solicitation of updates to roll forward budget. | $1,200.00 |
| Lee, C. | 18-Oct-23 | 0.1 | Coordinate with team on dividing and conquering calls regarding roll forward and payroll variance explanation. | $103.50 |
| Lee, C. | 18-Oct-23 | 0.1 | Acknowledge receipt of professional fee update from local counsel. | $103.50 |
| Lee, C. | 18-Oct-23 | 0.1 | Acknowledge receipt of duties/broker fees actuals for incorporation into cash forecast. | $103.50 |
| Lee, C. | 18-Oct-23 | 0.1 | Acknowledge expectation of receiving 1L pro fee forecast later today. | $103.50 |
| Lee, C. | 18-Oct-23 | 0.1 | Respond to Treasurer acknowledging transition of DCP file updating to assistant. | $103.50 |
| Kamarei, M. | 18-Oct-23 | 0.1 | Communicate to workstream updated changes to the AR aging data extract from K. Howard (Proterra). | $75.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 18-Oct-23 | 0.1 | Catch up on emails related to payroll disbursement variances and timing. | $75.00 |
| Kamarei, M. | 18-Oct-23 | 0.1 | Revise permitted variance covenants in the budget vs. actuals week 11 template per feedback. | $75.00 |
| Lee, C. | 18-Oct-23 | 0.2 | Inquire with Powered CRMs regarding near-term Powered revenue forecast. | $207.00 |
| Lee, C. | 18-Oct-23 | 0.2 | Request guidance from Finance from anticipated change to near-term forecast revenue due to recent material customer announcement. | $207.00 |
| Lee, C. | 18-Oct-23 | 0.2 | Share copies of BvA materials shared with creditor advisors with team prior to BvA call with UCC FA. | $207.00 |
| Kamarei, M. | 18-Oct-23 | 0.2 | Discuss thoughts on agenda for upcoming meeting with Proterra on Powered BU revenue forecast. | $150.00 |
| Kamarei, M. | 18-Oct-23 | 0.2 | Respond to email with availability on scheduling a meeting to discuss revisions to Powered revenue forecast. | $150.00 |
| Lee, C. | 18-Oct-23 | 0.3 | Respond to project manager regarding coordinating meeting with Powered CRMs to understand revenue impact of recent material customer announcement. | $310.50 |
| Heller, J. | 18-Oct-23 | 0.3 | Attend to payroll timing matters as part of variance analysis. | $259.50 |
| Kamarei, M. | 18-Oct-23 | 0.3 | Schedule meeting to review new permitted variance covenant calculations in BvA report. | $225.00 |
| Kamarei, M. | 18-Oct-23 | 0.3 | Email J. Pugh (FTI) on clarification regarding permitted variance covenants in final cash collateral order. | $225.00 |
| Kamarei, M. | 18-Oct-23 | 0.3 | Confirm that the freight forecast update has been received for roll forward model. | $225.00 |
| Pugh, J. | 18-Oct-23 | 0.4 | Review and comment on cash flow update. | $502.00 |
| Pugh, J. | 18-Oct-23 | 0.4 | Review, revise, and distribute actual cash flow results. | $502.00 |
| Lee, C. | 18-Oct-23 | 0.4 | Analyze feedback from Powered CRMs regarding short-term revenue expectation and coordinate with project manager on next steps. | $414.00 |
| Lee, C. | 18-Oct-23 | 0.4 | Analyze draft agenda for Powered call prepared by team and respond with modifications. | $414.00 |
| Kamarei, M. | 18-Oct-23 | 0.4 | Update BvA collections variance by customer report for week ending 10/22 as of 10/18. | $300.00 |
| Barnett, S. | 18-Oct-23 | 0.4 | Review business unit segmenting. | $198.00 |
| Heller, J. | 18-Oct-23 | 0.5 | Participate on call with N. Kamal, D. Knebel, and W. Henderson (All Proterra) on payroll timing. | $432.50 |
| Kamarei, M. | 18-Oct-23 | 0.5 | Revise agenda for Powered BU revenue forecast meeting on Friday per feedback from C. Lee (FTI). | $375.00 |
| Kamarei, M. | 18-Oct-23 | 0.5 | Revise new unrestricted ending cash balance permitted variance covenants for the budget vs. actuals week 11 template. | $375.00 |
| Kamarei, M. | 18-Oct-23 | 0.5 | Update proposed meeting agenda based on suggested edits sent over by C. Lee (FTI). | $375.00 |
| Pugh, J. | 18-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $753.00 |
| Harer, D. | 18-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $621.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 18-Oct-23 | 0.6 | Call with J. Heller (FTI) and M. Kamarei (FTI) regarding BvA template for next week and budget updates. | $621.00 |
| Lee, C. | 18-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $621.00 |
| Heller, J. | 18-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $519.00 |
| Heller, J. | 18-Oct-23 | 0.6 | Call with C. Lee (FTI) and M. Kamarei (FTI) regarding BvA template for next week and budget updates. | $519.00 |
| Kamarei, M. | 18-Oct-23 | 0.6 | Call with C. Lee (FTI) and J. Heller (FTI) regarding BvA template for next week and budget updates. | $450.00 |
| Kamarei, M. | 18-Oct-23 | 0.6 | Call with FTI team regarding cash flow. | $450.00 |
| Lee, C. | 18-Oct-23 | 0.7 | Review updated Permitted Variance covenant calculation draft. | $724.50 |
| Heller, J. | 18-Oct-23 | 0.7 | Attend to cash forecast updates related to disbursements timing. | $605.50 |
| Heller, J. | 18-Oct-23 | 0.9 | Attend to cash forecast updates related to Powered collections. | $778.50 |
| Heller, J. | 18-Oct-23 | 0.9 | Attend to cash forecast updates related to collections timing. | $778.50 |
| Kamarei, M. | 18-Oct-23 | 1.8 | Develop agenda for Powered BU revenue forecast meeting on Friday. | $1,350.00 |
| Lee, C. | 19-Oct-23 | 0.1 | Follow-up with insurance and surety bond disbursement projection request with Treasurer. | $103.50 |
| Lee, C. | 19-Oct-23 | 0.1 | Analyze draft BvA template from M. Kamarei and respond with comments for incorporation. | $103.50 |
| Kamarei, M. | 19-Oct-23 | 0.1 | Recap professional fee response status to roll forward reforecast with cash workstream. | $75.00 |
| Lee, C. | 19-Oct-23 | 0.2 | Call with M. Kamarei (FTI) to discuss cash forecasting topic. | $207.00 |
| Lee, C. | 19-Oct-23 | 0.2 | Call with J. Heller (FTI) regarding coordination of next steps on budget roll forward. | $207.00 |
| Lee, C. | 19-Oct-23 | 0.2 | Call with J. Heller (FTI) regarding budget roll forward topic. | $207.00 |
| Lee, C. | 19-Oct-23 | 0.2 | Respond to S. Barnett (FTI) seeking clarification of resolution for certain customer invoice reconciliation. | $207.00 |
| Heller, J. | 19-Oct-23 | 0.2 | Call with C. Lee (FTI) regarding budget roll forward topic. | $173.00 |
| Heller, J. | 19-Oct-23 | 0.2 | Call with C. Lee (FTI) regarding coordination of next steps on budget roll forward. | $173.00 |
| Kamarei, M. | 19-Oct-23 | 0.2 | Call with C. Lee (FTI) to discuss cash forecasting topic. | $150.00 |
| Pugh, J. | 19-Oct-23 | 0.3 | Review cash forecast and comment. | $376.50 |
| Heller, J. | 19-Oct-23 | 0.3 | Attend to cash forecast updates related to collections timing. | $259.50 |
| Heller, J. | 19-Oct-23 | 0.3 | Call to discuss cash actualization with M. Kamarei (FTI). | $259.50 |
| Kamarei, M. | 19-Oct-23 | 0.3 | Call to discuss cash actualization with J. Heller (FTI). | $225.00 |
| Kamarei, M. | 19-Oct-23 | 0.3 | Review requested Open PO file to determine if dataset contains the requirements for analysis of reforecasting spend in the roll forward model. | $225.00 |
| Pugh, J. | 19-Oct-23 | 0.4 | Participate in cash reconciliation call with Proterra team. | $502.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Harer, D. | 19-Oct-23 | 0.4 | Review of AP ledger information, and correspond with accounting and treasury regarding same. | $414.00 |
| Kamarei, M. | 19-Oct-23 | 0.4 | Evaluating changes being proposed to permitted variance covenant calculations in the budget vs. actuals week 11. | $300.00 |
| Kamarei, M. | 19-Oct-23 | 0.4 | Send revised permitted variance covenants in the budget vs. actuals week 11 template to be reviewed. | $300.00 |
| Lee, C. | 19-Oct-23 | 0.5 | Call with J. Heller (FTI) and M. Kamarei (FTI) to discuss cash flow workstream. | $517.50 |
| Heller, J. | 19-Oct-23 | 0.5 | Call with C. Lee (FTI) and M. Kamarei (FTI) to discuss cash flow workstream. | $432.50 |
| Kamarei, M. | 19-Oct-23 | 0.5 | Document responses from professional advisors to Proterra for reforecast in the roll forward model. | $375.00 |
| Kamarei, M. | 19-Oct-23 | 0.5 | Update BvA collections variance by customer report for week ending 10/22 as of 10/19. | $375.00 |
| Kamarei, M. | 19-Oct-23 | 0.5 | Update unrestricted ending cash balance permitted variance calculation in BvA report template. | $375.00 |
| Kamarei, M. | 19-Oct-23 | 0.5 | Call with C. Lee (FTI) and J. Heller (FTI) to discuss cash flow workstream. | $375.00 |
| Pugh, J. | 19-Oct-23 | 0.7 | Participate in cash forecast review with FTI team. | $878.50 |
| Harer, D. | 19-Oct-23 | 0.7 | Participate in cash forecast review with FTI team. | $724.50 |
| Lee, C. | 19-Oct-23 | 0.7 | Participate in cash forecast review with FTI team. | $724.50 |
| Heller, J. | 19-Oct-23 | 0.7 | Participate in cash forecast review with FTI team. | $605.50 |
| Kamarei, M. | 19-Oct-23 | 0.7 | Participate in cash forecast review with FTI team. | $525.00 |
| Kamarei, M. | 19-Oct-23 | 0.8 | Revise permitted variance covenants in the budget vs. actuals week 11 template per feedback. | $600.00 |
| Lee, C. | 20-Oct-23 | 0.1 | Respond to Transit supply contact acknowledging receipt Transit PO spend forecast. | $103.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Share historical communication regarding payment plan from certain key customer. | $103.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Review feedback from team regarding incremental budget updates. | $103.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Respond to PW regarding acknowledgment of new professional fee forecast. | $103.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Acknowledge receipt of professional fee forecast from auditor and tax consultant. | $103.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Acknowledge treatment of certain professional fee forecast via a specific disbursement classification. | $103.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Analyze response from M. Kamarei (FTI) regarding breakdown of budget composition for this week's budgeted collections. | $103.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Inform teams of intent on modeling certain customer treatment in collections forecast. | $103.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Participate in call with Finance to request customer build for near-term Powered monthly revenue. | $103.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 20-Oct-23 | 0.1 | Request clarification of magnitude of AR of certain customer  to be adjusted in collections forecast. | $103.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Request copy of September borrowing base certificate from Treasurer. | $103.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Respond to Treasurer regarding acknowledgment to discuss BvA tomorrow due to current prioritization of borrowing base certificate. | $103.50 |
| Kamarei, M. | 20-Oct-23 | 0.1 | Respond to J. Pugh's (FTI) email on the collections budget question for week ending 10/22. | $75.00 |
| Lee, C. | 20-Oct-23 | 0.2 | Respond to creditor advisor to acknowledge professional fee forecast and clarify point regarding professional fee forecast. | $207.00 |
| Lee, C. | 20-Oct-23 | 0.2 | Share language from final cash collateral order with team regarding BvA reporting. | $207.00 |
| Lee, C. | 20-Oct-23 | 0.2 | Analyze September borrowing base certificate and acknowledge receipt with Treasurer. | $207.00 |
| Lee, C. | 20-Oct-23 | 0.2 | Call with FTI team regarding collections by customer status. | $207.00 |
| Shah, R. | 20-Oct-23 | 0.2 | Call with FTI team regarding collections by customer status. | $215.00 |
| Heller, J. | 20-Oct-23 | 0.2 | Call with FTI team regarding collections by customer status. | $173.00 |
| Kamarei, M. | 20-Oct-23 | 0.2 | Review emails related to roll forward reforecasting and respond accordingly. | $150.00 |
| Kamarei, M. | 20-Oct-23 | 0.2 | Review and respond to requests associated to Powered meeting reforecast agenda and distribute the latest cash forecast model internally. | $150.00 |
| Kamarei, M. | 20-Oct-23 | 0.2 | Call with FTI team regarding collections by customer status. | $150.00 |
| Barnett, S. | 20-Oct-23 | 0.2 | Call with FTI team regarding collections by customer status. | $99.00 |
| Pugh, J. | 20-Oct-23 | 0.3 | Review and approve purchase orders and disbursements. | $376.50 |
| Lee, C. | 20-Oct-23 | 0.3 | Request guidance from project manager regarding treatment of certain Debtor professional fees as disbursement classification. | $310.50 |
| Lee, C. | 20-Oct-23 | 0.3 | Analyze list of budget roll forward actions and respond to team with additional suggested action. | $310.50 |
| Kamarei, M. | 20-Oct-23 | 0.3 | Send completed Open PO analysis for reforecast of the roll forward model to D. Harer (FTI) for review. | $225.00 |
| Kamarei, M. | 20-Oct-23 | 0.3 | Revise permitted variance covenants in the budget vs. actuals week 11 template per feedback. | $225.00 |
| Pugh, J. | 20-Oct-23 | 0.4 | Participate in cash reconciliation call with Proterra team. | $502.00 |
| Pugh, J. | 20-Oct-23 | 0.4 | Review covenant testing and weekly disbursements. | $502.00 |
| Lee, C. | 20-Oct-23 | 0.4 | Analyze draft agenda for Powered conference call and share with Powered CRMs prior to scheduled call. | $414.00 |
| Heller, J. | 20-Oct-23 | 0.4 | Attend to cash actualization reporting review as part of cash collateral workstream. | $346.00 |
| Kamarei, M. | 20-Oct-23 | 0.4 | Respond to inquiry about utilizing the week ending 10/8 operating disbursements budget for covenant testing purposes in the BvA report. | $300.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### Cash, Liquidity Analysis & Cash Collateral Reporting

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 20-Oct-23 | 0.4 | Update BvA collections variance by customer report for week ending 10/22 as of 10/20. | $300.00 |
| Harer, D. | 20-Oct-23 | 0.5 | Participate in Powered Q4 revenue review call with Proterra and FTI team. | $517.50 |
| Lee, C. | 20-Oct-23 | 0.5 | Participate in Powered Q4 revenue review call with Proterra and FTI team. | $517.50 |
| Heller, J. | 20-Oct-23 | 0.5 | Participate in Powered Q4 revenue review call with Proterra and FTI team. | $432.50 |
| Kamarei, M. | 20-Oct-23 | 0.5 | Begin Open PO analysis for reforecast of the roll forward model. | $375.00 |
| Kamarei, M. | 20-Oct-23 | 0.5 | Participate in Powered Q4 revenue review call with Proterra and FTI team. | $375.00 |
| Lee, C. | 20-Oct-23 | 0.7 | Call with M. Kamarei (FTI) regarding coordination on collections budget response to project manager. | $724.50 |
| Kamarei, M. | 20-Oct-23 | 0.7 | Review permitted variance covenant testing modifications being proposed to the BvA template by J. Pugh (FTI). | $525.00 |
| Kamarei, M. | 20-Oct-23 | 0.7 | Call with C. Lee (FTI) regarding coordination on collections budget response to project manager. | $525.00 |
| Kamarei, M. | 20-Oct-23 | 0.8 | Issue correction on the BvA collections variance by customer report for week ending 10/22 and resend. | $600.00 |
| Lee, C. | 20-Oct-23 | 1.0 | Call with J. Heller (FTI) and M. Kamarei (FTI) regarding budget roll forward updates. | $1,035.00 |
| Heller, J. | 20-Oct-23 | 1.0 | Call with C. Lee (FTI) and M. Kamarei (FTI) regarding budget roll forward updates. | $865.00 |
| Kamarei, M. | 20-Oct-23 | 1.0 | Call with C. Lee (FTI) and J. Heller (FTI) regarding budget roll forward updates. | $750.00 |
| Heller, J. | 20-Oct-23 | 1.2 | Attend to cash forecast updates related to collections timing. | $1,038.00 |
| Kamarei, M. | 20-Oct-23 | 1.4 | Complete Open PO analysis for reforecast of the roll forward model. | $1,050.00 |
| Lee, C. | 21-Oct-23 | 0.2 | Respond to team regarding coordination on treasury-related procedures. | $207.00 |
| Kamarei, M. | 21-Oct-23 | 0.2 | Analyze the daily cash position file sent across for this week. | $150.00 |
| Harer, D. | 21-Oct-23 | 0.5 | Coordinate cash management efforts and follow-up. | $517.50 |
| Lee, C. | 21-Oct-23 | 0.5 | Call with Treasurer and M. Kamarei (FTI) regarding DCP file and disbursement questions. | $517.50 |
| Kamarei, M. | 21-Oct-23 | 0.5 | Call with Treasurer and C. Lee (FTI) regarding DCP file and disbursement questions. | $375.00 |
| Kamarei, M. | 21-Oct-23 | 0.7 | Analyze bank account detail pulled from CashPro for budget vs. actuals report Week 11. | $525.00 |
| Kamarei, M. | 21-Oct-23 | 0.8 | Include the discrepancy spotted regarding the certain customer receipt in an updated BvA daily customer collections variance report and resend to team. | $600.00 |
| Kamarei, M. | 21-Oct-23 | 1.4 | Assemble actual disbursements for budget vs. actuals report Week 11. | $1,050.00 |
| Kamarei, M. | 21-Oct-23 | 1.5 | Draft budget vs. actuals report Week 11. | $1,125.00 |
| Lee, C. | 21-Oct-23 | 1.7 | Analyze disbursement classifications and share feedback with team for comment/incorporation. | $1,759.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 22-Oct-23 | 0.1 | Analyze feedback from T. Soares (FTI) regarding payment/disbursement classification. | $103.50 |
| Lee, C. | 22-Oct-23 | 0.1 | Analyze response from team regarding modeling of certain new Transit customer buses. | $103.50 |
| Kamarei, M. | 22-Oct-23 | 0.1 | Distribute budget vs. actuals Week 11 draft report internally as an update. | $75.00 |
| Kamarei, M. | 22-Oct-23 | 0.2 | Update actual disbursements for budget vs. actuals report Week 11. | $150.00 |
| Kamarei, M. | 22-Oct-23 | 0.2 | Email response to feedback received on actual disbursements for budget vs. actuals report Week 11. | $150.00 |
| Kamarei, M. | 22-Oct-23 | 0.8 | Update variance commentary in budget vs. actuals report Week 11. | $600.00 |
| Soares, T. | 22-Oct-23 | 2.1 | Update prepetition spending tracker against FDM relief using bank actuals from WE 10/22. | $1,050.00 |
| Soares, T. | 22-Oct-23 | 2.3 | Review and respond to inquiry from M. Kamarei (FTI) regarding the BvA process for WE 10/22. | $1,150.00 |
| Lee, C. | 23-Oct-23 | 0.1 | Respond to team regarding posing certain question on KERP to HR Company contact. | $103.50 |
| Lee, C. | 23-Oct-23 | 0.1 | Coordinate with team regarding informing upcoming material collection timing variance. | $103.50 |
| Lee, C. | 23-Oct-23 | 0.1 | Respond to team regarding certain disbursement classification. | $103.50 |
| Lee, C. | 23-Oct-23 | 0.2 | Respond to project manager and propose certain reporting model for daily disbursement tracking for comment. | $207.00 |
| Lee, C. | 23-Oct-23 | 0.2 | Request and coordinate meeting with BK Admin team regarding building of daily disbursement tracking tool. | $207.00 |
| Kamarei, M. | 23-Oct-23 | 0.2 | Begin work on professional fees supplemental analysis. | $150.00 |
| Kamarei, M. | 23-Oct-23 | 0.2 | Debrief with cash workstream and align on next steps for today. | $150.00 |
| Lee, C. | 23-Oct-23 | 0.3 | Participate in call with IT and Company representatives regarding supplemental labor disbursement forecast. | $310.50 |
| Lee, C. | 23-Oct-23 | 0.3 | Call with Proterra IT and J. Heller (FTI) regarding questions on temporary labor spend forecast. | $310.50 |
| Heller, J. | 23-Oct-23 | 0.3 | Call with Proterra IT and C. Lee (FTI) regarding questions on temporary labor spend forecast. | $259.50 |
| Kamarei, M. | 23-Oct-23 | 0.3 | Review and respond accordingly to emails associated with the cash workstream. | $225.00 |
| Pugh, J. | 23-Oct-23 | 0.4 | Review weekly cash receipts and disbursements. | $502.00 |
| Lee, C. | 23-Oct-23 | 0.5 | Call with FTI team regarding material expected collections for this week. | $517.50 |
| Martin, K. | 23-Oct-23 | 0.5 | Call with FTI team regarding material expected collections for this week. | $517.50 |
| Shah, R. | 23-Oct-23 | 0.5 | Call with FTI team regarding material expected collections for this week. | $537.50 |
| Heller, J. | 23-Oct-23 | 0.5 | Call with FTI team regarding material expected collections for this week. | $432.50 |
| Kamarei, M. | 23-Oct-23 | 0.5 | Call with FTI team regarding material expected collections for this week. | $375.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 23-Oct-23 | 0.5 | Call with FTI team regarding material expected collections for this week. | $247.50 |
| Soares, T. | 23-Oct-23 | 0.5 | Call with FTI team regarding material expected collections for this week. | $250.00 |
| Kamarei, M. | 23-Oct-23 | 0.6 | Set up supplemental analysis of professional fees for wind-down analysis. | $450.00 |
| Kamarei, M. | 23-Oct-23 | 0.8 | Update BvA collections variance by customer report for week ending 10/29 as of 10/23. | $600.00 |
| Kamarei, M. | 23-Oct-23 | 0.9 | Finalize budget vs. actuals Week 11 report draft and distribute. | $675.00 |
| Kamarei, M. | 23-Oct-23 | 1.2 | Complete supplemental analysis on professional fees. | $900.00 |
| Heller, J. | 23-Oct-23 | 1.3 | Attend to actualization process of budget roll forward. | $1,124.50 |
| Lee, C. | 23-Oct-23 | 1.6 | Analyze draft BvA report from team and respond with questions for clarification. | $1,656.00 |
| Heller, J. | 23-Oct-23 | 1.6 | Attend to updating the roll forward model for collections assumptions. | $1,384.00 |
| Heller, J. | 23-Oct-23 | 1.6 | Working session on roll forward model with M. Kamarei (FTI). | $1,384.00 |
| Kamarei, M. | 23-Oct-23 | 1.6 | Working session on roll forward model with J. Heller (FTI). | $1,200.00 |
| Heller, J. | 23-Oct-23 | 1.8 | Attend to updating the roll forward model for disbursements assumptions. | $1,557.00 |
| Kamarei, M. | 24-Oct-23 | 0.1 | Notate comments from Shawn Barnett on collections in the daily collections variance report. | $75.00 |
| Lee, C. | 24-Oct-23 | 0.2 | Analyze current draft of BvA report and respond to team with comments for incorporation. | $207.00 |
| Lee, C. | 24-Oct-23 | 0.2 | Analyze draft collections-by-customer analysis and provide guidance on next steps for team. | $207.00 |
| Kamarei, M. | 24-Oct-23 | 0.2 | Email revised BvA Week 11 report to J. Pugh (FTI) requesting his review and further feedback. | $150.00 |
| Kamarei, M. | 24-Oct-23 | 0.2 | Review next steps required for modifying the BvA Week 11 report week in showing consistency between the BvA summary and the covenant testing. | $150.00 |
| Kamarei, M. | 24-Oct-23 | 0.2 | Debrief and prepare for the next meeting on roll forward model. | $150.00 |
| Kamarei, M. | 24-Oct-23 | 0.2 | Complete update of BvA collections variance by customer report for week ending 10/29 as of 10/23. | $150.00 |
| Kamarei, M. | 24-Oct-23 | 0.2 | Update BvA Week 11 report with KERP disbursements categorization. | $150.00 |
| Lee, C. | 24-Oct-23 | 0.3 | Call with FTI team regarding cash update. | $310.50 |
| Heller, J. | 24-Oct-23 | 0.3 | Call with FTI team regarding cash update. | $259.50 |
| Heller, J. | 24-Oct-23 | 0.3 | Provide feedback to daily disbursements tracker template. | $259.50 |
| Kamarei, M. | 24-Oct-23 | 0.3 | Call with FTI team regarding cash update. | $225.00 |
| Kamarei, M. | 24-Oct-23 | 0.3 | Provide feedback to daily disbursements tracker template J. Heller (FTI) started. | $225.00 |
| Barnett, S. | 24-Oct-23 | 0.3 | Call with FTI team regarding cash update. | $148.50 |
| Pugh, J. | 24-Oct-23 | 0.4 | Participate in call with Proterra leadership regarding cash flow. | $502.00 |
| Lee, C. | 24-Oct-23 | 0.4 | Call with FTI team regarding formation of daily disbursements tracker. | $414.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, K. | 24-Oct-23 | 0.4 | Call with FTI team regarding formation of daily disbursements tracker. | $414.00 |
| Goodyear, J. | 24-Oct-23 | 0.4 | Call with FTI team regarding formation of daily disbursements tracker. | $370.00 |
| Brown, M. | 24-Oct-23 | 0.4 | Call with FTI team regarding formation of daily disbursements tracker. | $346.00 |
| Heller, J. | 24-Oct-23 | 0.4 | Call with FTI team regarding formation of daily disbursements tracker. | $346.00 |
| Kamarei, M. | 24-Oct-23 | 0.4 | Call with FTI team regarding formation of daily disbursements tracker. | $300.00 |
| Kamarei, M. | 24-Oct-23 | 0.4 | Update BvA collections variance by customer report for week ending 10/29 as of 10/24. | $300.00 |
| Kamarei, M. | 24-Oct-23 | 0.4 | Review feedback received on BvA Week 11 report from cash workstream. | $300.00 |
| Kamarei, M. | 24-Oct-23 | 0.4 | Revise Open PO analysis for roll forward model based on feedback and resend results. | $300.00 |
| Soares, T. | 24-Oct-23 | 0.4 | Call with FTI team regarding formation of daily disbursements tracker. | $200.00 |
| Pugh, J. | 24-Oct-23 | 0.5 | Call with FTI team regarding  budget vs. actuals and disbursement forecasting. | $627.50 |
| Lee, C. | 24-Oct-23 | 0.5 | Call with FTI team regarding  budget vs. actuals and disbursement forecasting. | $517.50 |
| Heller, J. | 24-Oct-23 | 0.5 | Call with FTI team regarding  budget vs. actuals and disbursement forecasting. | $432.50 |
| Kamarei, M. | 24-Oct-23 | 0.5 | Call with FTI team regarding  budget vs. actuals and disbursement forecasting. | $375.00 |
| Pugh, J. | 24-Oct-23 | 0.8 | Review and comment on cash flow. | $1,004.00 |
| Pugh, J. | 24-Oct-23 | 1.1 | Call with FTI team regarding cash flow. | $1,380.50 |
| Harer, D. | 24-Oct-23 | 1.1 | Call with FTI team regarding cash flow. | $1,138.50 |
| Lee, C. | 24-Oct-23 | 1.1 | Call with FTI team regarding cash flow. | $1,138.50 |
| Heller, J. | 24-Oct-23 | 1.1 | Call with FTI team regarding cash flow. | $951.50 |
| Kamarei, M. | 24-Oct-23 | 1.1 | Call with FTI team regarding cash flow. | $825.00 |
| Lee, C. | 24-Oct-23 | 1.2 | Analyze latest draft disbursement forecast on OCP and Open PO and provide comments to team for incorporation. | $1,242.00 |
| Heller, J. | 24-Oct-23 | 1.3 | Attend to daily collections process and template for internal tracking purposes. | $1,124.50 |
| Kamarei, M. | 24-Oct-23 | 1.3 | Revise Open PO analysis for roll forward model and resend results. | $975.00 |
| Heller, J. | 24-Oct-23 | 1.4 | Attend to updating the roll forward model for collections assumptions. | $1,211.00 |
| Kamarei, M. | 24-Oct-23 | 1.6 | Revise the BvA Week 11 report per feedback from J. Pugh (FTI). | $1,200.00 |
| Heller, J. | 24-Oct-23 | 1.7 | Attend to updating the roll forward model for disbursements assumptions. | $1,470.50 |
| Lee, C. | 24-Oct-23 | 2.6 | Analyze latest draft budget and provide comments for consideration for incorporation. | $2,691.00 |
| Lee, C. | 25-Oct-23 | 0.1 | Share latest internal copy of BvA report with team that was shared with creditor advisors. | $103.50 |
| Lee, C. | 25-Oct-23 | 0.1 | Share feedback from local counsel with team for incorporation into professional fee forecast of budget. | $103.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 25-Oct-23 | 0.2 | Seek clarification from local counsel regarding anticipated amount of fee holdback. | $207.00 |
| Kamarei, M. | 25-Oct-23 | 0.2 | Continue update BvA collections variance by customer report for week ending 10/29 as of 10/25. | $150.00 |
| Kamarei, M. | 25-Oct-23 | 0.2 | Distribute October professional fee accruals to J. Embt (Proterra). | $150.00 |
| Kamarei, M. | 25-Oct-23 | 0.2 | Respond via email to additional questions on the BvA reporting. | $150.00 |
| Kamarei, M. | 25-Oct-23 | 0.2 | Revise the BvA Week 11 report per feedback from J. Pugh (FTI) and resend. | $150.00 |
| Pugh, J. | 25-Oct-23 | 0.3 | Review and approve payments. | $376.50 |
| Heller, J. | 25-Oct-23 | 0.3 | Meet on updates to certain customer collections forecast with M. Kamarei (FTI). | $259.50 |
| Kamarei, M. | 25-Oct-23 | 0.3 | Meet on updates to certain customer collections forecast with J. Heller (FTI). | $225.00 |
| Kamarei, M. | 25-Oct-23 | 0.3 | Finalize BvA collections variance by customer report for week ending 10/29 as of 10/25. | $225.00 |
| Pugh, J. | 25-Oct-23 | 0.4 | Review and distribute weekly cash flow. | $502.00 |
| Lee, C. | 25-Oct-23 | 0.4 | Analyze feedback from Transit team regarding current contractual terms for incremental Transit customer and seek clarification on progress payment milestones. | $414.00 |
| Lee, C. | 25-Oct-23 | 0.4 | Call with FTI team regarding October professional fee accrual. | $414.00 |
| Heller, J. | 25-Oct-23 | 0.4 | Call with FTI team regarding October professional fee accrual. | $346.00 |
| Heller, J. | 25-Oct-23 | 0.4 | Call on next iteration of updates to the roll forward model with M. Kamarei (FTI). | $346.00 |
| Kamarei, M. | 25-Oct-23 | 0.4 | Call on next iteration of updates to the roll forward model with J. Heller (FTI). | $300.00 |
| Kamarei, M. | 25-Oct-23 | 0.4 | Call with FTI team regarding October professional fee accrual. | $300.00 |
| Kamarei, M. | 25-Oct-23 | 0.4 | Update professional fees in roll forward model with latest input from YCST. | $300.00 |
| Soares, T. | 25-Oct-23 | 0.4 | Call with FTI team regarding October professional fee accrual. | $200.00 |
| Pugh, J. | 25-Oct-23 | 0.5 | Call with J. Heller (FTI) and M. Kamarei (FTI) regarding cash flow. | $627.50 |
| Pugh, J. | 25-Oct-23 | 0.5 | Participate in call with Proterra sales and customer regarding cash flow. | $627.50 |
| Heller, J. | 25-Oct-23 | 0.5 | Working session on updates to the roll forward model with M. Kamarei (FTI). | $432.50 |
| Heller, J. | 25-Oct-23 | 0.5 | Call with J. Pugh (FTI) and M. Kamarei (FTI) regarding cash flow. | $432.50 |
| Kamarei, M. | 25-Oct-23 | 0.5 | Working session on updates to the roll forward model with J. Heller (FTI). | $375.00 |
| Kamarei, M. | 25-Oct-23 | 0.5 | Prepare inputs for entering into roll forward model on collections, OCP, and Open POs. | $375.00 |
| Kamarei, M. | 25-Oct-23 | 0.5 | Call with J. Pugh (FTI) and J. Heller (FTI) regarding cash flow. | $375.00 |
| Lee, C. | 25-Oct-23 | 0.7 | Prepare draft BvA and collections-by-customer analysis for project manager review and send-off to other advisors. | $724.50 |
| Heller, J. | 25-Oct-23 | 0.7 | Prepare list of follow up items related to the roll forward model. | $605.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 25-Oct-23 | 0.7 | Revise BvA collections variance by customer report for week ending 10/22 based on questions and requests received. | $525.00 |
| Kamarei, M. | 25-Oct-23 | 0.8 | Update the collections forecast section of the roll forward model. | $600.00 |
| Heller, J. | 25-Oct-23 | 1.0 | Prepare charts for restructuring committee slide deck. | $865.00 |
| Heller, J. | 25-Oct-23 | 1.1 | Conduct reconciliation of professional fee forecast. | $951.50 |
| Kamarei, M. | 25-Oct-23 | 1.3 | Begin update BvA collections variance by customer report for week ending 10/29 as of 10/25. | $975.00 |
| Kamarei, M. | 25-Oct-23 | 1.4 | Update the professional fees section of the roll forward model. | $1,050.00 |
| Heller, J. | 25-Oct-23 | 1.6 | Participate in roles and responsibilities meetings with K. Howard (Proterra). | $1,384.00 |
| Heller, J. | 25-Oct-23 | 1.7 | Conduct review of revised cash forecast prior to internal distribution for restructuring committee meeting. | $1,470.50 |
| Lee, C. | 25-Oct-23 | 1.8 | Call with J. Heller (FTI) and M. Kamarei (FTI) regarding restructuring committee slide preparation. | $1,863.00 |
| Heller, J. | 25-Oct-23 | 1.8 | Call with C. Lee (FTI) and M. Kamarei (FTI) regarding restructuring committee slide preparation. | $1,557.00 |
| Kamarei, M. | 25-Oct-23 | 1.8 | Call with C. Lee (FTI) and J. Heller (FTI) regarding restructuring committee slide preparation. | $1,350.00 |
| Lee, C. | 25-Oct-23 | 2.4 | Prepare collection forecast for certain Transit-related customer and share with team for review/confirmation. | $2,484.00 |
| Lee, C. | 26-Oct-23 | 0.1 | Request call with Treasurer to discuss BvA and budget reforecast workstreams. | $103.50 |
| Lee, C. | 26-Oct-23 | 0.1 | Share copy of certain recent Debtor professional fee applications with team as requested. | $103.50 |
| Lee, C. | 26-Oct-23 | 0.1 | Respond to J. Heller (FTI) regarding goal of combining collection and disbursement analysis. | $103.50 |
| Lee, C. | 26-Oct-23 | 0.1 | Prepare meeting request with Treasurer to familiarize with latest BvA report and current operating budget. | $103.50 |
| Lee, C. | 26-Oct-23 | 0.1 | Analyze latest invoice from claims agent and share with payments team for awareness. | $103.50 |
| Lee, C. | 26-Oct-23 | 0.1 | Correspond with Treasurer and Assistant Treasurer regarding certain monthly analysis discussion for following day. | $103.50 |
| Heller, J. | 26-Oct-23 | 0.1 | Discuss additional forecasted items in roll forward model with M. Kamarei (FTI). | $86.50 |
| Kamarei, M. | 26-Oct-23 | 0.1 | Discuss additional forecasted items in roll forward model with J. Heller (FTI). | $75.00 |
| Kamarei, M. | 26-Oct-23 | 0.2 | Email request for resolution on discrepancies spotted in the daily receipts report obtained today. | $150.00 |
| Pugh, J. | 26-Oct-23 | 0.4 | Participate in meeting with Proterra leadership to discuss cash flow. | $502.00 |
| Lee, C. | 26-Oct-23 | 0.4 | Analyze collections team update provided to PLT regarding status of certain key customer collection status. | $414.00 |
| Kamarei, M. | 26-Oct-23 | 0.4 | Update draft BvA daily disbursements variance report with latest bank data. | $300.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 26-Oct-23 | 0.5 | Discuss today's meetings and planning next steps for cash workstream with M. Kamarei (FTI). | $517.50 |
| Heller, J. | 26-Oct-23 | 0.5 | Call with M. Kamarei (FTI) on roll forward model. | $432.50 |
| Kamarei, M. | 26-Oct-23 | 0.5 | Discuss today's meetings and planning next steps for cash workstream with C. Lee (FTI). | $375.00 |
| Kamarei, M. | 26-Oct-23 | 0.5 | Call with T. Soares (FTI) regarding daily disbursement reporting. | $375.00 |
| Kamarei, M. | 26-Oct-23 | 0.5 | Call with J. Heller (FTI) on roll forward model. | $375.00 |
| Soares, T. | 26-Oct-23 | 0.5 | Call with M. Kamarei (FTI) regarding daily disbursement reporting. | $250.00 |
| Kamarei, M. | 26-Oct-23 | 0.6 | Update BvA collections variance by customer report for week ending 10/29 as of 10/26. | $450.00 |
| Kamarei, M. | 26-Oct-23 | 1.4 | Build out the BvA daily disbursements variance report. | $1,050.00 |
| Lee, C. | 26-Oct-23 | 1.7 | Analyze draft daily disbursement tracking file and provide comments to team for consideration. | $1,759.50 |
| Lee, C. | 27-Oct-23 | 0.1 | Check team access to B-of-A CashPro application per Treasury's request. | $103.50 |
| Lee, C. | 27-Oct-23 | 0.1 | Share latest version of the BvA report and the current operating budget. | $103.50 |
| Lee, C. | 27-Oct-23 | 0.1 | Respond to team regarding reconciliation regarding disbursement approval tracker and daily disbursement tracker draft. | $103.50 |
| Pugh, J. | 27-Oct-23 | 0.3 | Review and approve disbursements. | $376.50 |
| Lee, C. | 27-Oct-23 | 0.3 | Call with M. Brown (FTI) to discuss budget vs actuals process. | $310.50 |
| Lee, C. | 27-Oct-23 | 0.3 | Discuss borrowing base calculation process and automation with K. Howard (Proterra) and M. Kamarei (FTI). | $310.50 |
| Brown, M. | 27-Oct-23 | 0.3 | Call with C. Lee (FTI) to discuss budget vs actuals process. | $259.50 |
| Kamarei, M. | 27-Oct-23 | 0.3 | Discuss borrowing base calculation process and automation with K. Howard (Proterra) and C. Lee (FTI). | $225.00 |
| Kamarei, M. | 27-Oct-23 | 0.5 | Catch up on cash management workstream messages. | $375.00 |
| Lee, C. | 27-Oct-23 | 0.8 | Meeting with K. Howard (Proterra) and M. Kamarei (FTI) regarding Insurance. | $828.00 |
| Lee, C. | 27-Oct-23 | 0.8 | Meeting with K. Howard (Proterra) and M. Kamarei (FTI) regarding Surety Bond. | $828.00 |
| Kamarei, M. | 27-Oct-23 | 0.8 | Meeting with K. Howard (Proterra) and C. Lee (FTI) regarding Insurance. | $600.00 |
| Kamarei, M. | 27-Oct-23 | 0.8 | Meeting with K. Howard (Proterra) and C. Lee (FTI) regarding Surety Bond. | $600.00 |
| Kamarei, M. | 27-Oct-23 | 1.0 | Discuss the disbursements file and the variance analysis with T. Soares (FTI). | $750.00 |
| Soares, T. | 27-Oct-23 | 1.0 | Discuss the disbursements file and the variance analysis with M. Kamarei (FTI). | $500.00 |
| Lee, C. | 27-Oct-23 | 1.1 | Call with Treasurer and M. Kamarei (FTI) regarding familiarization of BvA report and current operating budget. | $1,138.50 |
| Lee, C. | 27-Oct-23 | 1.1 | Research historical budget and respond to D. Harer (FTI) regarding inquiry on transit-related collection forecast. | $1,138.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 27-Oct-23 | 1.1 | Call with Treasurer and C. Lee (FTI) regarding familiarization of BvA report and current operating budget. | $825.00 |
| Kamarei, M. | 27-Oct-23 | 1.4 | Disbursements variance analysis between bank and approval tracker. | $1,050.00 |
| Lee, C. | 27-Oct-23 | 1.5 | Meeting with K. Howard (Proterra) and M. Kamarei (FTI) regarding first-lien reporting commitments. | $1,552.50 |
| Kamarei, M. | 27-Oct-23 | 1.5 | Meeting with K. Howard (Proterra) and C. Lee (FTI) regarding first-lien reporting commitments. | $1,125.00 |
| Kamarei, M. | 28-Oct-23 | 0.1 | Distribute BvA collections variance by customer report for week ending 10/29 as of 10/27. | $75.00 |
| Pugh, J. | 28-Oct-23 | 0.2 | Review cash collections by customer. | $251.00 |
| Lee, C. | 28-Oct-23 | 0.2 | Prepare for upcoming call with incoming Treasurer on budget. | $207.00 |
| Kamarei, M. | 28-Oct-23 | 0.2 | Review instructions for updating the daily cash position file. | $150.00 |
| Kamarei, M. | 28-Oct-23 | 0.2 | Plan Part 1 transition meeting of the Daily BvA Collections by Customer report to S. Barnett (FTI). | $150.00 |
| Kamarei, M. | 28-Oct-23 | 0.3 | Email Proterra on clarifications requested for collection actuals week ending 10/29. | $225.00 |
| Kamarei, M. | 28-Oct-23 | 0.4 | Update BvA collections variance by customer report for week ending 10/29 as of 10/27. | $300.00 |
| Kamarei, M. | 28-Oct-23 | 0.4 | Email Proterra on clarifications requested for disbursement actuals week ending 10/29. | $300.00 |
| Lee, C. | 28-Oct-23 | 0.6 | Analyze suggested variance grouping for disbursement tracker and pose additional inquiries regarding drivers of disbursement timing variance and next steps on tracker sharing. | $621.00 |
| Kamarei, M. | 28-Oct-23 | 0.6 | Update via email the cash management workstream on the outcome of the disbursement variance analysis call held yesterday and outline next steps. | $450.00 |
| Lee, C. | 28-Oct-23 | 0.7 | Call with Treasurer and M. Kamarei (FTI) to discuss BvA coordination. | $724.50 |
| Kamarei, M. | 28-Oct-23 | 0.7 | Call with Treasurer and C. Lee (FTI) to discuss BvA coordination. | $525.00 |
| Lee, C. | 28-Oct-23 | 1.0 | Call with D. Knebel (Proterra) and M. Kamarei (FTI) to discuss latest version of budget roll forward. | $1,035.00 |
| Kamarei, M. | 28-Oct-23 | 1.0 | Call with D. Knebel (Proterra) and C. Lee (FTI) to discuss latest version of budget roll forward. | $750.00 |
| Kamarei, M. | 28-Oct-23 | 2.0 | Analyze actual disbursements for week ending 10/29. | $1,500.00 |
| Lee, C. | 29-Oct-23 | 0.1 | Send follow-up request for first disbursement tracker feedback before sharing draft internally to rest of team. | $103.50 |
| Lee, C. | 29-Oct-23 | 0.2 | Respond to team regarding justification for certain disbursement classification for past week activity. | $207.00 |
| Kamarei, M. | 29-Oct-23 | 0.3 | Respond to follow-ups and questions via email related to the BvA Week 12 draft report. | $225.00 |
| Kamarei, M. | 29-Oct-23 | 0.3 | Respond to follow-ups and questions via email related to the Daily Disbursements Variance report. | $225.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 29-Oct-23 | 0.4 | Finalize budget vs. actuals report Week 12 and distribute. | $300.00 |
| Lee, C. | 29-Oct-23 | 0.6 | Analyze updated draft AR aging report and inquire with Company regarding next steps for certain AR points' resolution. | $621.00 |
| Lee, C. | 29-Oct-23 | 0.7 | Analyze draft BvA report and share comments for incorporation with team. | $724.50 |
| Lee, C. | 29-Oct-23 | 0.8 | Analyze draft disbursement classification and offer comments for reclassification to team for consideration. | $828.00 |
| Lee, C. | 29-Oct-23 | 0.8 | Analyze inquiry from team regarding invoicing of certain transit customer's volume and share invoice detail from budgeted AR. | $828.00 |
| Kamarei, M. | 29-Oct-23 | 1.1 | Draft budget vs. actuals report Week 12. | $825.00 |
| Kamarei, M. | 29-Oct-23 | 1.2 | Perform collections variance analysis for BvA Week 12. | $900.00 |
| Kamarei, M. | 29-Oct-23 | 1.3 | Develop a consolidated budget as a proposal to resolve ending cash balance discrepancies across budgets for BvA reporting purposes. | $975.00 |
| Lee, C. | 30-Oct-23 | 0.1 | Coordinate with team on BvA transition call scheduling for this week. | $103.50 |
| Lee, C. | 30-Oct-23 | 0.1 | Respond to Treasurer coordinating schedule of regular cash reporting to the leadership team. | $103.50 |
| Lee, C. | 30-Oct-23 | 0.1 | Respond to collections team acknowledging forecast collections amount and date for certain customer's buses during next month. | $103.50 |
| Lee, C. | 30-Oct-23 | 0.1 | Inquire with Treasurer regarding assignment of roles/responsibilities between FTI and Treasury regarding certain cash reporting going forward. | $103.50 |
| Lee, C. | 30-Oct-23 | 0.1 | Coordinate with project manager on Treasury team's preference to handle certain cash reporting in near-term. | $103.50 |
| Lee, C. | 30-Oct-23 | 0.1 | Provide current status of re-forecast new Transit customer collection forecast for project manager approval. | $103.50 |
| Kamarei, M. | 30-Oct-23 | 0.1 | Review and respond to messages on daily disbursements report. | $75.00 |
| Lee, C. | 30-Oct-23 | 0.2 | Respond to team regarding status of collection for certain buses anticipated for this week. | $207.00 |
| Lee, C. | 30-Oct-23 | 0.2 | Write coordination note with project manager to agree upon timing of budget roll forward update and sharing of draft revised budget for third-party review. | $207.00 |
| Kamarei, M. | 30-Oct-23 | 0.2 | Update OCP forecast in the roll forward model with feedback received from J. Mitchell (Proterra). | $150.00 |
| Kamarei, M. | 30-Oct-23 | 0.2 | Update roll forward model with revised forecast of incremental transit collections. | $150.00 |
| Kamarei, M. | 30-Oct-23 | 0.2 | Update disbursements forecast in the roll forward model. | $150.00 |
| Kamarei, M. | 30-Oct-23 | 0.2 | Plan subsequent transition meetings regarding the daily collections by customer report. | $150.00 |
| Kamarei, M. | 30-Oct-23 | 0.2 | Update daily disbursements variance report for week ending 11/5 as of 10/30. | $150.00 |
| Lee, C. | 30-Oct-23 | 0.3 | Respond to Treasurer with recommendation on how to address process for tracking disbursement credits in the future. | $310.50 |
| Lee, C. | 30-Oct-23 | 0.3 | Call with M. Kamarei (FTI) regarding coordination of cash flow workstream matters for the day. | $310.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 30-Oct-23 | 0.3 | Correspond M. Kamarei (FTI) regarding disbursements tracker. | $310.50 |
| Lee, C. | 30-Oct-23 | 0.3 | Respond to team regarding latest draft BvA report sharing with team for sign-off. | $310.50 |
| Kamarei, M. | 30-Oct-23 | 0.3 | Actualize Week 12 in the roll forward model. | $225.00 |
| Kamarei, M. | 30-Oct-23 | 0.3 | Call with C. Lee (FTI) regarding coordination of cash flow workstream matters for the day. | $225.00 |
| Kamarei, M. | 30-Oct-23 | 0.3 | Make additional updates to forecasted collections and disbursements in the roll forward model. | $225.00 |
| Lee, C. | 30-Oct-23 | 0.4 | Call with FTI collections team to discuss material anticipated collections for the week. | $414.00 |
| Shah, R. | 30-Oct-23 | 0.4 | Call with FTI collections team to discuss material anticipated collections for the week. | $430.00 |
| Brown, M. | 30-Oct-23 | 0.4 | Call with FTI collections team to discuss material anticipated collections for the week. | $346.00 |
| Kamarei, M. | 30-Oct-23 | 0.4 | Distribute internally next iteration of the draft BvA report Week 12. | $300.00 |
| Kamarei, M. | 30-Oct-23 | 0.4 | Review DCP file received over the weekend to compare with budget vs. actuals reporting Wk 12. | $300.00 |
| Kamarei, M. | 30-Oct-23 | 0.4 | Update budget vs. actuals report for Week 12 based on review of DCP file. | $300.00 |
| Kamarei, M. | 30-Oct-23 | 0.4 | Call with FTI collections team to discuss material anticipated collections for the week. | $300.00 |
| Barnett, S. | 30-Oct-23 | 0.4 | Call with FTI collections team to discuss material anticipated collections for the week. | $198.00 |
| Lee, C. | 30-Oct-23 | 0.5 | Call with Proterra, R. Shah (FTI) and S. Barnett (FTI) regarding customer collections. | $517.50 |
| Shah, R. | 30-Oct-23 | 0.5 | Call with Proterra, C. Lee (FTI) and S. Barnett (FTI) regarding customer collections. | $537.50 |
| Kamarei, M. | 30-Oct-23 | 0.5 | Update BvA collections variance by customer report for week ending 11/5 as of 10/30. | $375.00 |
| Barnett, S. | 30-Oct-23 | 0.5 | Call with Proterra, R. Shah (FTI) and C. Lee (FTI) regarding customer collections. | $247.50 |
| Lee, C. | 30-Oct-23 | 0.6 | Call with M. Kamarei (FTI) regarding priorities for cash workstream tomorrow. | $621.00 |
| Lee, C. | 30-Oct-23 | 0.6 | Prepare proposed draft reporting for daily disbursement tracker to team for awareness. | $621.00 |
| Kamarei, M. | 30-Oct-23 | 0.6 | Update collections forecast with updated AR aging report in roll forward model. | $450.00 |
| Kamarei, M. | 30-Oct-23 | 0.6 | Call with C. Lee (FTI) regarding priorities for cash workstream tomorrow. | $450.00 |
| Kamarei, M. | 30-Oct-23 | 0.6 | Distribute draft BvA report Week 12 to Proterra leadership. | $450.00 |
| Kamarei, M. | 30-Oct-23 | 0.8 | Distribute draft BvA report Week 12 to engagement leadership. | $600.00 |
| Lee, C. | 30-Oct-23 | 0.9 | Respond to team regarding disbursement tracker draft. | $931.50 |
| Brown, M. | 30-Oct-23 | 0.9 | Review weekly cash report and latest budget proposal update. | $778.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Kamarei, M. | 30-Oct-23 | 0.9 | Respond with feedback to the daily cash position file received yesterday for the BvA report Week 12. | $675.00 |
| Lee, C. | 30-Oct-23 | 1.1 | Discuss transition of collections-by-customer analysis with M. Kamarei (FTI) and S. Barnett (FTI). | $1,138.50 |
| Kamarei, M. | 30-Oct-23 | 1.1 | Discuss transition of collections-by-customer analysis with C. Lee (FTI) and S. Barnett (FTI). | $825.00 |
| Barnett, S. | 30-Oct-23 | 1.1 | Discuss transition of collections-by-customer analysis with C. Lee (FTI) and M. Kamarei (FTI). | $544.50 |
| Lee, C. | 30-Oct-23 | 1.4 | Prepare new Transit customer collections draft forecast based on current stage of negotiations shared by Transit commercial head. | $1,449.00 |
| Lee, C. | 31-Oct-23 | 0.1 | Request availability for UCC FA during tomorrow to discuss BvA draft report. | $103.50 |
| Lee, C. | 31-Oct-23 | 0.1 | Share note regarding upcoming professional fee payments for upcoming week for visibility/awareness on potential payment. | $103.50 |
| Lee, C. | 31-Oct-23 | 0.1 | Send recent versions of collections-by-customer analysis in advance of upcoming team call for transition. | $103.50 |
| Lee, C. | 31-Oct-23 | 0.1 | Request status of Treasury reporting availability prior to month-end close activity later today. | $103.50 |
| Lee, C. | 31-Oct-23 | 0.1 | Respond to team regarding availability to reschedule call to discuss daily disbursement tracker tool. | $103.50 |
| Lee, C. | 31-Oct-23 | 0.2 | Respond to CFO regarding question posed on permitted variance covenant pertaining to unrestricted ending cash balance. | $207.00 |
| Lee, C. | 31-Oct-23 | 0.2 | Analyze recent docket filing on KERP amendment and share update with team for potential budget implications. | $207.00 |
| Lee, C. | 31-Oct-23 | 0.2 | Participate in call with Treasurer regarding insurance disbursement forecast reminder. | $207.00 |
| Kamarei, M. | 31-Oct-23 | 0.2 | Complete revision of covenant testing page format in BvA Week 12 report. | $150.00 |
| Kamarei, M. | 31-Oct-23 | 0.2 | Distribute updated 11/3 roll forward model for review based feedback received tonight. | $150.00 |
| Lee, C. | 31-Oct-23 | 0.3 | Respond to Treasurer acknowledging receipt of October close calendar and regarding status of bank portal entry access. | $310.50 |
| Lee, C. | 31-Oct-23 | 0.3 | Call with FTI team regarding customer collections status. | $310.50 |
| Brown, M. | 31-Oct-23 | 0.3 | Call with FTI team regarding customer collections status. | $259.50 |
| Kamarei, M. | 31-Oct-23 | 0.3 | Call with FTI team regarding customer collections status. | $225.00 |
| Kamarei, M. | 31-Oct-23 | 0.3 | Update roll forward model with updated AR aging report. | $225.00 |
| Barnett, S. | 31-Oct-23 | 0.3 | Call with FTI team regarding customer collections status. | $148.50 |
| Lee, C. | 31-Oct-23 | 0.4 | Analyze update regarding status of customer acceptance of certain buses and respond to collections team with plan for collections forecast update. | $414.00 |
| Lee, C. | 31-Oct-23 | 0.4 | Request guidance from team regarding status of certain customer's delivered buses and associated collections. | $414.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 31-Oct-23 | 0.4 | Analyze latest fee application from UCC FA and provide guidance to team regarding pro fee forecast update. | $414.00 |
| Lee, C. | 31-Oct-23 | 0.4 | Respond to Treasurer seeking detailed guidance on certain insurance disbursement projection based on updated quote on certain coverage. | $414.00 |
| Lee, C. | 31-Oct-23 | 0.4 | Call with M. Kamarei (FTI) regarding professional fee forecast update. | $414.00 |
| Brown, M. | 31-Oct-23 | 0.4 | Call with M. Kamarei (FTI) and T. Soares (FTI) to discuss actuals for the week. | $346.00 |
| Kamarei, M. | 31-Oct-23 | 0.4 | Call with M. Brown (FTI) and T. Soares (FTI) to discuss actuals for the week. | $300.00 |
| Kamarei, M. | 31-Oct-23 | 0.4 | Call with C. Lee (FTI) regarding professional fee forecast update. | $300.00 |
| Soares, T. | 31-Oct-23 | 0.4 | Call with M. Brown (FTI) and M. Kamarei (FTI) to discuss actuals for the week. | $200.00 |
| Pugh, J. | 31-Oct-23 | 0.5 | Review and comment on budget vs. actual reporting. | $627.50 |
| Lee, C. | 31-Oct-23 | 0.5 | Call with M. Kamarei (FTI) to discuss current status of budget update and agree next steps. | $517.50 |
| Lee, C. | 31-Oct-23 | 0.5 | Respond to team regarding updated unrestricted ending cash balance permitted variance covenant table. | $517.50 |
| Kamarei, M. | 31-Oct-23 | 0.5 | Call with C. Lee (FTI) to discuss current status of budget update and agree next steps. | $375.00 |
| Kamarei, M. | 31-Oct-23 | 0.5 | Update daily disbursements variance report for week ending 11/5 as of 10/31. | $375.00 |
| Kamarei, M. | 31-Oct-23 | 0.5 | Finalize professional fees reforecast in roll forward model per additional feedback. | $375.00 |
| Lee, C. | 31-Oct-23 | 0.6 | Call with M. Kamarei (FTI) regarding update to budget roll forward and coordinate on next steps. | $621.00 |
| Lee, C. | 31-Oct-23 | 0.6 | Analyze latest quote on certain insurance coverage, and request assistance from Treasury on expected impact to Insurance-related disbursement. | $621.00 |
| Kamarei, M. | 31-Oct-23 | 0.6 | Call with C. Lee (FTI) regarding update to budget roll forward and coordinate on next steps. | $450.00 |
| Kamarei, M. | 31-Oct-23 | 0.6 | Plan meetings for roll forward model and transition sessions on key deliverables for cash workstream. | $450.00 |
| Kamarei, M. | 31-Oct-23 | 0.6 | Update BvA collections variance by customer report for week ending 11/5 as of 10/31. | $450.00 |
| Kamarei, M. | 31-Oct-23 | 0.6 | Begin revision of covenant testing page format in BvA Week 12 report. | $450.00 |
| Lee, C. | 31-Oct-23 | 0.7 | Correspond with D. Harer (FTI) regarding Transit collections forecast. | $724.50 |
| Kamarei, M. | 31-Oct-23 | 0.7 | Revise covenant testing page format in BvA Week 12 report per feedback from C. Lee (FTI). | $525.00 |
| Pugh, J. | 31-Oct-23 | 0.8 | Review and comment on cash flow. | $1,004.00 |
| Lee, C. | 31-Oct-23 | 0.9 | Call with FTI team regarding collections-by-customer analysis. | $931.50 |
| Martin, K. | 31-Oct-23 | 0.9 | Call with FTI team regarding collections-by-customer analysis. | $931.50 |
| Brown, M. | 31-Oct-23 | 0.9 | Call with FTI team regarding collections-by-customer analysis. | $778.50 |
| Kamarei, M. | 31-Oct-23 | 0.9 | Call with FTI team regarding collections-by-customer analysis. | $675.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Cash, Liquidity Analysis & Cash Collateral Reporting*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 31-Oct-23 | 0.9 | Call with FTI team regarding collections-by-customer analysis. | $445.50 |
| Soares, T. | 31-Oct-23 | 0.9 | Call with FTI team regarding collections-by-customer analysis. | $450.00 |
| Pugh, J. | 31-Oct-23 | 1.1 | Call with C. Lee (FTI) and M. Kamarei (FTI) regarding cash flow. | $1,380.50 |
| Lee, C. | 31-Oct-23 | 1.1 | Call with J. Pugh (FTI) and M. Kamarei (FTI) regarding cash flow. | $1,138.50 |
| Kamarei, M. | 31-Oct-23 | 1.1 | Call with J. Pugh (FTI) and C. Lee (FTI) regarding cash flow. | $825.00 |
| Kamarei, M. | 31-Oct-23 | 1.1 | Update roll forward model with revised forecast of professional fees. | $825.00 |
| Lee, C. | 31-Oct-23 | 1.8 | Prepare comments for incorporation to team regarding pro fee forecast update in budget roll forward. | $1,863.00 |
| Kamarei, M. | 31-Oct-23 | 1.8 | Analyze changes between subsequent rounds of roll forward model updates. | $1,350.00 |
| Lee, C. | 31-Oct-23 | 1.9 | Prepare reporting template for proforma ending cash balance reporting for team's review and comment. | $1,966.50 |
| **Subtotal** | | **428.2** | | **$380,731.50** |

### *Claims Analysis*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Goodyear, J. | 03-Oct-23 | 1.6 | Reconcile scheduled AP trade claims to debtors' books and records. | $1,480.00 |
| Goodyear, J. | 04-Oct-23 | 1.8 | Research certain trade claims and reconcile invoices with AP team. | $1,665.00 |
| Goodyear, J. | 10-Oct-23 | 1.6 | Prepare scheduled claims reconciliation. | $1,480.00 |
| Harer, D. | 11-Oct-23 | 0.5 | Research and reconcile prepetition claim amounts. | $517.50 |
| Pugh, J. | 14-Oct-23 | 0.4 | Address customer claim issues. | $502.00 |
| Pugh, J. | 16-Oct-23 | 0.7 | Address cure claim objections. | $878.50 |
| Harer, D. | 16-Oct-23 | 0.8 | Call with K. Martin (FTI) regarding claims reconciliation process. | $828.00 |
| Martin, K. | 16-Oct-23 | 0.8 | Call with D. Harer (FTI) regarding claims reconciliation process. | $828.00 |
| Pugh, J. | 17-Oct-23 | 0.4 | Address claim objections. | $502.00 |
| Pugh, J. | 18-Oct-23 | 0.6 | Address cure claim objections. | $753.00 |
| Harer, D. | 19-Oct-23 | 0.3 | Research and addressment of admin claim assertion from a certain vendor. | $310.50 |
| Martin, K. | 19-Oct-23 | 0.9 | Review claims register from KCC. | $931.50 |
| Pugh, J. | 20-Oct-23 | 0.4 | Review cure objections. | $502.00 |
| Martin, B. | 23-Oct-23 | 0.6 | Participate in conference call to kickoff the claims reconciliation process with K. Martin (FTI) and J. Goodyear (FTI). | $657.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Claims Analysis*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, K. | 23-Oct-23 | 0.6 | Participate in conference call to kickoff the claims reconciliation process with B. Martin (FTI) and J. Goodyear (FTI). | $621.00 |
| Goodyear, J. | 23-Oct-23 | 0.6 | Participate in conference call to kickoff the claims reconciliation process with B. Martin (FTI) and K. Martin (FTI). | $555.00 |
| Goodyear, J. | 23-Oct-23 | 0.9 | QC vendor claims with AP team. | $832.50 |
| Harer, D. | 23-Oct-23 | 1.6 | Research and coordinate resolution of vendor claim impacting employees. | $1,656.00 |
| Harer, D. | 24-Oct-23 | 0.3 | Review of contract rejection correspondence, and adjust work plan. | $310.50 |
| Harer, D. | 24-Oct-23 | 0.9 | Research certain vendor trade payable balance. | $931.50 |
| Martin, K. | 24-Oct-23 | 1.0 | Call with J. Goodyear (FTI) and M. Brown (FTI) to discuss and review claims process. | $1,035.00 |
| Goodyear, J. | 24-Oct-23 | 1.0 | Call with K. Martin (FTI) and M. Brown (FTI) to discuss and review claims process. | $925.00 |
| Brown, M. | 24-Oct-23 | 1.0 | Call with K. Martin (FTI) and J. Goodyear (FTI) to discuss and review claims process. | $865.00 |
| Goodyear, J. | 25-Oct-23 | 0.5 | Correspond with FTI team regarding claims analysis. | $462.50 |
| Goodyear, J. | 26-Oct-23 | 0.4 | Call with M. Brown (FTI) to discuss claims analysis. | $370.00 |
| Brown, M. | 26-Oct-23 | 0.4 | Call with J. Goodyear (FTI) to discuss claims analysis. | $346.00 |
| Martin, K. | 26-Oct-23 | 0.6 | Call with FTI team regarding claims pool sizing kickoff discussion. | $621.00 |
| Goodyear, J. | 26-Oct-23 | 0.6 | Call with FTI team regarding claims pool sizing kickoff discussion. | $555.00 |
| Brown, M. | 26-Oct-23 | 0.6 | Call with FTI team regarding claims pool sizing kickoff discussion. | $519.00 |
| Miller, E. | 26-Oct-23 | 0.6 | Call with FTI team regarding claims pool sizing kickoff discussion. | $450.00 |
| Brown, M. | 26-Oct-23 | 1.4 | Review claims register and commence preparing claims analysis. | $1,211.00 |
| Goodyear, J. | 27-Oct-23 | 0.4 | Call with KCC and N. Abeje (FTI) regarding claims analysis. | $370.00 |
| Brown, M. | 27-Oct-23 | 0.4 | Call with KCC to review claims register. | $346.00 |
| Abeje, N. | 27-Oct-23 | 0.4 | Call with KCC and J. Goodyear (FTI) regarding claims analysis. | $180.00 |
| Abeje, N. | 27-Oct-23 | 0.8 | Analyze Proof of Claims report and identify potential duplicative POC filings. | $360.00 |
| Brown, M. | 27-Oct-23 | 1.1 | Continue to review and prepare claims analysis. | $951.50 |
| Abeje, N. | 27-Oct-23 | 1.1 | Update Proof of Claims Analysis to include Current or Pending Amounts. | $495.00 |
| Brown, M. | 27-Oct-23 | 1.2 | Calls with N. Abeje (FTI) to discuss claims analysis. | $1,038.00 |
| Abeje, N. | 27-Oct-23 | 1.2 | Calls with M. Brown (FTI) to discuss claims analysis. | $540.00 |
| Abeje, N. | 27-Oct-23 | 2.1 | Analyze Proof of Claims file to identify outstanding claims by category. | $945.00 |
| Abeje, N. | 27-Oct-23 | 2.3 | Update Proof of Claims analysis to highlight scheduled claims that duplicate POC filings. | $1,035.00 |
| Abeje, N. | 30-Oct-23 | 0.4 | Identify amended claims on the Proof of Claims report to adjust. | $180.00 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

*Claims Analysis*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Abeje, N. | 30-Oct-23 | 0.5 | Review Proof of Claims Report for identified potential duplicative values. | $225.00 |
| Brown, M. | 30-Oct-23 | 0.6 | Continue to review and prepare claims analysis. | $519.00 |
| Brown, M. | 30-Oct-23 | 0.8 | Call with N. Abeje (FTI) to review claims analysis adjustments. | $692.00 |
| Abeje, N. | 30-Oct-23 | 0.8 | Call with M. Brown (FTI) to review claims analysis adjustments. | $360.00 |
| Abeje, N. | 30-Oct-23 | 1.1 | Identify claims filed through Proof of Claims system that are potential (not exact) matches to scheduled claims. | $495.00 |
| Abeje, N. | 30-Oct-23 | 1.1 | Identify claims that have been satisfied by payments made post-petition date. | $495.00 |
| Brown, M. | 30-Oct-23 | 1.3 | Review proof of claims and continue to prepare claims analysis. | $1,124.50 |
| Abeje, N. | 30-Oct-23 | 1.7 | Identify duplicate claims that were filed through the Proof of Claims system. | $765.00 |
| Abeje, N. | 30-Oct-23 | 2.3 | Manually adjust payment tracker counterparty names to match Proof of Claims report. | $1,035.00 |
| Martin, B. | 31-Oct-23 | 0.3 | Call with FTI team to discuss claims sizing. | $328.50 |
| Martin, K. | 31-Oct-23 | 0.3 | Call with FTI team to discuss claims sizing. | $310.50 |
| Goodyear, J. | 31-Oct-23 | 0.3 | Call with FTI team to discuss claims sizing. | $277.50 |
| Brown, M. | 31-Oct-23 | 0.3 | Call with FTI team to discuss claims sizing. | $259.50 |
| Roesslein, R. | 31-Oct-23 | 0.3 | Call with FTI team to discuss claims sizing. | $259.50 |
| Hunter, J. | 31-Oct-23 | 0.3 | Call with FTI team to discuss claims sizing. | $202.50 |
| Abeje, N. | 31-Oct-23 | 0.3 | Update Proof of Claims report to include Amended claims that were initially identified as duplicative. | $135.00 |
| Abeje, N. | 31-Oct-23 | 0.3 | Identify claims that were wrongfully filed as priority to reclassify. | $135.00 |
| Pugh, J. | 31-Oct-23 | 0.4 | Review and comment on cure objection. | $502.00 |
| Abeje, N. | 31-Oct-23 | 0.4 | Update unliquidated claims with their original values. | $180.00 |
| Roesslein, R. | 31-Oct-23 | 0.5 | Discussion with A. Armentrout (FTI) to discuss setup of review tool. | $432.50 |
| Armentrout, A. | 31-Oct-23 | 0.5 | Discussion with R. Roesslein (FTI) to discuss setup of review tool. | $277.50 |
| Abeje, N. | 31-Oct-23 | 0.5 | Finalize Summary showing claims after all adjustments have been made. | $225.00 |
| Abeje, N. | 31-Oct-23 | 0.6 | Identify and prioritize payments made by claim filing groups. | $270.00 |
| Abeje, N. | 31-Oct-23 | 0.6 | Review Proof of Claims report for claim adjustments. | $270.00 |
| Roesslein, R. | 31-Oct-23 | 0.9 | Setup claim review tool and database. | $778.50 |
| Pugh, J. | 31-Oct-23 | 1.2 | Review and compile contract rejection claims. | $1,506.00 |
| Abeje, N. | 31-Oct-23 | 1.2 | Build QCs for claim adjustments schedule. | $540.00 |
| Brown, M. | 31-Oct-23 | 1.3 | Continue to review POCs and update claims analysis. | $1,124.50 |
| Roesslein, R. | 31-Oct-23 | 1.3 | Review of KCC register format in preparation for load to review tool. | $1,124.50 |

EXHIBIT C

# FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

## *Claims Analysis*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Abeje, N. | 31-Oct-23 | 1.6 | Update satisfied and partially satisfied claims to include pre-petition payments. | $720.00 |
| Abeje, N. | 31-Oct-23 | 1.8 | Build fully integrated background schedule for all claim adjustments. | $810.00 |
| Brown, M. | 31-Oct-23 | 2.6 | Call with N. Abeje (FTI) to review claims analysis adjustments. | $2,249.00 |
| Abeje, N. | 31-Oct-23 | 2.6 | Call with M. Brown (FTI) to review claims analysis adjustments. | $1,170.00 |
| Martin, K. | 31-Oct-23 | 2.8 | Review revised claims file from KCC and review various proof of claims. | $2,898.00 |
| Goodyear, J. | 31-Oct-23 | 2.8 | Review claims register and assist with preparation of claims sizing analysis. | $2,590.00 |
| **Subtotal** | | **72.0** | | **$55,827.50** |

## *Committee Support*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 01-Oct-23 | 0.9 | Draft various correspondence regarding financial analyses. | $1,129.50 |
| Hirsch, M. | 02-Oct-23 | 0.1 | Review of 2022 Audit Committee meeting consents. | $55.50 |
| Hirsch, M. | 02-Oct-23 | 0.1 | Review of 2022 Nominating & ESG Committee meeting consents. | $55.50 |
| Hirsch, M. | 02-Oct-23 | 0.1 | Review of 2023 Capital Committee meeting consents. | $55.50 |
| Ong, B. | 02-Oct-23 | 0.2 | Preparation for meeting with team to review open items for expense account and Accounts Payable testing. | $278.00 |
| Chan, S. | 02-Oct-23 | 0.2 | Update work plan. | $201.00 |
| Chan, S. | 02-Oct-23 | 0.2 | Send follow up document request on AP ledger. | $201.00 |
| Hirsch, M. | 02-Oct-23 | 0.2 | Download of AP ledgers from shared drive. | $111.00 |
| Ong, B. | 02-Oct-23 | 0.4 | Call with J. Pugh (FTI) and S. Chan (FTI) regarding investigations. | $556.00 |
| Pugh, J. | 02-Oct-23 | 0.4 | Call with B. Ong (FTI) and S. Chan (FTI) regarding investigations. | $502.00 |
| Chan, S. | 02-Oct-23 | 0.4 | Call with B. Ong (FTI) and J. Pugh (FTI) regarding investigations. | $402.00 |
| Hirsch, M. | 02-Oct-23 | 0.4 | Review of 2022 Compensation Committee meeting consents. | $222.00 |
| Hirsch, M. | 02-Oct-23 | 0.4 | Review of 2021 Compensation Committee meeting consents. | $222.00 |
| Hirsch, M. | 02-Oct-23 | 0.4 | Review of 2022 Board of Director meeting consents. | $222.00 |
| Chan, S. | 02-Oct-23 | 0.5 | Draft email to Proterra to clarify certain expense transactions and obtain additional supporting documentation. | $502.50 |
| Hirsch, M. | 02-Oct-23 | 0.6 | Review of 2021 Board of Director meeting consents. | $333.00 |
| Hirsch, M. | 02-Oct-23 | 1.9 | Review of 2021 Board of Director meeting materials. | $1,054.50 |
| Hirsch, M. | 02-Oct-23 | 1.9 | Review of 2022 Board of Director meeting materials. | $1,054.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Committee Support*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Hirsch, M. | 02-Oct-23 | 2.1 | Review of 2023 Audit Committee meeting materials. | $1,165.50 |
| Hirsch, M. | 02-Oct-23 | 2.1 | Review of 2023 Compensation Committee meeting consents. | $1,165.50 |
| Chan, S. | 02-Oct-23 | 2.2 | Review 2023 public filing for MD&A discussion. | $2,211.00 |
| Chan, S. | 02-Oct-23 | 2.6 | Review supporting documents of selected transactions provided by Proterra. | $2,613.00 |
| Hirsch, M. | 02-Oct-23 | 3.2 | Review of 2023 Board of Director materials. | $1,776.00 |
| Chan, S. | 03-Oct-23 | 0.1 | Send follow up document request on AP ledger. | $100.50 |
| Pugh, J. | 03-Oct-23 | 0.3 | Draft and review various correspondence regarding financial analyses. | $376.50 |
| Ong, B. | 03-Oct-23 | 0.5 | Review of work plan status update in preparation for call with Special Committee. | $695.00 |
| Hirsch, M. | 03-Oct-23 | 0.7 | Review of 2022 Compensation Committee meeting materials. | $388.50 |
| Chan, S. | 03-Oct-23 | 1.2 | Completeness check on provided AP data. | $1,206.00 |
| Chan, S. | 03-Oct-23 | 1.4 | Identify AP incurred by director and officer in 2022 and 2023, and review transactions against expense ledger. | $1,407.00 |
| Hirsch, M. | 03-Oct-23 | 1.7 | Review of 2021 Audit Committee meeting materials. | $943.50 |
| Chan, S. | 03-Oct-23 | 1.8 | Identify top suppliers in 2022 -2023 AP ledger, review underlying transactions. | $1,809.00 |
| Hirsch, M. | 03-Oct-23 | 2.0 | Review of 2023 Compensation Committee meeting materials. | $1,110.00 |
| Chan, S. | 03-Oct-23 | 2.2 | Analysis AP ledger, prepare by vendor and by year summary for 2022 -2023 data. | $2,211.00 |
| Ong, B. | 03-Oct-23 | 2.4 | Calculation and review of quarterly liquidity and cash burn metrics. | $3,336.00 |
| Hirsch, M. | 03-Oct-23 | 2.4 | Review of 2022 Audit Committee meeting materials. | $1,332.00 |
| Chan, S. | 03-Oct-23 | 3.2 | Identify potential anomalies in 2022 and 2023 AP ledger, review underlying transactions. | $3,216.00 |
| Chan, S. | 04-Oct-23 | 0.2 | Correspond with team regarding project update. | $201.00 |
| Hirsch, M. | 04-Oct-23 | 0.3 | Review of 2021 Nominating & ESG Committee meeting materials. | $166.50 |
| Chan, S. | 04-Oct-23 | 0.4 | Draft email to Proterra for document request. | $402.00 |
| Hirsch, M. | 04-Oct-23 | 0.4 | Review of 2022 Nominating & ESG Committee meeting materials. | $222.00 |
| Chan, S. | 04-Oct-23 | 0.5 | Completeness check on provided AP data. | $502.50 |
| Hirsch, M. | 04-Oct-23 | 0.5 | Analysis of management-provided budgets. | $277.50 |
| Chan, S. | 04-Oct-23 | 0.6 | Identify AP incurred by director and officer in 2019 to 2021, and review transactions against expense ledger. | $603.00 |
| Hirsch, M. | 04-Oct-23 | 1.0 | Review of 2021 Compensation Committee meeting materials. | $555.00 |
| Chan, S. | 04-Oct-23 | 1.2 | Identify top suppliers during review period per AP ledger, include 2019-2021 data, review underlying transactions. | $1,206.00 |
| Ong, B. | 04-Oct-23 | 1.3 | Disbursements testing and review of testing workbooks. | $1,807.00 |
| Hirsch, M. | 04-Oct-23 | 1.8 | Review of 2023 Restructuring Committee meeting materials. | $999.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Committee Support*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Hirsch, M. | 04-Oct-23 | 1.9 | Review of 2022 Compensation Committee meeting materials. | $1,054.50 |
| Ong, B. | 04-Oct-23 | 2.3 | Review of testing summary for expenses and Accounts Payable. | $3,197.00 |
| Chan, S. | 04-Oct-23 | 2.6 | Identify potential anomalies in 2019, 2020 and 2021 AP ledger, review underlying transactions. | $2,613.00 |
| Hirsch, M. | 04-Oct-23 | 2.8 | Review of 2023 Capital Committee meeting materials. | $1,554.00 |
| Chan, S. | 04-Oct-23 | 3.5 | Analyze AP ledger, prepare by vendor and by year summary for 2019 -2021 data. | $3,517.50 |
| Chan, S. | 05-Oct-23 | 0.2 | Review  documentation of directors' attendance in Board and Board Committee meeting prepared by team. | $201.00 |
| Chan, S. | 05-Oct-23 | 0.3 | Draft summary BOD & Officer incurred AP. | $301.50 |
| Chan, S. | 05-Oct-23 | 0.3 | Update work plan. | $301.50 |
| Chan, S. | 05-Oct-23 | 0.4 | Draft summary on top supplier of AP ledger review. | $402.00 |
| Chan, S. | 05-Oct-23 | 0.4 | Review documentation of board material and meeting minutes prepared by team. | $402.00 |
| Chan, S. | 05-Oct-23 | 0.5 | Download the Borrowing Base files provided by Proterra and extract "Availability" balance from Borrowing Base calculation from client and update the quarter end financial covenant analysis. | $502.50 |
| Chan, S. | 05-Oct-23 | 0.9 | Discussion with M. Hirsch (FTI) regarding board of director meeting review and budget analysis. | $904.50 |
| Hirsch, M. | 05-Oct-23 | 0.9 | Discussion with S. Chan (FTI) regarding board of director meeting review and budget analysis. | $499.50 |
| Chan, S. | 05-Oct-23 | 1.2 | Review AP ledger of customers of interest identified from master file review. | $1,206.00 |
| Chan, S. | 05-Oct-23 | 1.6 | Prepare total AP incurred by supplier over 2019 - Aug 2022. | $1,608.00 |
| Chan, S. | 05-Oct-23 | 2.2 | Draft an overall summary on anomalies transaction identification exercise on AP ledger 2019 to Aug 2022. | $2,211.00 |
| Hirsch, M. | 05-Oct-23 | 2.5 | Review, cleaning and update of Board of Director meeting material work paper. | $1,387.50 |
| Hirsch, M. | 05-Oct-23 | 2.6 | Analysis of budgets provided vs budgets discussed in board materials. | $1,443.00 |
| Chan, S. | 05-Oct-23 | 3.2 | Review AP ledger of vendors and customers of interest identified from master file review. | $3,216.00 |
| Chan, S. | 06-Oct-23 | 0.2 | Update work plan. | $201.00 |
| Ong, B. | 06-Oct-23 | 0.3 | Review of borrowing agreements in regards to the calculation of borrowing base and "Availability". | $417.00 |
| Martin, B. | 06-Oct-23 | 0.4 | Call with FTI team regarding debt covenant calculations. | $438.00 |
| Ong, B. | 06-Oct-23 | 0.4 | Call with FTI team regarding debt covenant calculations. | $556.00 |
| Pugh, J. | 06-Oct-23 | 0.4 | Call with FTI team regarding debt covenant calculations. | $502.00 |
| Chan, S. | 06-Oct-23 | 0.4 | Call with FTI team regarding debt covenant calculations. | $402.00 |
| Martin, B. | 06-Oct-23 | 0.5 | Call with PW and FTI team regarding Special Committee meeting. | $547.50 |
| Ong, B. | 06-Oct-23 | 0.5 | Call with PW and FTI team regarding Special Committee meeting. | $695.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Committee Support*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 06-Oct-23 | 0.5 | Call with PW and FTI team regarding Special Committee meeting. | $627.50 |
| Chan, S. | 06-Oct-23 | 0.5 | Call with PW and FTI team regarding Special Committee meeting. | $502.50 |
| Chan, S. | 06-Oct-23 | 0.6 | Prepare the financial covenant analysis by month for 2022Q4. | $603.00 |
| Ong, B. | 06-Oct-23 | 0.7 | Review of testing summaries and work plan in preparation for call with Special Committee. | $973.00 |
| Chan, S. | 06-Oct-23 | 0.7 | Draft document request and questions to Proterra for clarification. | $703.50 |
| Pugh, J. | 06-Oct-23 | 0.8 | Review and edit various financial analysis. | $1,004.00 |
| Chan, S. | 06-Oct-23 | 0.8 | Prepare list of transactions for document requests. | $804.00 |
| Martin, B. | 06-Oct-23 | 0.9 | Call with Special Committee, J. Pugh (FTI) and B. Ong (FTI) regarding process. | $985.50 |
| Ong, B. | 06-Oct-23 | 0.9 | Continue review of expense account and Accounts Payable testing summaries. | $1,251.00 |
| Ong, B. | 06-Oct-23 | 0.9 | Call with Special Committee, J. Pugh (FTI) and B. Martin (FTI) regarding process. | $1,251.00 |
| Pugh, J. | 06-Oct-23 | 0.9 | Call with Special Committee, B. Ong (FTI) and B. Martin (FTI) regarding process. | $1,129.50 |
| Hirsch, M. | 06-Oct-23 | 1.3 | Analysis of board-approved budget against actual financial results from public filings. | $721.50 |
| Chan, S. | 06-Oct-23 | 1.4 | Review 2022 10K and monthly TB for Cash and ST investment fluctuations in 2022Q4. | $1,407.00 |
| Chan, S. | 06-Oct-23 | 1.5 | Summarized observations noted from AP ledger review of vendors and customers identified from master file review. | $1,507.50 |
| Chan, S. | 06-Oct-23 | 1.7 | Review GL of selected Balance Sheet accounts provided by Proterra. | $1,708.50 |
| Chan, S. | 09-Oct-23 | 0.2 | Update FTI work plan and status. | $201.00 |
| Chan, S. | 09-Oct-23 | 0.3 | Correspond with M. Hirsch (FTI) regarding review on budget files. | $301.50 |
| Chan, S. | 09-Oct-23 | 0.3 | Review AL ledger review sample transactions and update documentation. | $301.50 |
| Pugh, J. | 09-Oct-23 | 0.4 | Correspond with S. Chan (FTI) regarding financial analysis. | $502.00 |
| Ong, B. | 09-Oct-23 | 0.7 | Review of preliminary disbursements testing results for Accounts Payable sub-ledger. | $973.00 |
| Chan, S. | 09-Oct-23 | 1.5 | Review documentation of 2021 Board and Committee meeting minutes and materials. | $1,507.50 |
| Ong, B. | 09-Oct-23 | 1.8 | Preparation of summary presentation deck for Special Committee investigation. | $2,502.00 |
| Chan, S. | 09-Oct-23 | 2.6 | Review documentation of 2023 Board and Committee meeting minutes and materials, and consents for 2021 to 2023. | $2,613.00 |
| Chan, S. | 09-Oct-23 | 2.8 | Review documentation of 2022 Board and Committee meeting minutes and materials. | $2,814.00 |
| Chan, S. | 10-Oct-23 | 0.3 | Update FTI work plan and status. | $301.50 |
| Hirsch, M. | 10-Oct-23 | 0.3 | Review budget analysis and review of public filings. | $166.50 |
| Martin, B. | 10-Oct-23 | 0.4 | Discuss disbursements and other historical cash transfers with K. Howard (Proterra) and FTI team. | $438.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

*Committee Support*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Ong, B. | 10-Oct-23 | 0.4 | Discuss disbursements and other historical cash transfers with K. Howard (Proterra) and FTI team. | $556.00 |
| Chan, S. | 10-Oct-23 | 0.4 | Discuss disbursements and other historical cash transfers with K. Howard (Proterra) and FTI team. | $402.00 |
| Hirsch, M. | 10-Oct-23 | 0.4 | Discuss disbursements and other historical cash transfers with K. Howard (Proterra) and FTI team. | $222.00 |
| Soares, T. | 10-Oct-23 | 0.4 | Discuss disbursements and other historical cash transfers with K. Howard (Proterra) and FTI team. | $200.00 |
| Chan, S. | 10-Oct-23 | 0.5 | Draft email to Project lead about review of AP payments transactions. | $502.50 |
| Chan, S. | 10-Oct-23 | 0.7 | Extract and combine AP payment transactions for Dec 2022 to Aug 2023. | $703.50 |
| Crawford, K. | 10-Oct-23 | 0.7 | Revise presentation for Special Committee investigation for input and format content from B. Ong (FTI). | $227.50 |
| Hirsch, M. | 10-Oct-23 | 0.7 | Update of budget analysis workbook. | $388.50 |
| Chan, S. | 10-Oct-23 | 0.8 | Identify any payments to BOD, officers and shareholders in AP payment transactions during Dec 2022 to Aug 2023. | $804.00 |
| Chan, S. | 10-Oct-23 | 1.2 | Review September 2022 BBC calculation file. | $1,206.00 |
| Chan, S. | 10-Oct-23 | 1.5 | Review payments to a selected vendor in AP payment transactions during Dec 2022 to Aug 2023, and assess payment date and invoice date. | $1,507.50 |
| Ong, B. | 10-Oct-23 | 2.1 | Preparation of presentation summary for Special Committee investigation. | $2,919.00 |
| Hirsch, M. | 10-Oct-23 | 2.4 | Review of Public Filings and documentation of MD&A, risks disclosed, and other pertinent information. | $1,332.00 |
| Chan, S. | 10-Oct-23 | 2.8 | Review rounded dollar payments in AP payment transactions during Dec 2022 to Aug 2023, and assess payment date and invoice date compare to 2022 transactions. | $2,814.00 |
| Hirsch, M. | 10-Oct-23 | 2.9 | Analysis of financial results against board-approved budgets to determine consistency in light of actual results. | $1,609.50 |
| Martin, B. | 11-Oct-23 | 0.9 | Call with Proterra and FTI team regarding reporting. | $985.50 |
| Ong, B. | 11-Oct-23 | 0.9 | Preparation and review of Q4 2022 liquidity analysis. | $1,251.00 |
| Ong, B. | 11-Oct-23 | 0.9 | Call with Proterra and FTI team regarding reporting. | $1,251.00 |
| Pugh, J. | 11-Oct-23 | 0.9 | Call with Proterra and FTI team regarding reporting. | $1,129.50 |
| Chan, S. | 11-Oct-23 | 0.9 | Review AL ledger review sample transactions and update documentation. | $904.50 |
| Chan, S. | 11-Oct-23 | 0.9 | Call with Proterra and FTI team regarding reporting. | $904.50 |
| Crawford, K. | 11-Oct-23 | 1.2 | Revise presentation for Special Committee investigation for input and format content from B. Ong (FTI). | $390.00 |
| Chan, S. | 11-Oct-23 | 1.3 | Review the 2022Q4 liquidity and cash burn analysis. | $1,306.50 |
| Chan, S. | 11-Oct-23 | 1.5 | Review June 2022 BBC calculation file. | $1,507.50 |
| Ong, B. | 11-Oct-23 | 1.6 | Review and preparation of disbursements testing summaries for Special Committee investigation. | $2,224.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Committee Support*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Chan, S. | 11-Oct-23 | 1.7 | Review March 2022 BBC calculation file. | $1,708.50 |
| Chan, S. | 11-Oct-23 | 2.2 | Review September 2022 BBC calculation file. | $2,211.00 |
| Hirsch, M. | 11-Oct-23 | 2.9 | Update of budget analysis to incorporate public filing and Board of Director meeting information. | $1,609.50 |
| Hirsch, M. | 11-Oct-23 | 3.1 | Review of 8-K public filings and documentation of MD&A, risks disclosed, and other pertinent information. | $1,720.50 |
| Hirsch, M. | 11-Oct-23 | 3.2 | Review of Public Filings and documentation of MD&A, risks disclosed, and other pertinent information. | $1,776.00 |
| Ong, B. | 12-Oct-23 | 0.2 | Discussion with S. Chan (FTI) on the 2022Q4 liquidity and cash burn analysis. | $278.00 |
| Chan, S. | 12-Oct-23 | 0.2 | Discussion with B. Ong (FTI) on the 2022Q4 liquidity and cash burn analysis. | $201.00 |
| Ong, B. | 12-Oct-23 | 0.3 | Response to UCC information request. | $417.00 |
| Ong, B. | 12-Oct-23 | 0.3 | Review of GL information for Operating Expenses and Accounts Payable. | $417.00 |
| Hirsch, M. | 12-Oct-23 | 0.5 | Review of newly provided 2021 Compensation Committee meeting minutes. | $277.50 |
| Hirsch, M. | 12-Oct-23 | 0.6 | Completeness check of cash ledger data files. | $333.00 |
| Ong, B. | 12-Oct-23 | 0.8 | Disbursements testing for Special Committee investigation. | $1,112.00 |
| Chan, S. | 12-Oct-23 | 0.8 | Review cash ledger for 2019 to Aug 2023, and assess data completeness. | $804.00 |
| Chan, S. | 12-Oct-23 | 0.9 | Update FTI work plan and status. | $904.50 |
| Hirsch, M. | 12-Oct-23 | 0.9 | Completeness check of cash ledger data to reconcile ledger amounts to trial balances. | $499.50 |
| Hirsch, M. | 12-Oct-23 | 0.9 | Review of newly provided 2021 Compensation Committee meeting consents. | $499.50 |
| Ong, B. | 12-Oct-23 | 1.0 | Continue Q4 '22 liquidity analysis. | $1,390.00 |
| Chan, S. | 12-Oct-23 | 1.0 | Review AL ledger review sample transactions and update documentation. | $1,005.00 |
| Chan, S. | 12-Oct-23 | 1.0 | Discussion with M. Hirsch (FTI) on summary of attendance, list of director and their term. | $1,005.00 |
| Hirsch, M. | 12-Oct-23 | 1.0 | Discussion with S. Chan (FTI) on summary of attendance, list of director and their term. | $555.00 |
| Hirsch, M. | 12-Oct-23 | 1.1 | Update of Board of Director file and attendance records. | $610.50 |
| Hirsch, M. | 12-Oct-23 | 1.3 | Review of work plan status tracker and update of workpapers to incorporate more notes and observations. | $721.50 |
| Hirsch, M. | 12-Oct-23 | 1.3 | Update of Board of Director meeting and material analyses. | $721.50 |
| Crawford, K. | 12-Oct-23 | 1.4 | Revise presentation for Special Committee investigation for input and format content from B. Ong (FTI). | $455.00 |
| Hirsch, M. | 12-Oct-23 | 1.6 | Review of 8-K public filings and documentation of MD&A, risks disclosed, and other pertinent information. | $888.00 |
| Chan, S. | 12-Oct-23 | 1.7 | Review June 2023 BBC calculation file. | $1,708.50 |
| Ong, B. | 12-Oct-23 | 2.4 | Continue edits to Special Committee investigation presentation deck. | $3,336.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Committee Support*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Chan, S. | 12-Oct-23 | 2.6 | Re-calculate Sep 2022 Availability and draft follow up question to Proterra. | $2,613.00 |
| Chan, S. | 13-Oct-23 | 0.5 | Update FTI work plan and status. | $502.50 |
| Chan, S. | 13-Oct-23 | 0.5 | Review Board and Committee attendance summary. | $502.50 |
| Hirsch, M. | 13-Oct-23 | 0.5 | Draft of UCC new document request list. | $277.50 |
| Chan, S. | 13-Oct-23 | 0.6 | Review MD&A and budget review. | $603.00 |
| Chan, S. | 13-Oct-23 | 0.7 | Review AL ledger review sample transactions and update documentation. | $703.50 |
| Hirsch, M. | 13-Oct-23 | 1.2 | Review of UCC Requests and compilation of related documents. | $666.00 |
| Hirsch, M. | 13-Oct-23 | 1.3 | Update cash ledger with new 2023 data received, and re-conducted completeness checks. | $721.50 |
| Chan, S. | 13-Oct-23 | 2.2 | Review June 2023 BBC calculation file. | $2,211.00 |
| Chan, S. | 13-Oct-23 | 2.4 | Summarize Board and committee meeting, materials, consent review. | $2,412.00 |
| Hirsch, M. | 13-Oct-23 | 2.5 | Update of Board of Director meeting and material analyses. | $1,387.50 |
| Chan, S. | 13-Oct-23 | 3.4 | Re-calculate Sep 2022 Availability and draft follow up question to Proterra. | $3,417.00 |
| Ong, B. | 13-Oct-23 | 4.0 | Disbursements testing for Special Committee investigation. | $5,560.00 |
| Ong, B. | 16-Oct-23 | 0.3 | Call with Paul Weiss to discuss UCC document requests. | $417.00 |
| Chan, S. | 16-Oct-23 | 1.0 | Extract vendor review from vendor master and customer master review. | $1,005.00 |
| Ong, B. | 16-Oct-23 | 1.1 | Coordination of delivery of data requests to UCC and review of documentation provided. | $1,529.00 |
| Chan, S. | 16-Oct-23 | 1.8 | Summarize Officer review on AP and cash ledger. | $1,809.00 |
| Chan, S. | 16-Oct-23 | 2.5 | Update presentation deck. | $2,512.50 |
| Chan, S. | 16-Oct-23 | 2.7 | Summarize BOD review on AP and cash, distinguish amount paid to directors from employee expense reimbursement. | $2,713.50 |
| Pugh, J. | 17-Oct-23 | 0.4 | Address open diligence questions regarding financial analyses. | $502.00 |
| Chan, S. | 17-Oct-23 | 0.5 | Extract vendor review from vendor master and customer master review. | $502.50 |
| Hirsch, M. | 17-Oct-23 | 0.6 | Review of board materials for information on M&A and divestiture transactions and update of related workpapers. | $333.00 |
| Chan, S. | 17-Oct-23 | 1.2 | Update presentation deck. | $1,206.00 |
| Ong, B. | 17-Oct-23 | 1.5 | Review of Proterra acquisition/divestiture transactions including review of company public filings and preparation of summary for Paul Weiss. | $2,085.00 |
| Chan, S. | 17-Oct-23 | 1.5 | Summarize top expense vendors reviewed. | $1,507.50 |
| Chan, S. | 17-Oct-23 | 2.5 | Summarize top AP vendors reviewed. | $2,512.50 |
| Chan, S. | 18-Oct-23 | 0.5 | Summarize Officer review on AP and cash ledger. | $502.50 |
| Chan, S. | 18-Oct-23 | 0.8 | Summarize top AP vendors reviewed. | $804.00 |
| Crawford, K. | 18-Oct-23 | 0.9 | Edits to special committee investigation presentation per B. Ong (FTI). | $292.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Committee Support*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Chan, S. | 18-Oct-23 | 1.0 | Summarize transactions review. | $1,005.00 |
| Ong, B. | 18-Oct-23 | 1.4 | Continue review of disbursements testing results and follow-up. | $1,946.00 |
| Chan, S. | 18-Oct-23 | 2.0 | Update presentation deck. | $2,010.00 |
| Ong, B. | 18-Oct-23 | 2.3 | Preparation of summary presentation deck for Special Committee. | $3,197.00 |
| Chan, S. | 18-Oct-23 | 2.8 | Summarize review on 40 selected vendors. | $2,814.00 |
| Ong, B. | 19-Oct-23 | 0.2 | Meeting with S. Chan (FTI) to review outstanding questions related to borrowing base calculation and disbursements testing. | $278.00 |
| Chan, S. | 19-Oct-23 | 0.2 | Meeting with B. Ong (FTI) to review outstanding questions related to borrowing base calculation and disbursements testing. | $201.00 |
| Chan, S. | 19-Oct-23 | 0.3 | Summarize top AP vendors reviewed. | $301.50 |
| Ong, B. | 19-Oct-23 | 0.5 | Review and edit of investigative summaries prepared by Paul Weiss for presentation to Special Committee. | $695.00 |
| Chan, S. | 19-Oct-23 | 0.7 | Update presentation deck. | $703.50 |
| Chan, S. | 19-Oct-23 | 0.8 | Calculate sample coverage. | $804.00 |
| Chan, S. | 19-Oct-23 | 1.1 | Summarize BOD review on AP and cash, distinguish amount paid to directors from employee expense reimbursement. | $1,105.50 |
| Ong, B. | 19-Oct-23 | 2.0 | Review of disbursements testing results and preparation of summary documentation for fraudulent conveyance analysis. | $2,780.00 |
| Ong, B. | 19-Oct-23 | 2.2 | Follow-on disbursements testing in regards to fraudulent conveyance analysis. | $3,058.00 |
| Ong, B. | 19-Oct-23 | 3.5 | Continue edits to summary presentation deck for Special Committee. | $4,865.00 |
| Chan, S. | 20-Oct-23 | 0.4 | Refer to finance agreements on defined terms and draft follow up information/data request. | $402.00 |
| Ong, B. | 20-Oct-23 | 0.8 | Briefing call with Special Committee. | $1,112.00 |
| Chan, S. | 20-Oct-23 | 0.8 | Call with Proterra on BBC files. | $804.00 |
| Chan, S. | 20-Oct-23 | 0.8 | Summarize Officer review on AP and cash ledger. | $804.00 |
| Ong, B. | 20-Oct-23 | 0.9 | Preparation of disbursements testing coverage analysis. | $1,251.00 |
| Ong, B. | 20-Oct-23 | 1.0 | Preparation for briefing call with Special Committee. | $1,390.00 |
| Chan, S. | 20-Oct-23 | 1.2 | Update presentation deck. | $1,206.00 |
| Chan, S. | 20-Oct-23 | 2.8 | Keyword search on AP ledgers and Expense ledgers. | $2,814.00 |
| Chan, S. | 21-Oct-23 | 0.1 | Refer to finance agreements on defined terms and draft follow up information/data request. | $100.50 |
| Chan, S. | 21-Oct-23 | 0.1 | Call with Proterra on BBC files. | $100.50 |
| Chan, S. | 23-Oct-23 | 0.2 | Input rental amount into Sep 2022 BBC computation. | $201.00 |
| Chan, S. | 23-Oct-23 | 0.2 | Review Sep 2022 financial covenant of the convertible note agreement. | $201.00 |
| Ong, B. | 23-Oct-23 | 2.1 | Q3 '22 borrowing base analysis. | $2,919.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### Committee Support

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Chan, S. | 23-Oct-23 | 3.8 | QC Sep 2022 BBC computation. | $3,819.00 |
| Ong, B. | 24-Oct-23 | 0.5 | Call with Paul Weiss to discuss Q3 '22 liquidity analysis. | $695.00 |
| Chan, S. | 24-Oct-23 | 0.5 | Call with K. Howard (Proterra) about Sep 2022 BBC. | $502.50 |
| Chan, S. | 24-Oct-23 | 0.5 | Call with PW. | $502.50 |
| Chan, S. | 24-Oct-23 | 1.2 | Obtain and review August 2022 BBC, assess liquidity of Aug 2022. | $1,206.00 |
| Ong, B. | 24-Oct-23 | 2.0 | Review and analysis of supporting documentation for Q3 '22 liquidity calculation. | $2,780.00 |
| Ong, B. | 25-Oct-23 | 0.2 | Meeting with S. Chan (FTI) to discuss additional analysis for Q3 '22 liquidity analysis. | $278.00 |
| Chan, S. | 25-Oct-23 | 0.2 | Meeting with B. Ong (FTI) to discuss additional analysis for Q3 '22 liquidity analysis. | $201.00 |
| Chan, S. | 25-Oct-23 | 0.6 | Review BBC computation for potential management assessment involved. | $603.00 |
| Chan, S. | 25-Oct-23 | 0.8 | Assess 2022Q4 cash outflow per cash flow statement and disclosure note. | $804.00 |
| Ong, B. | 25-Oct-23 | 1.0 | Analysis of Q3 '22 borrowing base calculation. | $1,390.00 |
| Chan, S. | 25-Oct-23 | 1.3 | Review definition of terms related to BBC. | $1,306.50 |
| Ong, B. | 25-Oct-23 | 1.4 | Analysis of lending agreement and related accounting terms in relation to calculation of borrowing base. | $1,946.00 |
| Chan, S. | 25-Oct-23 | 2.9 | Review cash ledger for 2022Q4 payments, map the invoice description and identify potential payments that might impact the cash position. | $2,914.50 |
| Ong, B. | 26-Oct-23 | 0.5 | Call with Paul Weiss in preparation for briefing to Special Committee. | $695.00 |
| Chan, S. | 26-Oct-23 | 0.5 | Call with PW. | $502.50 |
| Ong, B. | 26-Oct-23 | 2.0 | Review of source documents provided by company for the preparation of the September 2022 liquidity analysis. | $2,780.00 |
| Ong, B. | 27-Oct-23 | 0.5 | Briefing to Special Committee. | $695.00 |
| Pugh, J. | 27-Oct-23 | 0.7 | Participate in call with PW regarding financial analysis. | $878.50 |
| Ong, B. | 27-Oct-23 | 0.9 | Preparation for briefing to Special Committee. | $1,251.00 |
| **Subtotal** | | **268.5** | | **$260,283.50** |

### Communications Strategy and Development

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Baldo, D. | 02-Oct-23 | 0.5 | Align with M. O'Hara (FTI) on go-forward communications plan. | $275.00 |
| O'Hara, M. | 02-Oct-23 | 0.5 | Align with D. Baldo (FTI) on go-forward communications plan. | $275.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Communications Strategy and Development*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Mercer, J. | 02-Oct-23 | 1.0 | Communications touch base with S. Levy (Proterra) and M. O'Hara (FTI). | $920.00 |
| Baldo, D. | 02-Oct-23 | 1.0 | Update communications package and align on go-forward communications plan. | $550.00 |
| O'Hara, M. | 02-Oct-23 | 1.0 | Communications touch base with S. Levy (Proterra) and J. Mercer (FTI). | $550.00 |
| Baldo, D. | 03-Oct-23 | 0.8 | Coordinate on media strategy to announce upcoming case milestones and prepare media statement. | $440.00 |
| Baldo, D. | 03-Oct-23 | 2.1 | Draft master FAQ and Press Release to announce upcoming case milestones to ensure creditor awareness. | $1,155.00 |
| Baldo, D. | 03-Oct-23 | 2.5 | Draft all stakeholder materials including customer, vendor and employee documents to prepare for upcoming case milestones. | $1,375.00 |
| Baldo, D. | 04-Oct-23 | 1.5 | Finalize initial draft of master communications package for upcoming company announcement. | $825.00 |
| Hardey, S. | 05-Oct-23 | 0.1 | Monitor traditional media coverage to share with Proterra, Vedder and FTI. | $42.00 |
| Baldo, D. | 05-Oct-23 | 2.0 | Create master timeline for upcoming company announcement. | $1,100.00 |
| Baldo, D. | 06-Oct-23 | 1.2 | Execute media sweeps and work to continue to update communications package. | $660.00 |
| Mercer, J. | 10-Oct-23 | 0.3 | Prepare for call with Proterra. | $276.00 |
| Mercer, J. | 10-Oct-23 | 0.7 | Call with S. Levy (Proterra), D. Baldo (FTI) and S. Hardey (FTI) on upcoming communications needs. | $644.00 |
| Baldo, D. | 10-Oct-23 | 0.7 | Call with S. Levy (Proterra), J. Mercer (FTI) and S. Hardey (FTI) on upcoming communications needs. | $385.00 |
| Hardey, S. | 10-Oct-23 | 0.7 | Call with S. Levy (Proterra), J. Mercer (FTI) and D. Baldo (FTI) on upcoming communications needs. | $294.00 |
| Baldo, D. | 10-Oct-23 | 1.6 | Develop communication materials with edits from S. Levy (Proterra). | $880.00 |
| Baldo, D. | 10-Oct-23 | 1.7 | Coordinate on communications logistics surrounding auction and prepare example employee emails. | $935.00 |
| Baldo, D. | 11-Oct-23 | 2.6 | Draft talking points for upcoming auction results. | $1,430.00 |
| Banaga, S. | 12-Oct-23 | 0.3 | Respond to request to review documentation. | $339.00 |
| Miehls, A. | 12-Oct-23 | 0.5 | Proterra statement. | $395.00 |
| Baldo, D. | 12-Oct-23 | 1.9 | Develop media holding statement for ongoing media strategy, continue to develop near-term announcement materials. | $1,045.00 |
| Mercer, J. | 13-Oct-23 | 0.8 | Media management. | $736.00 |
| Mercer, J. | 13-Oct-23 | 1.1 | Revise statement. | $1,012.00 |
| Mercer, J. | 13-Oct-23 | 1.1 | Update regarding auction dates. | $1,012.00 |
| Mercer, J. | 16-Oct-23 | 0.5 | Weekly call with S. Levy (Proterra). | $460.00 |
| Baldo, D. | 17-Oct-23 | 0.5 | Execute media sweep. | $275.00 |
| Hardey, S. | 17-Oct-23 | 1.2 | Monitor traditional media coverage to share with Proterra, Vedder and FTI. | $504.00 |
| Baldo, D. | 18-Oct-23 | 0.5 | Execute media sweep. | $275.00 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Communications Strategy and Development*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Mercer, J. | 18-Oct-23 | 1.0 | Customer media troubleshooting. | $920.00 |
| Mercer, J. | 19-Oct-23 | 1.0 | Customer insolvency media issues/management. | $920.00 |
| Baldo, D. | 19-Oct-23 | 2.0 | Review communications package for upcoming announcement, prepare media coverage report. | $1,100.00 |
| Baldo, D. | 20-Oct-23 | 0.6 | Execute media sweep. | $330.00 |
| Baldo, D. | 23-Oct-23 | 0.5 | Execute media sweep and review upcoming case milestones to inform communications plan. | $275.00 |
| Mercer, J. | 23-Oct-23 | 2.5 | Communications updates and auction updates. | $2,300.00 |
| Baldo, D. | 25-Oct-23 | 1.5 | Update employee email regarding bid deadline. | $825.00 |
| Baldo, D. | 27-Oct-23 | 0.5 | Execute media sweep. | $275.00 |
| Mercer, J. | 30-Oct-23 | 1.0 | Review SC team weekly updates. | $920.00 |
| Baldo, D. | 31-Oct-23 | 0.5 | Execute media sweep. | $275.00 |
| **Subtotal** | | **42.0** | | **$27,204.00** |

### *Court Order Implementation*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 02-Oct-23 | 0.1 | Monitor Docket to access OCP motion documents. | $92.50 |
| Castillo, A. | 02-Oct-23 | 0.3 | Correspond with R. Dorsett (PW) regarding disclosure declaration of certain OCPs. | $277.50 |
| Harer, D. | 02-Oct-23 | 2.6 | Review of court documents and follow-up. | $2,691.00 |
| Castillo, A. | 03-Oct-23 | 0.1 | Correspond with T. Soares (FTI) regarding OCP exhibits. | $92.50 |
| Castillo, A. | 03-Oct-23 | 0.1 | Update OCP tracker to include new declarations. | $92.50 |
| Castillo, A. | 03-Oct-23 | 0.2 | Monitor Docket to access OCP motion documents and disclosure declaration. | $185.00 |
| Castillo, A. | 04-Oct-23 | 0.3 | Update OCP tracker to adjust payment schedule. | $277.50 |
| Castillo, A. | 05-Oct-23 | 0.2 | Correspond with R. Dorsett (PW), N. Kamal (Proterra) and FTI team regarding OCP matters. | $185.00 |
| Castillo, A. | 05-Oct-23 | 0.3 | Assess certain professional's payment and OCP filing based on the OCP motion. | $277.50 |
| Castillo, A. | 05-Oct-23 | 0.6 | Assist various OCPs with inquiries regarding OCP declaration, filing and conflict check. | $555.00 |
| Harer, D. | 05-Oct-23 | 1.5 | Review docket submissions. | $1,552.50 |
| Castillo, A. | 06-Oct-23 | 0.4 | Assist various OCPs with inquiries regarding OCP declaration, filing and conflict check. | $370.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Court Order Implementation*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 09-Oct-23 | 0.3 | Assist various OCPs with inquiries regarding OCP declaration, filing and conflict check. | $277.50 |
| Castillo, A. | 10-Oct-23 | 0.2 | Set up OCP objections deadline reminders for treasury team. | $185.00 |
| Castillo, A. | 10-Oct-23 | 0.3 | Update OCP tracker. | $277.50 |
| Castillo, A. | 11-Oct-23 | 0.2 | Update OCP tracker with new disclosures filed. | $185.00 |
| Castillo, A. | 12-Oct-23 | 0.1 | Update OCP tracker with new disclosures filed. | $92.50 |
| Castillo, A. | 12-Oct-23 | 0.2 | Prepare email for Proterra regarding OCP process and declaration of disinterestedness. | $185.00 |
| Harer, D. | 13-Oct-23 | 0.4 | Review of docket submissions. | $414.00 |
| Castillo, A. | 16-Oct-23 | 0.1 | Correspond with J. Pugh (FTI) team regarding OCP tracker. | $92.50 |
| Castillo, A. | 16-Oct-23 | 0.1 | Correspond with J. Goodyear (FTI) and T. Soares (FTI) regarding certain vendor for potential inclusion as OCP. | $92.50 |
| Goodyear, J. | 16-Oct-23 | 0.1 | Correspond with FTI team regarding certain vendor for potential inclusion as OCP. | $92.50 |
| Castillo, A. | 16-Oct-23 | 0.2 | Update OCP tracker with new disclosures filed. | $185.00 |
| Harer, D. | 16-Oct-23 | 0.3 | Research self insurance program. | $310.50 |
| Castillo, A. | 16-Oct-23 | 0.3 | Correspond with T. Soares (FTI) regarding certain vendors and OCPs. | $277.50 |
| Castillo, A. | 17-Oct-23 | 0.2 | Review and provide comments on certain ordinary course professional application objection. | $185.00 |
| Castillo, A. | 17-Oct-23 | 0.2 | Correspond with M. Kamarei (FTI) regarding OCP Forecast. | $185.00 |
| Castillo, A. | 17-Oct-23 | 0.2 | Correspond with T. Soares (FTI) regarding certain ordinary course professional application. | $185.00 |
| Castillo, A. | 17-Oct-23 | 0.3 | Provide information to team regarding OCP updated list and declarations filed. | $277.50 |
| Castillo, A. | 17-Oct-23 | 0.3 | Work with Proterra and PW team on assessing potential OCP vendor. | $277.50 |
| Castillo, A. | 24-Oct-23 | 0.2 | Correspond with J. Embt (Proterra) regarding Accounting OCP forecast. | $185.00 |
| Castillo, A. | 24-Oct-23 | 0.2 | Correspond with M. Kamarei (FTI) regarding PII and OCPs. | $185.00 |
| Castillo, A. | 24-Oct-23 | 0.3 | Assist with R. Dorsett (PW) to certain OCP vendors regarding declaration of disinterestedness process. | $277.50 |
| Castillo, A. | 26-Oct-23 | 0.3 | Prepare correspondence and relevant documents to T. Soares (FTI) on OCP quarterly report. | $277.50 |
| Castillo, A. | 27-Oct-23 | 0.2 | Update OCP tracker with new declarations and recent events. | $185.00 |
| Castillo, A. | 27-Oct-23 | 0.2 | Review OCP's declarations of disinterestedness and monitor objection period. | $185.00 |
| Castillo, A. | 27-Oct-23 | 0.3 | Correspond with J. Pugh (FTI) and K. Howard (Proterra) regarding OCP list and accruals. | $277.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### Court Order Implementation

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| **Subtotal** | | **12.4** | | **$11,998.00** |

### Creditor Committee Matters

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 02-Oct-23 | 0.3 | Revise documents that Moelis team sent to the Company to update UCC diligence tracker. | $277.50 |
| Castillo, A. | 02-Oct-23 | 0.4 | Meeting with Proterra and V. Robinson (PW) regarding UCC requests on wages and benefits. | $370.00 |
| Castillo, A. | 02-Oct-23 | 0.4 | Update UCC due diligence tracker to reflect new information received and provided. | $370.00 |
| Goodyear, J. | 02-Oct-23 | 0.5 | Respond to UCC diligence inquiries from Paul Weiss. | $462.50 |
| Goodyear, J. | 02-Oct-23 | 1.7 | Research UCC diligence data requests. | $1,572.50 |
| Castillo, A. | 02-Oct-23 | 1.8 | Revise and update UCC due diligence items 4, 12-15, 77 and 81 as per V. Robinson (PW) request. | $1,665.00 |
| Castillo, A. | 03-Oct-23 | 0.1 | Correspond with K. Howard (Proterra) regarding guaranties and any suretyship for UCC. | $92.50 |
| Hunter, J. | 04-Oct-23 | 0.3 | Respond to A&M team on various diligence items. | $202.50 |
| Pugh, J. | 04-Oct-23 | 0.6 | Participate in call with UCC regarding update. | $753.00 |
| Pugh, J. | 04-Oct-23 | 0.7 | Address various UCC diligence items. | $878.50 |
| Hunter, J. | 04-Oct-23 | 0.7 | Process requests around tax returns for A&M. | $472.50 |
| Hunter, J. | 04-Oct-23 | 0.9 | Create draft summary of contingent claims and accrued balances for A&M. | $607.50 |
| Castillo, A. | 05-Oct-23 | 0.3 | Prepare update status on UCC diligence requests to send to PW and FTI teams. | $277.50 |
| Castillo, A. | 05-Oct-23 | 0.4 | Update UCC due diligence tracker to reflect new information received. | $370.00 |
| Hunter, J. | 05-Oct-23 | 0.4 | Review document needed for release of Tax workpapers regarding A&M requests. | $270.00 |
| Martin, K. | 05-Oct-23 | 1.6 | Review status of UCC diligence related items. | $1,656.00 |
| Castillo, A. | 06-Oct-23 | 0.3 | Update UCC due diligence tracker to reflect new information received. | $277.50 |
| Castillo, A. | 06-Oct-23 | 0.4 | Collaborate with PW's team to respond to UCC requests 50, 54, 55, 58, and 59-62. | $370.00 |
| Castillo, A. | 06-Oct-23 | 0.4 | Collaborate with Proterra team to respond to UCC requests. | $370.00 |
| Pugh, J. | 09-Oct-23 | 0.2 | Address UCC diligence questions. | $251.00 |
| Castillo, A. | 09-Oct-23 | 0.2 | Upload documents to UCC box. | $185.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Creditor Committee Matters*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 09-Oct-23 | 0.2 | Correspond with M. Colarossi (PW) and V. Robinson (PW) regarding UCC request 10. | $185.00 |
| Castillo, A. | 09-Oct-23 | 0.3 | Correspond with V. Robinson (PW) regarding pending UCC Diligence Items. | $277.50 |
| Castillo, A. | 09-Oct-23 | 0.6 | Review new information received and update UCC due diligence tracker. | $555.00 |
| Castillo, A. | 09-Oct-23 | 1.6 | Collaborate with V. Robinson (PW) to respond UCC requests 113, 116-119, 118, 12, 81, 26, 50, 54, 55 and 58. | $1,480.00 |
| Castillo, A. | 10-Oct-23 | 0.1 | Upload documents to UCC box. | $92.50 |
| Castillo, A. | 10-Oct-23 | 0.2 | Work on UCC request related to related parties. | $185.00 |
| Castillo, A. | 10-Oct-23 | 0.3 | Call with J. Goodyear (FTI) to prepare and discuss next steps on MORs and UCC Due Diligence. | $277.50 |
| Goodyear, J. | 10-Oct-23 | 0.3 | Call with A. Castillo (FTI) to prepare and discuss next steps on MORs and UCC Due Diligence. | $277.50 |
| Castillo, A. | 10-Oct-23 | 0.5 | Collaborate with Proterra team to respond to UCC requests. | $462.50 |
| Pugh, J. | 10-Oct-23 | 0.6 | Call with R. Zaidman (BRG), C. Lee (FTI) and J. Heller (FTI) regarding cash flow. | $753.00 |
| Lee, C. | 10-Oct-23 | 0.6 | Call with R. Zaidman (BRG), J. Pugh (FTI) and J. Heller (FTI) regarding cash flow. | $621.00 |
| Heller, J. | 10-Oct-23 | 0.6 | Call with R. Zaidman (BRG), J. Pugh (FTI) and C. Lee (FTI) regarding cash flow. | $519.00 |
| Castillo, A. | 11-Oct-23 | 0.1 | Upload documents to UCC box. | $92.50 |
| Lee, C. | 11-Oct-23 | 0.2 | Respond to question from UCC FA regarding proportion of trade agreements with CVs signed vs. yet to sign. | $207.00 |
| Pugh, J. | 11-Oct-23 | 0.3 | Address UCC diligence. | $376.50 |
| Lee, C. | 11-Oct-23 | 0.3 | Respond to UCC FA regarding proportion of trade agreements represented in the latest budget that are agreed vs. yet to be negotiated. | $310.50 |
| Lee, C. | 11-Oct-23 | 0.3 | Call with UCC FA and J. Heller (FTI) regarding questions on receipts bridge between budgets. | $310.50 |
| Castillo, A. | 11-Oct-23 | 0.3 | Collaborate with Proterra team to respond to UCC requests. | $277.50 |
| Castillo, A. | 11-Oct-23 | 0.3 | Discuss with V. Robinson (PW) status of certain UCC requests. | $277.50 |
| Heller, J. | 11-Oct-23 | 0.3 | Call with UCC FA and C. Lee (FTI) regarding questions on receipts bridge between budgets. | $259.50 |
| Castillo, A. | 11-Oct-23 | 0.5 | Revise and update UCC due diligence items 50, 54, 55, 58, 59 and others. | $462.50 |
| Pugh, J. | 11-Oct-23 | 0.6 | Call with UCC, C. Lee (FTI) and J. Heller (FTI) regarding updates. | $753.00 |
| Lee, C. | 11-Oct-23 | 0.6 | Call with UCC, J. Pugh (FTI) and J. Heller (FTI) regarding updates. | $621.00 |
| Heller, J. | 11-Oct-23 | 0.6 | Call with UCC, J. Pugh (FTI) and C. Lee (FTI) regarding updates. | $519.00 |
| Castillo, A. | 12-Oct-23 | 0.1 | Coordinate meeting with K. Howard (Proterra) and R. Dorsett (PW) to discuss UCC requests. | $92.50 |
| Castillo, A. | 12-Oct-23 | 0.2 | Meeting with K. Howard (Proterra) regarding guaranties and insurance for UCC request. | $185.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Creditor Committee Matters*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 12-Oct-23 | 0.2 | Correspond with V. Robinson (PW) regarding closing set for UCC request. | $185.00 |
| Castillo, A. | 12-Oct-23 | 0.2 | Discuss with S. Dadyar (Proterra) and N. Kamal (Proterra) UCC request related to bonus by employee. | $185.00 |
| Castillo, A. | 12-Oct-23 | 0.2 | Upload received and revised documents to UCC box. | $185.00 |
| Castillo, A. | 12-Oct-23 | 0.2 | Coordinate with V. Robinson (PW) to work on UCC requests. | $185.00 |
| Castillo, A. | 12-Oct-23 | 0.3 | Update UCC due diligence tracker to reflect new information received and provided. | $277.50 |
| Castillo, A. | 12-Oct-23 | 0.3 | Prepare update status on UCC diligence requests. | $277.50 |
| Martin, K. | 12-Oct-23 | 0.4 | Meeting with PW, J. Goodyear (FTI) and A. Castillo (FTI) to discuss UCC open and provided items. | $414.00 |
| Castillo, A. | 12-Oct-23 | 0.4 | Review and adjust information provided by Proterra to respond to UCC requests. | $370.00 |
| Castillo, A. | 12-Oct-23 | 0.4 | Meeting with PW, K. Martin (FTI) and J. Goodyear (FTI) to discuss UCC open and provided items. | $370.00 |
| Goodyear, J. | 12-Oct-23 | 0.4 | Meeting with PW, K. Martin (FTI) and A. Castillo (FTI) to discuss UCC open and provided items. | $370.00 |
| Hunter, J. | 12-Oct-23 | 0.5 | Process requests on AP, AR and inventory aging documents for A&M. | $337.50 |
| Castillo, A. | 12-Oct-23 | 0.6 | Incorporate Proterra and PW's comments on UCC due diligence tracker. | $555.00 |
| Castillo, A. | 12-Oct-23 | 0.7 | Adjust and revise documents as per PW's request to be shared with UCC. | $647.50 |
| Harer, D. | 12-Oct-23 | 1.2 | Update critical vendor tracker, and prepare information package for UCC. | $1,242.00 |
| Martin, K. | 12-Oct-23 | 1.6 | Review latest UCC diligence tracker and prepare for call with PW. | $1,656.00 |
| Harer, D. | 12-Oct-23 | 1.8 | Quality check and revise critical vendor tracker, and calls with various advisors regarding same. | $1,863.00 |
| Castillo, A. | 13-Oct-23 | 0.2 | Review and provide comments on information received from N. Kamal (Proterra) regarding UCC request. | $185.00 |
| Castillo, A. | 13-Oct-23 | 0.2 | Upload received and revised documents to UCC box. | $185.00 |
| Castillo, A. | 13-Oct-23 | 0.3 | Assemble and review received information to respond to UCC due diligence request. | $277.50 |
| Castillo, A. | 13-Oct-23 | 0.3 | Correspond with V. Robinson (PW) regarding status of UCC requests and bonus information. | $277.50 |
| Hunter, J. | 13-Oct-23 | 0.3 | Correspond with Proterra Tax on A&M requests. | $202.50 |
| Castillo, A. | 13-Oct-23 | 0.6 | Update UCC due diligence tracker to incorporate PW's comments. | $555.00 |
| Hunter, J. | 13-Oct-23 | 0.8 | Process inventory aging file for September close for A&M. | $540.00 |
| Goodyear, J. | 13-Oct-23 | 1.2 | Respond to UCC diligence inquiries from Paul Weiss. | $1,110.00 |
| Lee, C. | 15-Oct-23 | 0.1 | Analyze docket filing regarding completion and minutes of 341 meeting. | $103.50 |
| Castillo, A. | 16-Oct-23 | 0.1 | Call with J. Goodyear (FTI) regarding PW requests on UCC Due Diligence. | $92.50 |
| Goodyear, J. | 16-Oct-23 | 0.1 | Call with A. Castillo (FTI) regarding PW requests on UCC Due Diligence. | $92.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Creditor Committee Matters*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Castillo, A. | 16-Oct-23 | 0.2 | Correspond with Z. Singer (PW) regarding UCC request status and tracker. | $185.00 |
| Castillo, A. | 16-Oct-23 | 0.2 | Update UCC due diligence tracker to incorporate PW's comments. | $185.00 |
| Castillo, A. | 16-Oct-23 | 0.2 | Upload received and revised documents to UCC box as per PW's request. | $185.00 |
| Castillo, A. | 16-Oct-23 | 0.2 | Discuss with V. Robinson (PW) regarding items 109 and 110 of UCC request. | $185.00 |
| Goodyear, J. | 16-Oct-23 | 1.3 | Respond to UCC diligence requests from counsel. | $1,202.50 |
| Martin, K. | 16-Oct-23 | 2.2 | Review UCC related request and supporting information. | $2,277.00 |
| Lee, C. | 17-Oct-23 | 0.1 | Request team reschedule collections team call due to UCC FA request for newly scheduled call. | $103.50 |
| Castillo, A. | 17-Oct-23 | 0.1 | Upload documents to UCC box as per PW request. | $92.50 |
| Castillo, A. | 17-Oct-23 | 0.3 | Update UCC due diligence tracker to incorporate PW's comments. | $277.50 |
| Castillo, A. | 18-Oct-23 | 0.2 | Review and upload documents to UCC box as per PW's request. | $185.00 |
| Castillo, A. | 18-Oct-23 | 0.2 | Update UCC due diligence tracker to incorporate PW's comments. | $185.00 |
| Pugh, J. | 18-Oct-23 | 0.4 | Address UCC diligence. | $502.00 |
| Pugh, J. | 18-Oct-23 | 0.6 | Call with UCC, C. Lee (FTI) and M. Kamarei (FTI) regarding updates. | $753.00 |
| Lee, C. | 18-Oct-23 | 0.6 | Call with UCC, J. Pugh (FTI) and M. Kamarei (FTI) regarding updates. | $621.00 |
| Kamarei, M. | 18-Oct-23 | 0.6 | Call with UCC, J. Pugh (FTI) and C. Lee (FTI) regarding updates. | $450.00 |
| Lee, C. | 24-Oct-23 | 0.1 | Send follow-up mail to UCC FA regarding updated professional fee forecast for budget. | $103.50 |
| Castillo, A. | 24-Oct-23 | 0.1 | Correspond with R. Vida (PW) regarding UCC request I61. | $92.50 |
| Castillo, A. | 24-Oct-23 | 0.2 | Update UCC due diligence tracker to incorporate PW's comments. | $185.00 |
| Lee, C. | 25-Oct-23 | 0.2 | Respond to UCC FA with draft Excel version of BvA report as requested prior to call. | $207.00 |
| Castillo, A. | 25-Oct-23 | 0.2 | Review and upload documents to UCC box as per PW's request. | $185.00 |
| Castillo, A. | 25-Oct-23 | 0.2 | Correspond with K. Howard (Proterra) regarding UCC requests and insurance. | $185.00 |
| Pugh, J. | 25-Oct-23 | 0.3 | Address various UCC diligence items. | $376.50 |
| Castillo, A. | 25-Oct-23 | 0.3 | Update UCC due diligence tracker to incorporate PW and Proterra's comments. | $277.50 |
| Lee, C. | 25-Oct-23 | 0.4 | Respond to UCC FA regarding expectation of certain collection regarding key customer. | $414.00 |
| Castillo, A. | 25-Oct-23 | 0.4 | Review and provide comments on information received from Proterra team regarding UCC request. | $370.00 |
| Lee, C. | 25-Oct-23 | 0.6 | Respond to UCC FA inquiry regarding certain anticipated collection from key customer. | $621.00 |
| Pugh, J. | 25-Oct-23 | 0.7 | Call with UCC and C. Lee (FTI) regarding cash flow. | $878.50 |
| Lee, C. | 25-Oct-23 | 0.7 | Call with UCC and J. Pugh (FTI) regarding cash flow. | $724.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Creditor Committee Matters*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 25-Oct-23 | 0.8 | Respond to UCC FA with draft PDF report of BvA prior to upcoming conference call. | $828.00 |
| Lee, C. | 25-Oct-23 | 0.9 | Respond to UCC FA with collections-by-customer analysis for prior week as requested. | $931.50 |
| Pugh, J. | 25-Oct-23 | 2.1 | Prepare materials for UCC meeting. | $2,635.50 |
| Lee, C. | 26-Oct-23 | 0.1 | Respond to UCC FA to confirm having provided AR-related reply on diligence question. | $103.50 |
| Castillo, A. | 26-Oct-23 | 0.2 | Update UCC due diligence tracker to incorporate PW and Proterra's comments. | $185.00 |
| Castillo, A. | 26-Oct-23 | 0.2 | Review and provide comments on information received from Proterra team regarding UCC request. | $185.00 |
| Lee, C. | 26-Oct-23 | 0.5 | Respond to UCC FA regarding question on certain AR in budget. | $517.50 |
| Pugh, J. | 26-Oct-23 | 0.7 | Review and revise UCC materials. | $878.50 |
| Pugh, J. | 26-Oct-23 | 0.9 | Participate in meeting with Proterra, Moelis, and PW to discuss UCC meeting. | $1,129.50 |
| Hunter, J. | 26-Oct-23 | 1.5 | Create inventory and fixed asset listings for A&M. | $1,012.50 |
| Castillo, A. | 27-Oct-23 | 0.2 | Update UCC due diligence tracker to incorporate PW and Proterra's comments. | $185.00 |
| Castillo, A. | 27-Oct-23 | 0.2 | Review and provide comments on information received from Proterra team regarding UCC request. | $185.00 |
| Lee, C. | 27-Oct-23 | 0.4 | Respond to UCC FA regarding team availability for call on contract rejection matters. | $414.00 |
| Pugh, J. | 27-Oct-23 | 0.5 | Prepare for UCC call. | $627.50 |
| Pugh, J. | 27-Oct-23 | 0.9 | Participate in call with Proterra team, PW, and Moelis with UCC. | $1,129.50 |
| Lee, C. | 28-Oct-23 | 0.1 | Prepare meeting request for contract rejection meeting requested by UCC FA. | $103.50 |
| Lee, C. | 30-Oct-23 | 0.3 | Respond to team with UCC FA request to update certain diligence documents relating to upcoming contract rejections. | $310.50 |
| Lee, C. | 30-Oct-23 | 0.3 | Participate in call with UCC FA regarding question on contract rejection motion. | $310.50 |
| Martin, K. | 30-Oct-23 | 0.3 | Participate in call with UCC FA regarding question on contract rejection motion. | $310.50 |
| Pugh, J. | 30-Oct-23 | 0.7 | Address UCC diligence and related correspondence. | $878.50 |
| Miller, E. | 30-Oct-23 | 1.2 | Revise contract rejection damages per feedback from UCC's advisors. | $900.00 |
| Goodyear, J. | 30-Oct-23 | 1.7 | Research and prepare supplemental diligence requests data. | $1,572.50 |
| Lee, C. | 31-Oct-23 | 0.1 | Respond to UCC FA regarding document request following up yesterday's call. | $103.50 |
| Lee, C. | 31-Oct-23 | 0.1 | Correspond with E. Miller (FTI) regarding uploading of certain UCC FA requested materials to UCC data room. | $103.50 |
| Pugh, J. | 31-Oct-23 | 0.3 | Address UCC diligence. | $376.50 |
| Lee, C. | 31-Oct-23 | 0.4 | Respond to UCC FA regarding status of certain file transfer related to contract rejection diligence request. | $414.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Creditor Committee Matters*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 31-Oct-23 | 0.6 | Research archive for requested files from UCC FA to address question on contract rejection diligence. | $621.00 |
| **Subtotal** | | **64.8** | | **$63,883.00** |

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 02-Oct-23 | 0.2 | Reach out to PW after identifying discrepancies between the Cure Schedule and vendor disputes. | $90.00 |
| Pugh, J. | 02-Oct-23 | 0.4 | Participate in call with Proterra sales regarding contract. | $502.00 |
| Harer, D. | 02-Oct-23 | 0.4 | Finalize trade agreement and circulate for review. | $414.00 |
| Llamas, J. | 02-Oct-23 | 0.4 | Modify the Cure Schedule revision tracker to add additional contract level information. | $180.00 |
| Llamas, J. | 02-Oct-23 | 0.4 | Review contract details for contracts noted by J. Esses (PW). | $180.00 |
| Pugh, J. | 02-Oct-23 | 0.5 | Participate in call with vendor regarding contract. | $627.50 |
| Llamas, J. | 02-Oct-23 | 0.5 | Search for discrepancies between the Cure Schedule exhibit and vendor disputes. | $225.00 |
| Pugh, J. | 02-Oct-23 | 0.6 | Participate in call with customer regarding contract. | $753.00 |
| Llamas, J. | 02-Oct-23 | 0.6 | Update the Cure Schedule revision tracker with vendor disputes and next steps. | $270.00 |
| Harer, D. | 02-Oct-23 | 0.7 | Call with D. Wente (Proterra) regarding trade agreement terms. | $724.50 |
| Miller, E. | 02-Oct-23 | 0.9 | Correspondence with Paul Weiss regarding cure schedule inquires from two suppliers. | $675.00 |
| Martin, B. | 03-Oct-23 | 0.2 | Discuss contracts and related diligence requests with K. Martin (FTI). | $219.00 |
| Martin, K. | 03-Oct-23 | 0.2 | Discuss contracts and related diligence requests with B. Martin (FTI). | $207.00 |
| Miller, E. | 03-Oct-23 | 0.2 | Call with J. Llamas (FTI) regarding updates to Cure Schedule objection tracking. | $150.00 |
| Llamas, J. | 03-Oct-23 | 0.2 | Reach out to KCC to determine if a vendor received a notice regarding the Cure Schedule. | $90.00 |
| Llamas, J. | 03-Oct-23 | 0.2 | Call with E. Miller (FTI) regarding updates to Cure Schedule objection tracking. | $90.00 |
| Shah, R. | 03-Oct-23 | 0.3 | IT vendor negotiation scheduling coordination. | $322.50 |
| Llamas, J. | 03-Oct-23 | 0.3 | Validate resolutions on the amended Cure Schedule exhibit for past vendor disputes. | $135.00 |
| Llamas, J. | 03-Oct-23 | 0.5 | Update the Cure Schedule revision tracker with vendor disputes. | $225.00 |
| Llamas, J. | 03-Oct-23 | 0.5 | Collect invoice information from AP list to match with vendor disputes. | $225.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 03-Oct-23 | 0.7 | Edit the condensed version of the Cure Schedule revision tracker per comments by E. Miller (FTI). | $315.00 |
| Miller, E. | 03-Oct-23 | 0.8 | Review Cure Schedule change tracker and provide comments to J. Llamas (FTI). | $600.00 |
| Pugh, J. | 03-Oct-23 | 0.9 | Participate in call with customer and Proterra leadership regarding contract. | $1,129.50 |
| Llamas, J. | 03-Oct-23 | 0.9 | Build a condensed version of the Cure Schedule revision tracker on a counterparty-level basis. | $405.00 |
| Miller, E. | 03-Oct-23 | 1.1 | Review informal Cure Schedule objection for supplier. | $825.00 |
| Llamas, J. | 04-Oct-23 | 0.3 | Prepare an amended exhibit for a vendor to send to counsel for approval. | $135.00 |
| Llamas, J. | 04-Oct-23 | 0.3 | Update the Cure Schedule revision tracker with vendor disputes. | $135.00 |
| Pugh, J. | 04-Oct-23 | 0.4 | Review and comment on customer agreement. | $502.00 |
| Martin, K. | 04-Oct-23 | 0.5 | Call with FTI team to review Cure Schedule inbounds from customers. | $517.50 |
| Shah, R. | 04-Oct-23 | 0.5 | Vendor negotiations email review and internal socialization. | $537.50 |
| Goodyear, J. | 04-Oct-23 | 0.5 | Call with FTI team to review Cure Schedule inbounds from customers. | $462.50 |
| Miller, E. | 04-Oct-23 | 0.5 | Call with J. Llamas (FTI) regarding updates to Cure Schedule tracker. | $375.00 |
| Miller, E. | 04-Oct-23 | 0.5 | Call with FTI team to review Cure Schedule inbounds from customers. | $375.00 |
| Llamas, J. | 04-Oct-23 | 0.5 | Call with E. Miller (FTI) regarding updates to Cure Schedule tracker. | $225.00 |
| Llamas, J. | 04-Oct-23 | 0.5 | Call with FTI team to review Cure Schedule inbounds from customers. | $225.00 |
| Miller, E. | 04-Oct-23 | 0.6 | Review Cure Schedule objection for supplier. | $450.00 |
| Llamas, J. | 04-Oct-23 | 0.8 | Build an amended exhibit for all current vendor disputes that have come to a resolution or are near a resolution. | $360.00 |
| Miller, E. | 04-Oct-23 | 1.1 | Review Cure Schedule change tracker for Paul Weiss. | $825.00 |
| Martin, K. | 04-Oct-23 | 2.1 | Review responses to contract counterparty related questions. | $2,173.50 |
| Llamas, J. | 05-Oct-23 | 0.3 | Organize the Cure Schedule folder given the various exhibits and versions that have been built. | $135.00 |
| Miller, E. | 05-Oct-23 | 0.4 | Correspondence with Proterra's treasury team regarding cure balance reconciliation for vendor claim. | $300.00 |
| Llamas, J. | 05-Oct-23 | 0.4 | Combine the amended exhibit for each vendor to create a unified amended exhibit. | $180.00 |
| Pugh, J. | 05-Oct-23 | 0.5 | Participate in call with M. Colarossi (PW) regarding customer. | $627.50 |
| Pugh, J. | 05-Oct-23 | 0.5 | Participate in call with Proterra leadership regarding customer contract. | $627.50 |
| Pugh, J. | 05-Oct-23 | 0.6 | Participate in call with Proterra leadership and vendor regarding contract. | $753.00 |
| Llamas, J. | 05-Oct-23 | 0.7 | Edit the amended exhibit for all current vendor disputes per comments by E. Miller (FTI). | $315.00 |
| Llamas, J. | 06-Oct-23 | 0.1 | Check to confirm that a vendor in question is on the amended exhibit. | $45.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 06-Oct-23 | 0.4 | Update the Amended Cure Schedule exhibit with vendor disputes that have been resolved. | $180.00 |
| Pugh, J. | 06-Oct-23 | 0.5 | Participate in call with Proterra leadership regarding customer. | $627.50 |
| Llamas, J. | 06-Oct-23 | 0.5 | Update the Cure Schedule revision tracker with vendor disputes. | $225.00 |
| Miller, E. | 06-Oct-23 | 0.7 | Correspondence with PW regarding updates to Cure Schedule per feedback from customers. | $525.00 |
| Miller, E. | 06-Oct-23 | 1.2 | Revise Cure Schedule tracker per feedback from PW. | $900.00 |
| Martin, K. | 06-Oct-23 | 1.6 | Review various cure related issues and objections. | $1,656.00 |
| Goodyear, J. | 06-Oct-23 | 2.2 | Work on executory contracts analysis. | $2,035.00 |
| Llamas, J. | 07-Oct-23 | 0.3 | Validate that the certain contract counterparty revision is included in the Amended Cure Schedule exhibit, contract-level tracker and counterparty-level tracker. | $135.00 |
| Llamas, J. | 07-Oct-23 | 0.4 | Add contract to the Amended Cure Schedule exhibit and update the respective cure counterparty name. | $180.00 |
| Llamas, J. | 07-Oct-23 | 0.4 | Collect invoice information from the AP List to include on the contract-level tracker. | $180.00 |
| Llamas, J. | 07-Oct-23 | 0.4 | Add contract to the Amended Cure Schedule exhibit and update the respective cure balance. | $180.00 |
| Llamas, J. | 07-Oct-23 | 0.5 | Add certain contract counterparty to the Amended Cure Schedule exhibit and update the respective cure balance. | $225.00 |
| Llamas, J. | 07-Oct-23 | 0.5 | Search emails to find any open contract revisions that have not been addressed. | $225.00 |
| Llamas, J. | 07-Oct-23 | 0.7 | Add comments on the counterparty-level tracker to the contract-level tracker. | $315.00 |
| Martin, K. | 09-Oct-23 | 0.2 | Call with FTI team to discuss discrepancies between contracts list for the APA Schedules and Cure Schedule. | $207.00 |
| Goodyear, J. | 09-Oct-23 | 0.2 | Call with FTI team to discuss discrepancies between contracts list for the APA Schedules and Cure Schedule. | $185.00 |
| Miller, E. | 09-Oct-23 | 0.2 | Call with FTI team to discuss discrepancies between contracts list for the APA Schedules and Cure Schedule. | $150.00 |
| Llamas, J. | 09-Oct-23 | 0.2 | Confirm that two contracts provided by J. Esses (PW) were on the Cure Schedule. | $90.00 |
| Llamas, J. | 09-Oct-23 | 0.2 | Review additional vendor cure balance issue provided by J. Esses (PW). | $90.00 |
| Llamas, J. | 09-Oct-23 | 0.2 | Call with FTI team to discuss discrepancies between contracts list for the APA Schedules and Cure Schedule. | $90.00 |
| Llamas, J. | 09-Oct-23 | 0.3 | Check to see that the original vendor cure balance was derived from the AP List provided by the Company. | $135.00 |
| Miller, E. | 09-Oct-23 | 0.4 | Call with J. Llamas (FTI) to discuss email to be sent to Proterra regarding the discrepancies between the contracts list for the APA Schedules and Cure Schedule. | $300.00 |
| Llamas, J. | 09-Oct-23 | 0.4 | Reconcile contracts in transit contracts to contracts in the Cure Schedule based on Master Contract Number. | $180.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 09-Oct-23 | 0.4 | List various discrepancies between the transit contract lists and the Cure Schedule to send to the Company in order to discuss most efficient next steps. | $180.00 |
| Llamas, J. | 09-Oct-23 | 0.4 | Call with E. Miller (FTI) to discuss email to be sent to Proterra regarding the discrepancies between the contracts list for the APA Schedules and Cure Schedule. | $180.00 |
| Llamas, J. | 09-Oct-23 | 0.4 | Review a vendor cure balance issue provided by J. Esses (PW). | $180.00 |
| Llamas, J. | 09-Oct-23 | 0.4 | Build an amended exhibit for another vendor to send to J. Esses (PW) for vendor's counsel to confirm updates. | $180.00 |
| Llamas, J. | 09-Oct-23 | 0.4 | Flag cure balance disputes that originate from the Critical Vendor Balance Adjustments sheet for D. Harer (FTI) to review. | $180.00 |
| Martin, K. | 09-Oct-23 | 0.5 | Call with FTI team regarding Cure Schedule reconciliation to APA contracts. | $517.50 |
| Goodyear, J. | 09-Oct-23 | 0.5 | Call with FTI team regarding Cure Schedule reconciliation to APA contracts. | $462.50 |
| Miller, E. | 09-Oct-23 | 0.5 | Call with FTI team regarding Cure Schedule reconciliation to APA contracts. | $375.00 |
| Llamas, J. | 09-Oct-23 | 0.5 | Call with FTI team regarding Cure Schedule reconciliation to APA contracts. | $225.00 |
| Miller, E. | 09-Oct-23 | 0.6 | Correspondence with J. Esses (PW) regarding inbound cure objections. | $450.00 |
| Miller, E. | 09-Oct-23 | 0.6 | Reconcile cure balance for supplier with AP versus customer's books and records. | $450.00 |
| Martin, K. | 09-Oct-23 | 0.8 | Call with FTI team to discuss comparison between contracts list for the APA Schedules and Cure Schedule. | $828.00 |
| Shah, R. | 09-Oct-23 | 0.8 | Follow up email to Proterra regarding contract. | $860.00 |
| Goodyear, J. | 09-Oct-23 | 0.8 | Call with FTI team to discuss comparison between contracts list for the APA Schedules and Cure Schedule. | $740.00 |
| Goodyear, J. | 09-Oct-23 | 0.8 | Continue APA to Cure Schedule tie out. | $740.00 |
| Miller, E. | 09-Oct-23 | 0.8 | Call with FTI team to discuss comparison between contracts list for the APA Schedules and Cure Schedule. | $600.00 |
| Llamas, J. | 09-Oct-23 | 0.8 | Reconcile counterparties in transit contract lists to the counterparties in the Cure Schedule. | $360.00 |
| Llamas, J. | 09-Oct-23 | 0.8 | Call with FTI team to discuss comparison between contracts list for the APA Schedules and Cure Schedule. | $360.00 |
| Llamas, J. | 09-Oct-23 | 0.8 | Build an amended exhibit for two vendors to send to J. Esses (PW) for vendor's counsel to confirm updates. | $360.00 |
| Miller, E. | 09-Oct-23 | 0.9 | Review invoice detail from AP team to reconcile objections from customers on cure balances. | $675.00 |
| Miller, E. | 09-Oct-23 | 0.9 | Correspondence with Proterra's legal team and PW regarding Cure Schedule reconciliation versus APA contracts. | $675.00 |
| Llamas, J. | 09-Oct-23 | 0.9 | Review transit contract lists for APA Schedules provided by J. Esses (PW). | $405.00 |
| Miller, E. | 09-Oct-23 | 1.1 | Review reconciliation of contracts present on APA Schedules versus Cure Schedule. | $825.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 09-Oct-23 | 1.1 | Reconcile manually for contracts in the transit contract list that did not match with a contract on the Cure Schedule based on Master Contract Number. | $495.00 |
| Miller, E. | 09-Oct-23 | 1.3 | Correspondence with Proterra's AP team regarding objections from customers on cure balances. | $975.00 |
| Goodyear, J. | 09-Oct-23 | 1.8 | Work on cure objections and APA schedule tie out. | $1,665.00 |
| Miller, E. | 09-Oct-23 | 1.8 | Revise Cure Schedule issues tracker with latest inbounds from customers. | $1,350.00 |
| Goodyear, J. | 09-Oct-23 | 1.9 | Work on cure schedule objections. | $1,757.50 |
| Harer, D. | 10-Oct-23 | 0.2 | Call with E. Miller (FTI) regarding cure balance objection and reconciliation for Critical Vendor. | $207.00 |
| Miller, E. | 10-Oct-23 | 0.2 | Call with D. Harer (FTI) regarding cure balance objection and reconciliation for Critical Vendor. | $150.00 |
| Goodyear, J. | 10-Oct-23 | 0.3 | Call with E. Miller (FTI) regarding cure balance objections from suppliers and next steps on resolution. | $277.50 |
| Miller, E. | 10-Oct-23 | 0.3 | Call with J. Goodyear (FTI) regarding cure balance objections from suppliers and next steps on resolution. | $225.00 |
| Miller, E. | 10-Oct-23 | 0.3 | Call with J. Llamas (FTI) to prepare for discussion regarding contracts list for the APA Schedules and Cure Schedule. | $225.00 |
| Llamas, J. | 10-Oct-23 | 0.3 | Build an email to request invoices needed from the vendor for the AP Team to reconcile. | $135.00 |
| Llamas, J. | 10-Oct-23 | 0.3 | Call with E. Miller (FTI) to prepare for discussion regarding contracts list for the APA Schedules and Cure Schedule. | $135.00 |
| Martin, B. | 10-Oct-23 | 0.4 | Call with Proterra, PW and FTI team regarding APA schedules update. | $438.00 |
| Martin, K. | 10-Oct-23 | 0.4 | Call with Proterra, PW and FTI team regarding APA schedules update. | $414.00 |
| Goodyear, J. | 10-Oct-23 | 0.4 | Call with Proterra, PW and FTI team regarding APA schedules update. | $370.00 |
| Miller, E. | 10-Oct-23 | 0.4 | Call with Proterra, PW and FTI team regarding APA schedules update. | $300.00 |
| Llamas, J. | 10-Oct-23 | 0.4 | Call with Proterra, PW and FTI team regarding APA schedules update. | $180.00 |
| Llamas, J. | 10-Oct-23 | 0.4 | Draft and send an email to the AP Team regarding invoice detail for certain vendor. | $180.00 |
| Llamas, J. | 10-Oct-23 | 0.4 | Request and review specified contract relating to dispute. | $180.00 |
| Llamas, J. | 10-Oct-23 | 0.4 | Update the tracker to depict progress on addressing the dispute with contract counterparty. | $180.00 |
| Martin, B. | 10-Oct-23 | 0.5 | Call with Proterra, PW and FTI team to discuss Transit Contracts and Cure Schedule. | $547.50 |
| Martin, B. | 10-Oct-23 | 0.5 | Discuss contract matching between APA schedules and cure costs filed with K. Martin (FTI). | $547.50 |
| Martin, K. | 10-Oct-23 | 0.5 | Discuss contract matching between APA schedules and cure costs filed with B. Martin (FTI). | $517.50 |
| Martin, K. | 10-Oct-23 | 0.5 | Call with Proterra, PW and FTI team to discuss Transit Contracts and Cure Schedule. | $517.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Goodyear, J. | 10-Oct-23 | 0.5 | Call with Proterra, PW and FTI team to discuss Transit Contracts and Cure Schedule. | $462.50 |
| Miller, E. | 10-Oct-23 | 0.5 | Call with Proterra, PW and FTI team to discuss Transit Contracts and Cure Schedule. | $375.00 |
| Llamas, J. | 10-Oct-23 | 0.5 | Call with Proterra, PW and FTI team to discuss Transit Contracts and Cure Schedule. | $225.00 |
| Llamas, J. | 10-Oct-23 | 0.5 | Build an email draft to elaborate on an open issue from certain contract counterparty regarding to Cure Schedule and include relevant exhibits. | $225.00 |
| Llamas, J. | 10-Oct-23 | 0.6 | Check to see that original cure balance was derived from the AP List provided by the Company. | $270.00 |
| Llamas, J. | 10-Oct-23 | 0.6 | Review issue from contract counterparty and update the Amended Cure Schedule Tracker. | $270.00 |
| Llamas, J. | 10-Oct-23 | 0.7 | Build an email draft to elaborate on an open issue from contract counterparty regarding to Cure Schedule. | $315.00 |
| Miller, E. | 10-Oct-23 | 0.8 | Correspondence with AP team regarding cure balance confirmation for informal objections. | $600.00 |
| Llamas, J. | 10-Oct-23 | 0.8 | Revise the Cure Schedule Issue Tracker with additional status details. | $360.00 |
| Miller, E. | 10-Oct-23 | 0.9 | Prepare invoice reconciliation to confirm cure balance for Critical Vendor supplier. | $675.00 |
| Llamas, J. | 10-Oct-23 | 0.9 | Review and reconcile discrepancies between the transit contract lists and the Cure Schedule. | $405.00 |
| Llamas, J. | 10-Oct-23 | 0.9 | Update the Amended Exhibit with the new updates from the Cure Schedule Issue Tracker. | $405.00 |
| Miller, E. | 10-Oct-23 | 0.9 | Review new informal objections raised in response to Cure Schedule. | $675.00 |
| Llamas, J. | 10-Oct-23 | 1.2 | Review issue from contract counterparty and add to the Amended Cure Schedule Tracker. | $540.00 |
| Miller, E. | 10-Oct-23 | 1.6 | Correspondence with Paul Weiss regarding resolution of specific Cure Schedule objections. | $1,200.00 |
| Miller, E. | 10-Oct-23 | 2.3 | Revise Cure Schedule objection tracker per updates from PW and Proterra's AP team. | $1,725.00 |
| Martin, K. | 10-Oct-23 | 2.4 | Review various contract counterparty related issues. | $2,484.00 |
| Harer, D. | 11-Oct-23 | 0.2 | Call with E. Miller (FTI) regarding cure balance reconciliation for Critical Vendor. | $207.00 |
| Miller, E. | 11-Oct-23 | 0.2 | Call with D. Harer (FTI) regarding cure balance reconciliation for Critical Vendor. | $150.00 |
| Goodyear, J. | 11-Oct-23 | 0.4 | Call with E. Miller (FTI) regarding cure balance reconciliation for Critical Vendor and response to PW. | $370.00 |
| Miller, E. | 11-Oct-23 | 0.4 | Call with J. Goodyear (FTI) regarding cure balance reconciliation for Critical Vendor and response to PW. | $300.00 |
| Shah, R. | 11-Oct-23 | 0.5 | Ship consult module Oracle proposal review. | $537.50 |
| Llamas, J. | 11-Oct-23 | 0.5 | Review agreement modifications between D. Harer (FTI) and a vendor to resolve Cure Schedule dispute. | $225.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 11-Oct-23 | 0.6 | Remove contracts from amended Cure Schedule as advised by J. Esses (PW) after discussions with the respective vendor's counsel. | $270.00 |
| Miller, E. | 11-Oct-23 | 0.7 | Correspondence with Paul Weiss regarding Cure Schedule informal objections and next steps. | $525.00 |
| Shah, R. | 11-Oct-23 | 0.8 | Call with Customer regarding bankruptcy process. | $860.00 |
| Miller, E. | 11-Oct-23 | 0.8 | Review inquiry from supplier regarding their cure balance. | $600.00 |
| Llamas, J. | 11-Oct-23 | 0.8 | Collect invoice detail from various vendors through J. Esses (PW) for the AP Team to review and reconcile. | $360.00 |
| Llamas, J. | 11-Oct-23 | 0.8 | Review open matters from the AP Team that have been outstanding for longer than 24 hours to send follow-up emails. | $360.00 |
| Pugh, J. | 11-Oct-23 | 0.9 | Review objections and address. | $1,129.50 |
| Miller, E. | 11-Oct-23 | 0.9 | Call with J. Llamas (FTI) regarding updating and revising the Cure Schedule Issue Tracker. | $675.00 |
| Llamas, J. | 11-Oct-23 | 0.9 | Call with E. Miller (FTI) regarding updating and revising the Cure Schedule Issue Tracker. | $405.00 |
| Llamas, J. | 11-Oct-23 | 0.9 | Reconcile AP Aging Reports and invoice provided by the AP Team to provide a synopsis of the invoice details to J. Esses (PW). | $405.00 |
| Miller, E. | 11-Oct-23 | 1.1 | Review updated Cure Schedule objections tracker. | $825.00 |
| Llamas, J. | 11-Oct-23 | 1.2 | Update the Amended Exhibit with the new updates from the Cure Schedule Issue Tracker. | $540.00 |
| Martin, K. | 11-Oct-23 | 1.3 | Review APA schedule of contracts vs. cure schedule reconciliation. | $1,345.50 |
| Miller, E. | 11-Oct-23 | 1.3 | Revise Cure Schedule objection tracker per feedback from Paul Weiss. | $975.00 |
| Llamas, J. | 11-Oct-23 | 1.3 | Send emails to J. Esses (PW) regarding updates from the AP Team for open matters related to the amended Cure Schedule. | $585.00 |
| Miller, E. | 11-Oct-23 | 1.4 | Prepare reconciliation for Critical Vendor pre-petition invoices. | $1,050.00 |
| Llamas, J. | 11-Oct-23 | 1.4 | Update the Cure Schedule Issue Tracker with responses from AP Team regarding vendor disputes. | $630.00 |
| Llamas, J. | 11-Oct-23 | 1.5 | Send emails to the AP Team for new vendor disputes that have been provided by J. Esses (PW). | $675.00 |
| Goodyear, J. | 11-Oct-23 | 2.1 | Continue to research cure schedule objections. | $1,942.50 |
| Martin, K. | 11-Oct-23 | 2.4 | Review various contract counterparty related issues. | $2,484.00 |
| Goodyear, J. | 11-Oct-23 | 2.4 | Work on cure schedule objections and amendments. | $2,220.00 |
| Martin, K. | 12-Oct-23 | 0.2 | Call with Proterra AP, J. Goodyear (FTI) and E. Miller (FTI) regarding outstanding AP requests to solve cure objections. | $207.00 |
| Goodyear, J. | 12-Oct-23 | 0.2 | Call with Proterra AP, K. Martin (FTI) and E. Miller (FTI) regarding outstanding AP requests to solve cure objections. | $185.00 |
| Miller, E. | 12-Oct-23 | 0.2 | Call with Proterra AP, K. Martin (FTI) and J. Goodyear (FTI) regarding outstanding AP requests to solve cure objections. | $150.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Goodyear, J. | 12-Oct-23 | 0.4 | Call with C. Duncan (Proterra) to discuss lease rejection and vacating procedures. | $370.00 |
| Martin, K. | 12-Oct-23 | 0.5 | Call with FTI team to discuss and review the Cure Schedule issue tracker and consolidated AP request. | $517.50 |
| Goodyear, J. | 12-Oct-23 | 0.5 | Call with FTI team to discuss and review the Cure Schedule issue tracker and consolidated AP request. | $462.50 |
| Miller, E. | 12-Oct-23 | 0.5 | Call with FTI team to discuss and review the Cure Schedule issue tracker and consolidated AP request. | $375.00 |
| Miller, E. | 12-Oct-23 | 0.5 | Call with J. Llamas (FTI) to discuss Cure Schedule Issue Tracker. | $375.00 |
| Llamas, J. | 12-Oct-23 | 0.5 | Call with FTI team to discuss and review the Cure Schedule issue tracker and consolidated AP request. | $225.00 |
| Llamas, J. | 12-Oct-23 | 0.5 | Call with E. Miller (FTI) to discuss Cure Schedule Issue Tracker. | $225.00 |
| Llamas, J. | 12-Oct-23 | 0.5 | Build an amended exhibit for the additional transit contracts from the APA Schedules to confirm with L. Roble (Proterra). | $225.00 |
| Pugh, J. | 12-Oct-23 | 0.7 | Review and address cure objections. | $878.50 |
| Llamas, J. | 12-Oct-23 | 0.7 | Review emails to ensure all updates are included in the Cure Schedule Issue Tracker. | $315.00 |
| Llamas, J. | 12-Oct-23 | 0.7 | Create zip folders to consolidate any relevant exhibits or emails for each of the outstanding requests from the AP Team. | $315.00 |
| Llamas, J. | 12-Oct-23 | 0.8 | Reconcile AP Aging Reports provided by the AP Team to provide a synopsis of the invoice details to J. Esses (PW). | $360.00 |
| Llamas, J. | 12-Oct-23 | 0.8 | Review email chains from J. Esses (PW) that pertain to various new cure schedule updates. | $360.00 |
| Llamas, J. | 12-Oct-23 | 0.8 | Revise and update the Cure Schedule Issue Tracker per the comments by E. Miller (FTI). | $360.00 |
| Llamas, J. | 12-Oct-23 | 0.9 | Build a consolidated email with all outstanding requests from the AP Team. | $405.00 |
| Llamas, J. | 12-Oct-23 | 1.1 | Update the Amended Exhibit with the new updates from the Cure Schedule Issue Tracker. | $495.00 |
| Miller, E. | 12-Oct-23 | 1.2 | Correspondence with PW regarding Cure Schedule objections and recommended resolution. | $900.00 |
| Llamas, J. | 12-Oct-23 | 1.3 | Update the Cure Schedule Issue Tracker with responses from AP Team regarding vendor disputes. | $585.00 |
| Llamas, J. | 12-Oct-23 | 1.4 | Send emails to J. Esses (PW) regarding updates from the AP Team for open matters related to the amended Cure Schedule. | $630.00 |
| Goodyear, J. | 12-Oct-23 | 1.5 | Respond to PW cure objection inquiries. | $1,387.50 |
| Miller, E. | 12-Oct-23 | 1.7 | Prepare reconciliation of supplier's invoices versus amounts outstanding in AP. | $1,275.00 |
| Miller, E. | 12-Oct-23 | 1.7 | Review latest Cure Schedule objection tracker and revise with latest updates from PW, Proterra. | $1,275.00 |
| Goodyear, J. | 12-Oct-23 | 1.8 | Review and research new cure schedule objections. | $1,665.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 12-Oct-23 | 1.8 | Correspondence with Proterra AP team regarding outstanding items and cure objection follow ups. | $1,350.00 |
| Martin, K. | 12-Oct-23 | 2.4 | Review various vendor contract related issues. | $2,484.00 |
| Goodyear, J. | 13-Oct-23 | 0.2 | Call with E. Miller (FTI) and J. Llamas (FTI) to discuss a vendor dispute regarding pre-petition and post-petition breakout. | $185.00 |
| Miller, E. | 13-Oct-23 | 0.2 | Call with J. Goodyear (FTI) and J. Llamas (FTI) to discuss a vendor dispute regarding pre-petition and post-petition breakout. | $150.00 |
| Llamas, J. | 13-Oct-23 | 0.2 | Call with J. Goodyear (FTI) and E. Miller (FTI) to discuss a vendor dispute regarding pre-petition and post-petition breakout. | $90.00 |
| Goodyear, J. | 13-Oct-23 | 0.3 | Call with J. Llamas (FTI) to review email to PW with the updated Cure Schedule Issue Tracker. | $277.50 |
| Llamas, J. | 13-Oct-23 | 0.3 | Call with J. Goodyear (FTI) to review email to PW with the updated Cure Schedule Issue Tracker. | $135.00 |
| Llamas, J. | 13-Oct-23 | 0.4 | Advise the AP Team on how to resolve the pre-petition and post-petition discrepancies for certain vendors. | $180.00 |
| Martin, K. | 13-Oct-23 | 0.5 | Call with FTI team to discuss and review the Cure Schedule Issue Tracker. | $517.50 |
| Goodyear, J. | 13-Oct-23 | 0.5 | Call with FTI team to discuss and review the Cure Schedule Issue Tracker. | $462.50 |
| Miller, E. | 13-Oct-23 | 0.5 | Call with FTI team to discuss and review the Cure Schedule Issue Tracker. | $375.00 |
| Llamas, J. | 13-Oct-23 | 0.5 | Review contracts with exchange rate discrepancies and confirm with the AP Team that a particular vendor was paid in Euros rather than Dollars. | $225.00 |
| Llamas, J. | 13-Oct-23 | 0.5 | Send emails to J. Esses (PW) regarding updates from the AP Team for open matters related to the amended Cure Schedule. | $225.00 |
| Llamas, J. | 13-Oct-23 | 0.5 | Call with FTI team to discuss and review the Cure Schedule Issue Tracker. | $225.00 |
| Martin, K. | 13-Oct-23 | 0.6 | Call with FTI team to discuss a vendor dispute regarding pre-petition and post-petition breakout. | $621.00 |
| Goodyear, J. | 13-Oct-23 | 0.6 | Call with FTI team to discuss a vendor dispute regarding pre-petition and post-petition breakout. | $555.00 |
| Miller, E. | 13-Oct-23 | 0.6 | Call with FTI team to discuss a vendor dispute regarding pre-petition and post-petition breakout. | $450.00 |
| Llamas, J. | 13-Oct-23 | 0.6 | Call with FTI team to discuss a vendor dispute regarding pre-petition and post-petition breakout. | $270.00 |
| Llamas, J. | 13-Oct-23 | 0.6 | Review discrepancies regarding pre-petition and post-petition contracts between the AP Team and the vendors. | $270.00 |
| Llamas, J. | 13-Oct-23 | 0.6 | Review emails to ensure all updates are included in the Cure Schedule Issue Tracker. | $270.00 |
| Llamas, J. | 13-Oct-23 | 0.8 | Build an updated consolidated email with all outstanding requests from the AP Team. | $360.00 |
| Llamas, J. | 13-Oct-23 | 0.9 | Update the Amended Exhibit with the new updates from the Cure Schedule Issue Tracker. | $405.00 |
| Miller, E. | 13-Oct-23 | 1.1 | Review new objections filed on court docket pertaining to Cure Schedule. | $825.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 13-Oct-23 | 1.1 | Create zip folders to with an email attachment to the most recent email discussing each of the outstanding requests from the AP Team. | $495.00 |
| Llamas, J. | 13-Oct-23 | 1.1 | Review emails from AP Team that answered various outstanding requests to resolve Cure Schedule disputes with vendors. | $495.00 |
| Miller, E. | 13-Oct-23 | 1.3 | Review Cure Schedule objection tracker and provide feedback to J. Llamas (FTI). | $975.00 |
| Llamas, J. | 13-Oct-23 | 1.3 | Update the Cure Schedule Issue Tracker with responses from AP Team regarding vendor disputes. | $585.00 |
| Goodyear, J. | 13-Oct-23 | 1.5 | Review cure schedule objections. | $1,387.50 |
| Miller, E. | 13-Oct-23 | 1.9 | Correspondence with PW regarding updates to Cure Schedule objections and recommended approach to resolve. | $1,425.00 |
| Martin, K. | 13-Oct-23 | 2.1 | Review various vendor cure related issues. | $2,173.50 |
| Miller, E. | 13-Oct-23 | 2.1 | Correspondence with AP team regarding cure balance confirmation for informal objections. | $1,575.00 |
| Llamas, J. | 14-Oct-23 | 0.8 | Review comments provided by J. Esses (PW) regarding updates to the amended Cure Schedule. | $360.00 |
| Llamas, J. | 14-Oct-23 | 0.9 | Update the Cure Schedule Issue Tracker with responses provided by J. Esses (PW). | $405.00 |
| Llamas, J. | 14-Oct-23 | 1.1 | Search for vendor requested by J. Esses (PW) in the Creditor Matrix, AP List, and Schedule G. | $495.00 |
| Miller, E. | 15-Oct-23 | 0.4 | Correspondence with Paul Weiss regarding inbound cure schedule objections. | $300.00 |
| Llamas, J. | 15-Oct-23 | 0.7 | Update the Cure Schedule Issue Tracker based on objections that have been formally filed provided by J. Esses (PW). | $315.00 |
| Shah, R. | 16-Oct-23 | 0.2 | IT contract review of cure and total. | $215.00 |
| Miller, E. | 16-Oct-23 | 0.3 | Correspondence with supplier regarding proposed Cure Schedule objection resolution. | $225.00 |
| Llamas, J. | 16-Oct-23 | 0.3 | Review a vendor cure balance issue provided by J. Esses (PW). | $135.00 |
| Martin, K. | 16-Oct-23 | 0.4 | Call with FTI team to discuss tracking updates and open matters relating to the amended Cure Schedule. | $414.00 |
| Martin, K. | 16-Oct-23 | 0.4 | Vendor follow up with Proterra and R. Shah (FTI). | $414.00 |
| Shah, R. | 16-Oct-23 | 0.4 | Vendor follow up with Proterra and K. Martin (FTI). | $430.00 |
| Goodyear, J. | 16-Oct-23 | 0.4 | Call with E. Miller (FTI) and J. Llamas (FTI) to discuss next steps to address relating to Cure Schedules. | $370.00 |
| Goodyear, J. | 16-Oct-23 | 0.4 | Call with FTI team to discuss tracking updates and open matters relating to the amended Cure Schedule. | $370.00 |
| Miller, E. | 16-Oct-23 | 0.4 | Call with FTI team to discuss tracking updates and open matters relating to the amended Cure Schedule. | $300.00 |
| Miller, E. | 16-Oct-23 | 0.4 | Call with J. Goodyear (FTI) and J. Llamas (FTI) to discuss next steps to address relating to Cure Schedules. | $300.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 16-Oct-23 | 0.4 | Correspondence with KCC regarding Cure Schedule noticing for specific creditor inquiry. | $300.00 |
| Llamas, J. | 16-Oct-23 | 0.4 | Call with FTI team to discuss tracking updates and open matters relating to the amended Cure Schedule. | $180.00 |
| Llamas, J. | 16-Oct-23 | 0.4 | Call with J. Goodyear (FTI) and E. Miller (FTI) to discuss next steps to address relating to Cure Schedules. | $180.00 |
| Shah, R. | 16-Oct-23 | 0.8 | Contract rejection review and follow up on termination notice. | $860.00 |
| Miller, E. | 16-Oct-23 | 0.8 | Call with J. Llamas (FTI) to discuss action items relating to Cure Schedule revisions. | $600.00 |
| Llamas, J. | 16-Oct-23 | 0.8 | Call with E. Miller (FTI) to discuss action items relating to Cure Schedule revisions. | $360.00 |
| Shah, R. | 16-Oct-23 | 0.9 | IT vendor prep and call with vendor. | $967.50 |
| Llamas, J. | 16-Oct-23 | 1.1 | Check to see that the original vendor cure balances were derived from the AP List provided by the Company in order to help address the dispute. | $495.00 |
| Miller, E. | 16-Oct-23 | 1.2 | Correspondence with PW regarding outstanding Cure Schedule objections and proposed resolution. | $900.00 |
| Llamas, J. | 16-Oct-23 | 1.2 | Reach out to Proterra Legal to address objections that they are best fit to address. | $540.00 |
| Goodyear, J. | 16-Oct-23 | 1.3 | Respond to counsel inquiries regarding certain cure schedule objections. | $1,202.50 |
| Miller, E. | 16-Oct-23 | 1.3 | Review AP invoice detail for certain contract counterparty and reconcile to counterparty's invoice detail. | $975.00 |
| Miller, E. | 16-Oct-23 | 1.4 | Review list of non-active supplier contracts and determine which filed Cure Schedule objections. | $1,050.00 |
| Llamas, J. | 16-Oct-23 | 1.5 | Build multiple iterations of amended exhibits for specific counterparties to review and confirm. | $675.00 |
| Miller, E. | 16-Oct-23 | 1.6 | Correspondence with AP team regarding cure balance confirmation for informal objections. | $1,200.00 |
| Llamas, J. | 16-Oct-23 | 1.6 | Update the amended Cure Schedule exhibit with vendor disputes that have been closed out or are near a resolution. | $720.00 |
| Llamas, J. | 16-Oct-23 | 1.8 | Reach out to Paul Weiss with invoice detail provided by the AP Team on various counterparties. | $810.00 |
| Martin, K. | 16-Oct-23 | 2.1 | Review cure support from various vendors. | $2,173.50 |
| Llamas, J. | 16-Oct-23 | 2.1 | Update the Cure Schedule Tracker with formal and informal objections as they continue to progress. | $945.00 |
| Martin, K. | 16-Oct-23 | 2.2 | Detailed review of supplemental contracts listing. | $2,277.00 |
| Goodyear, J. | 16-Oct-23 | 2.2 | Work on cure schedule objection resolution. | $2,035.00 |
| Llamas, J. | 16-Oct-23 | 2.6 | Reach out to Proterra's AP Team to reconcile several disputed Cure Balances. | $1,170.00 |
| Goodyear, J. | 16-Oct-23 | 2.8 | Continue working on resolutions for cure schedule objections. | $2,590.00 |
| Miller, E. | 16-Oct-23 | 2.8 | Review and provide feedback to J. Llamas (FTI) on initial amended Cure Schedule draft. | $2,100.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 17-Oct-23 | 0.6 | Check to see that the original vendor cure balances were derived from the AP List provided by the Company in order to help address the dispute. | $270.00 |
| Miller, E. | 17-Oct-23 | 0.9 | Call with J. Llamas (FTI) to discuss action items relating to Cure Schedule revisions. | $675.00 |
| Miller, E. | 17-Oct-23 | 0.9 | Prepare draft amended Cure Schedule for two vendors who filed objections. | $675.00 |
| Llamas, J. | 17-Oct-23 | 0.9 | Call with E. Miller (FTI) to discuss action items relating to Cure Schedule revisions. | $405.00 |
| Llamas, J. | 17-Oct-23 | 0.9 | Draft and send an email to the AP Team regarding open items that we need from them to address Cure Schedule disputes. | $405.00 |
| Llamas, J. | 17-Oct-23 | 0.9 | Reach out to Proterra Legal to address objections that they are best fit to address. | $405.00 |
| Miller, E. | 17-Oct-23 | 1.2 | Correspondence with AP team regarding cure balance confirmation for informal objections. | $900.00 |
| Martin, K. | 17-Oct-23 | 1.4 | Review various proposed cure resolutions. | $1,449.00 |
| Miller, E. | 17-Oct-23 | 1.4 | Correspondence with PW regarding outstanding Cure Schedule objections and proposed resolution. | $1,050.00 |
| Llamas, J. | 17-Oct-23 | 1.4 | Build multiple iterations of amended exhibits for specific counterparties to review and confirm. | $630.00 |
| Llamas, J. | 17-Oct-23 | 1.4 | Reach out to Proterra's AP Team to reconcile several disputed Cure Balances and follow up on older outstanding items. | $630.00 |
| Llamas, J. | 17-Oct-23 | 1.5 | Reach out to Paul Weiss with invoice detail provided by the AP Team on various counterparties. | $675.00 |
| Goodyear, J. | 17-Oct-23 | 1.6 | Call with E. Miller (FTI) regarding updates to Cure Schedule objection tracking. | $1,480.00 |
| Miller, E. | 17-Oct-23 | 1.6 | Call with J. Goodyear (FTI) regarding updates to Cure Schedule objection tracking. | $1,200.00 |
| Llamas, J. | 17-Oct-23 | 1.6 | Update the amended Cure Schedule exhibit with vendor disputes that have been closed out or are near a resolution. | $720.00 |
| Llamas, J. | 17-Oct-23 | 1.7 | Update the Cure Schedule Tracker with formal and informal objections as they continue to progress. | $765.00 |
| Miller, E. | 17-Oct-23 | 2.1 | Revise amended Cure Schedule draft per feedback from PW. | $1,575.00 |
| Miller, E. | 17-Oct-23 | 2.2 | Revise Cure Schedule objection tracker per feedback from J. Goodyear (FTI). | $1,650.00 |
| Martin, K. | 17-Oct-23 | 2.3 | Review amended cure schedule. | $2,380.50 |
| Goodyear, J. | 17-Oct-23 | 2.4 | Continue working on resolutions for cure schedule objections. | $2,220.00 |
| Goodyear, J. | 18-Oct-23 | 0.3 | Call with E. Miller (FTI) and J. Llamas (FTI) to review and refine objection tracker updates before sending an updated tracker to PW. | $277.50 |
| Miller, E. | 18-Oct-23 | 0.3 | Call with J. Goodyear (FTI) and J. Llamas (FTI) to review and refine objection tracker updates before sending an updated tracker to PW. | $225.00 |
| Miller, E. | 18-Oct-23 | 0.3 | Call with J. Llamas (FTI) to discuss action items relating to Cure Schedule revisions. | $225.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 18-Oct-23 | 0.3 | Call with E. Miller (FTI) to discuss action items relating to Cure Schedule revisions. | $135.00 |
| Llamas, J. | 18-Oct-23 | 0.3 | Call with J. Goodyear (FTI) and E. Miller (FTI) to review and refine objection tracker updates before sending an updated tracker to PW. | $135.00 |
| Llamas, J. | 18-Oct-23 | 0.4 | Build multiple iterations of amended exhibits for specific counterparties to review and confirm. | $180.00 |
| Martin, K. | 18-Oct-23 | 0.6 | Call with FTI team to discuss formal objection tracker, real property lease reconciliation, and KCC review of transit contracts. | $621.00 |
| Goodyear, J. | 18-Oct-23 | 0.6 | Call with FTI team to discuss formal objection tracker, real property lease reconciliation, and KCC review of transit contracts. | $555.00 |
| Miller, E. | 18-Oct-23 | 0.6 | Call with FTI team to discuss formal objection tracker, real property lease reconciliation, and KCC review of transit contracts. | $450.00 |
| Llamas, J. | 18-Oct-23 | 0.6 | Call with FTI team to discuss formal objection tracker, real property lease reconciliation, and KCC review of transit contracts. | $270.00 |
| Miller, E. | 18-Oct-23 | 0.7 | Prepare draft of real property leases for the 365(d)(4) motion. | $525.00 |
| Llamas, J. | 18-Oct-23 | 0.7 | Reach out to Paul Weiss with invoice detail provided by the AP Team on various counterparties. | $315.00 |
| Goodyear, J. | 18-Oct-23 | 0.8 | Call with E. Miller (FTI) and J. Llamas (FTI) to discuss real property leases for the 365(d)(4) motion. | $740.00 |
| Miller, E. | 18-Oct-23 | 0.8 | Call with J. Goodyear (FTI) and J. Llamas (FTI) to discuss real property leases for the 365(d)(4) motion. | $600.00 |
| Miller, E. | 18-Oct-23 | 0.8 | Correspondence with PW regarding outstanding Cure Schedule objections and proposed resolution. | $600.00 |
| Llamas, J. | 18-Oct-23 | 0.8 | Call with J. Goodyear (FTI) and E. Miller (FTI) to discuss real property leases for the 365(d)(4) motion and other open items. | $360.00 |
| Llamas, J. | 18-Oct-23 | 0.9 | Reach out to Proterra's AP Team to reconcile several disputed Cure Balances and follow up on older outstanding items. | $405.00 |
| Miller, E. | 18-Oct-23 | 1.0 | Correspondence with AP team regarding cure balance confirmation for informal objections. | $750.00 |
| Martin, K. | 18-Oct-23 | 1.1 | Review customer contract asserted amounts owed and other issues. | $1,138.50 |
| Miller, E. | 18-Oct-23 | 1.2 | Review payment history to vendor to determine remaining amounts owed for proposed cure objection resolution. | $900.00 |
| Llamas, J. | 18-Oct-23 | 1.2 | Update the amended Cure Schedule exhibit with vendor disputes that have been closed out or are near a resolution. | $540.00 |
| Martin, K. | 18-Oct-23 | 1.3 | Call with PW and FTI team to discuss and review formal and informal objections. | $1,345.50 |
| Goodyear, J. | 18-Oct-23 | 1.3 | Call with PW and FTI team to discuss and review formal and informal objections. | $1,202.50 |
| Miller, E. | 18-Oct-23 | 1.3 | Call with PW and FTI team to discuss and review formal and informal objections. | $975.00 |
| Llamas, J. | 18-Oct-23 | 1.3 | Call with PW and FTI team to discuss and review formal and informal objections. | $585.00 |
| Goodyear, J. | 18-Oct-23 | 1.4 | Review and QC Cure Schedule vs APA reconciliation. | $1,295.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 18-Oct-23 | 1.4 | Build real property leases reconciliation requested by J. Esses (PW) for the 365(d)(4) motion. | $630.00 |
| Llamas, J. | 18-Oct-23 | 1.6 | Update the Cure Schedule Tracker with formal and informal objections as they continue to progress. | $720.00 |
| Miller, E. | 18-Oct-23 | 1.9 | Update Cure Schedule objection tracker with relevant updates from PW and Proterra. | $1,425.00 |
| Martin, K. | 18-Oct-23 | 2.1 | Review contract counterparty related issues. | $2,173.50 |
| Goodyear, J. | 18-Oct-23 | 2.1 | Call with E. Miller (FTI) and J. Llamas (FTI) to review and revise the formal objection tracker in order to send J. Esses (PW) and updated version. | $1,942.50 |
| Miller, E. | 18-Oct-23 | 2.1 | Call with J. Goodyear (FTI) and J. Llamas (FTI) to review and revise the formal objection tracker in order to send J. Esses (PW) and updated version. | $1,575.00 |
| Llamas, J. | 18-Oct-23 | 2.1 | Call with J. Goodyear (FTI) and E. Miller (FTI) to review and revise the formal objection tracker in order to send J. Esses (PW) and updated version. | $945.00 |
| Martin, K. | 18-Oct-23 | 2.3 | Review vendor cure related issues. | $2,380.50 |
| Goodyear, J. | 18-Oct-23 | 2.3 | Research and respond to cure schedule objections. | $2,127.50 |
| Martin, K. | 19-Oct-23 | 0.2 | Call with FTI team to discuss APA contracts versus Cure Schedule contracts. | $207.00 |
| Goodyear, J. | 19-Oct-23 | 0.2 | Call with FTI team to discuss APA contracts versus Cure Schedule contracts. | $185.00 |
| Goodyear, J. | 19-Oct-23 | 0.2 | Call with E. Miller (FTI) and J. Llamas (FTI) to review and revise the Real Property Leases email to send to Proterra for the 365(d)(4) motion. | $185.00 |
| Miller, E. | 19-Oct-23 | 0.2 | Call with FTI team to discuss APA contracts versus Cure Schedule contracts. | $150.00 |
| Miller, E. | 19-Oct-23 | 0.2 | Call with J. Goodyear (FTI) and J. Llamas (FTI) to review and revise the Real Property Leases email to send to Proterra for the 365(d)(4) motion. | $150.00 |
| Miller, E. | 19-Oct-23 | 0.2 | Call with J. Llamas (FTI) to Real Property Leases to send to J. Esses (PW). | $150.00 |
| Llamas, J. | 19-Oct-23 | 0.2 | Call with J. Goodyear (FTI) and E. Miller (FTI) to review and revise the Real Property Leases email to send to Proterra for the 365(d)(4) motion. | $90.00 |
| Llamas, J. | 19-Oct-23 | 0.2 | Review comments from Paul Weiss and Proterra regarding the real property leases reconciliation for the 365(d)(4) motion. | $90.00 |
| Llamas, J. | 19-Oct-23 | 0.2 | Call with E. Miller (FTI) to Real Property Leases to send to J. Esses (PW). | $90.00 |
| Llamas, J. | 19-Oct-23 | 0.2 | Call with FTI team to discuss APA contracts versus Cure Schedule contracts. | $90.00 |
| Goodyear, J. | 19-Oct-23 | 0.4 | Call with E. Miller (FTI) and J. Llamas (FTI) to discuss COI Property Leases. | $370.00 |
| Miller, E. | 19-Oct-23 | 0.4 | Call with J. Goodyear (FTI) and J. Llamas (FTI) to discuss COI Property Leases. | $300.00 |
| Llamas, J. | 19-Oct-23 | 0.4 | Call with J. Goodyear (FTI) and E. Miller (FTI) to discuss COI Property Leases. | $180.00 |
| Martin, K. | 19-Oct-23 | 0.5 | Review real property lease schedule. | $517.50 |
| Martin, K. | 19-Oct-23 | 0.5 | Discuss leased printer buyout with R. Shearman (Proterra) and R. Shah (FTI). | $517.50 |
| Shah, R. | 19-Oct-23 | 0.5 | Discuss leased printer buyout with R. Shearman (Proterra) and K. Martin (FTI). | $537.50 |
| Llamas, J. | 19-Oct-23 | 0.8 | Reach out to Proterra Legal to address objections that they are best fit to address. | $360.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 19-Oct-23 | 0.8 | Update the amended Cure Schedule exhibit with vendor disputes that have been closed out or are near a resolution. | $360.00 |
| Miller, E. | 19-Oct-23 | 0.9 | Reconcile post-petition invoices due to two counterparties as part of Cure Schedule objection. | $675.00 |
| Llamas, J. | 19-Oct-23 | 0.9 | Draft and send an email to the AP Team regarding open items that we need from them to address Cure Schedule disputes. | $405.00 |
| Llamas, J. | 19-Oct-23 | 0.9 | Build multiple iterations of amended exhibits for specific counterparties to review and confirm. | $405.00 |
| Miller, E. | 19-Oct-23 | 1.1 | Call with J. Llamas (FTI) to discuss formal objection open matters. | $825.00 |
| Miller, E. | 19-Oct-23 | 1.1 | Review real property lease exhibit summary and provide comments to J. Llamas (FTI). | $825.00 |
| Llamas, J. | 19-Oct-23 | 1.1 | Call with E. Miller (FTI) to discuss formal objection open matters. | $495.00 |
| Llamas, J. | 19-Oct-23 | 1.1 | Reach out to Proterra's AP Team to reconcile several disputed Cure Balances and follow up on older outstanding items. | $495.00 |
| Llamas, J. | 19-Oct-23 | 1.1 | Revise real property leases reconciliation for the 365(d)(4) motion based on comments from Paul Weiss and Proterra. | $495.00 |
| Llamas, J. | 19-Oct-23 | 1.2 | Update the Cure Schedule Tracker with formal and informal objections as they continue to progress. | $540.00 |
| Miller, E. | 19-Oct-23 | 1.3 | Review potential contracts for rejection and prepare initial exhibit for filing. | $975.00 |
| Llamas, J. | 19-Oct-23 | 1.3 | Reach out to Paul Weiss with invoice detail provided by the AP Team on various counterparties. | $585.00 |
| Miller, E. | 19-Oct-23 | 1.4 | Correspondence with Proterra's AP team regarding outstanding inquiries to resolve Cure Schedule objections. | $1,050.00 |
| Miller, E. | 19-Oct-23 | 1.9 | Revise Cure Schedule objection tracker per comments from PW, Proterra's AP team. | $1,425.00 |
| Martin, K. | 19-Oct-23 | 2.4 | Review various cure objections and supporting information. | $2,484.00 |
| Goodyear, J. | 19-Oct-23 | 2.9 | Work on cure schedule amendments. | $2,682.50 |
| Martin, K. | 20-Oct-23 | 0.2 | Call with FTI team to discuss APA relative to the Cure Schedule. | $207.00 |
| Shah, R. | 20-Oct-23 | 0.2 | Review printer payment resolution for lease exit. | $215.00 |
| Goodyear, J. | 20-Oct-23 | 0.2 | Call with FTI team to discuss APA relative to the Cure Schedule. | $185.00 |
| Miller, E. | 20-Oct-23 | 0.2 | Call with FTI team to discuss APA relative to the Cure Schedule. | $150.00 |
| Llamas, J. | 20-Oct-23 | 0.2 | Call with FTI team to discuss APA relative to the Cure Schedule. | $90.00 |
| Martin, K. | 20-Oct-23 | 0.3 | Call with R. Sherman (Proterra) and R. Shah (FTI) regarding printer payment resolution for lease exit. | $310.50 |
| Shah, R. | 20-Oct-23 | 0.3 | Call with R. Sherman (Proterra) and K. Martin (FTI) regarding printer payment resolution for lease exit. | $322.50 |
| Martin, K. | 20-Oct-23 | 0.5 | Call with FTI team to discuss Cure Schedule action items for the day. | $517.50 |
| Goodyear, J. | 20-Oct-23 | 0.5 | Call with FTI team to discuss Cure Schedule action items for the day. | $462.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 20-Oct-23 | 0.5 | Call with FTI team to discuss Cure Schedule action items for the day. | $375.00 |
| Llamas, J. | 20-Oct-23 | 0.5 | Call with FTI team to discuss Cure Schedule action items for the day. | $225.00 |
| Llamas, J. | 20-Oct-23 | 0.8 | Draft and send an email to the AP Team regarding open items that we need from them to address Cure Schedule disputes. | $360.00 |
| Llamas, J. | 20-Oct-23 | 0.8 | Review  discrepancies between the APA Powered Contracts and the Cure Schedule contracts. | $360.00 |
| Shah, R. | 20-Oct-23 | 0.9 | Contract review and feedback request via email to K. Martin (FTI). | $967.50 |
| Llamas, J. | 20-Oct-23 | 0.9 | Reach out to Proterra Legal to address objections that they are best fit to address. | $405.00 |
| Miller, E. | 20-Oct-23 | 1.1 | Correspondence with Proterra Legal regarding amended Cure Schedule updates including expired supplier warranties and APA reconciliation findings. | $825.00 |
| Llamas, J. | 20-Oct-23 | 1.1 | Build multiple iterations of amended exhibits for specific counterparties to review and confirm. | $495.00 |
| Goodyear, J. | 20-Oct-23 | 1.2 | Work on cure schedule objections. | $1,110.00 |
| Miller, E. | 20-Oct-23 | 1.2 | Review objections filed by two customers to determine proposed resolution for Cure Schedule objection. | $900.00 |
| Miller, E. | 20-Oct-23 | 1.2 | Correspondence with Proterra's AP team regarding outstanding inquiries to resolve Cure Schedule objections. | $900.00 |
| Llamas, J. | 20-Oct-23 | 1.2 | Reach out to Paul Weiss with invoice detail provided by the AP Team on various counterparties. | $540.00 |
| Llamas, J. | 20-Oct-23 | 1.5 | Update the amended Cure Schedule exhibit with vendor disputes that have been closed out or are near a resolution. | $675.00 |
| Llamas, J. | 20-Oct-23 | 1.5 | Reach out to Proterra's AP Team to reconcile several disputed Cure Balances and follow up on older outstanding items. | $675.00 |
| Llamas, J. | 20-Oct-23 | 1.7 | Update the Cure Schedule Tracker with formal and informal objections as they continue to progress. | $765.00 |
| Martin, K. | 20-Oct-23 | 2.2 | Review cure objection tracker and status of various open items. | $2,277.00 |
| Llamas, J. | 21-Oct-23 | 0.4 | Convert the APA Schedules data into an excel file from a word document and format accordingly to reconcile the contract list with the Cures Schedule. | $180.00 |
| Llamas, J. | 21-Oct-23 | 2.8 | Reconcile the Cure Schedule to the APA manually to complete a two way reconciliation given the vast discrepancies in contract between the two contract lists. | $1,260.00 |
| Llamas, J. | 21-Oct-23 | 3.2 | Reconcile the APA Schedule to the Cure Schedule manually given the vast discrepancies in contract between the two contract lists. | $1,440.00 |
| Llamas, J. | 22-Oct-23 | 0.3 | Review comments from E. Miller (FTI) regarding the APA an Cure Schedule reconciliation. | $135.00 |
| Llamas, J. | 22-Oct-23 | 0.7 | Incorporate edits and revisions to the APA and Cure Schedule reconciliation based on E. Miller's (FTI) comments. | $315.00 |
| Miller, E. | 22-Oct-23 | 2.3 | Review APA contracts reconciliation versus Cure Schedule contracts and provide comments to J. Llamas (FTI). | $1,725.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 22-Oct-23 | 2.7 | Reconcile the Cure Schedule to the APA manually to complete a two way reconciliation given the vast discrepancies in contract between the two contract lists. | $1,215.00 |
| Llamas, J. | 22-Oct-23 | 3.1 | Reconcile the APA Schedule to the Cure Schedule manually given the vast discrepancies in contract between the two contract lists. | $1,395.00 |
| Llamas, J. | 23-Oct-23 | 0.3 | Remove any counterparties from the initial amended Cure Schedule draft that have not had their objection resolved. | $135.00 |
| Goodyear, J. | 23-Oct-23 | 0.4 | Call with E. Miller (FTI) and J. Llamas (FTI) outstanding objection resolution requests from Proterra and action items. | $370.00 |
| Miller, E. | 23-Oct-23 | 0.4 | Call with J. Goodyear (FTI) and J. Llamas (FTI) outstanding objection resolution requests from Proterra and action items. | $300.00 |
| Miller, E. | 23-Oct-23 | 0.4 | Call with J. Llamas (FTI) regarding next steps on APA Schedules and Cure Schedule reconciliation. | $300.00 |
| Llamas, J. | 23-Oct-23 | 0.4 | Review updates to the Cure Schedule Objection Tracker from the Paul Weiss Team. | $180.00 |
| Llamas, J. | 23-Oct-23 | 0.4 | Call with J. Goodyear (FTI) and E. Miller (FTI) outstanding objection resolution requests from Proterra and action items. | $180.00 |
| Llamas, J. | 23-Oct-23 | 0.4 | Call with E. Miller (FTI) regarding next steps on APA Schedules and Cure Schedule reconciliation. | $180.00 |
| Miller, E. | 23-Oct-23 | 0.6 | Call with J. Llamas (FTI) regarding revisions to amended Cure Schedule draft. | $450.00 |
| Llamas, J. | 23-Oct-23 | 0.6 | Call with E. Miller (FTI) regarding revisions to amended Cure Schedule draft. | $270.00 |
| Martin, K. | 23-Oct-23 | 0.7 | Call with FTI team to discuss reconciliation between Cure Schedule and APA Schedules. | $724.50 |
| Goodyear, J. | 23-Oct-23 | 0.7 | Review APA to Cure Schedule comparison shared by counsel. | $647.50 |
| Goodyear, J. | 23-Oct-23 | 0.7 | Call with FTI team to discuss reconciliation between Cure Schedule and APA Schedules. | $647.50 |
| Miller, E. | 23-Oct-23 | 0.7 | Call with FTI team to discuss reconciliation between Cure Schedule and APA Schedules. | $525.00 |
| Llamas, J. | 23-Oct-23 | 0.7 | Implement any individual counterparty Cure Schedule amendments that have not been included in the initial amended Cure Schedule draft. | $315.00 |
| Llamas, J. | 23-Oct-23 | 0.7 | Gather contracts requested by Paul Weiss team. | $315.00 |
| Llamas, J. | 23-Oct-23 | 0.7 | Call with FTI team to discuss reconciliation between Cure Schedule and APA Schedules. | $315.00 |
| Llamas, J. | 23-Oct-23 | 0.7 | Build the first draft of the rejection motion contract list. | $315.00 |
| Llamas, J. | 23-Oct-23 | 0.7 | Gather objection detail and reach out to Proterra's Legal Team to address objections that they are best fit to address. | $315.00 |
| Miller, E. | 23-Oct-23 | 0.8 | Correspondence with PW regarding next steps on APA contracts reconciliation. | $600.00 |
| Llamas, J. | 23-Oct-23 | 0.8 | Address the updates from Paul Weiss to the Cure Schedule Objection Tracker. | $360.00 |
| Llamas, J. | 23-Oct-23 | 0.9 | Compile individual proposed Cure Schedule amendments that various counterparties have confirmed to include in the amended Cure Schedule. | $405.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 23-Oct-23 | 1.1 | Review unresolved Powered unresolved Cure Schedule objections. | $825.00 |
| Martin, K. | 23-Oct-23 | 1.3 | Review draft omnibus contract rejection motion. | $1,345.50 |
| Miller, E. | 23-Oct-23 | 1.3 | Correspondence with AP team regarding outstanding inquiries to resolve Cure Schedule objections. | $975.00 |
| Llamas, J. | 23-Oct-23 | 1.3 | Reach out to Proterra's AP Team to reconcile various disputed Cure Balances. | $585.00 |
| Goodyear, J. | 23-Oct-23 | 1.4 | Work on contract cure to APA reconciliation. | $1,295.00 |
| Llamas, J. | 23-Oct-23 | 1.5 | Build multiple iterations of amended exhibits for specific counterparties to review and confirm. | $675.00 |
| Llamas, J. | 23-Oct-23 | 1.6 | Update and revise the APA Powered Schedules reconciliation. | $720.00 |
| Llamas, J. | 23-Oct-23 | 1.9 | Update the Cure Schedule Tracker with formal and informal objections as they continue to progress. | $855.00 |
| Goodyear, J. | 23-Oct-23 | 2.4 | Continue to work on APA contract reconciliation. | $2,220.00 |
| Martin, K. | 23-Oct-23 | 2.6 | Review various vendor related contract issues. | $2,691.00 |
| Martin, K. | 24-Oct-23 | 0.2 | Call with FTI team regarding contract workstreams update. | $207.00 |
| Martin, K. | 24-Oct-23 | 0.2 | Call with Proterra, J. Goodyear (FTI) and E. Miller (FTI) regarding updates on lease rejections. | $207.00 |
| Goodyear, J. | 24-Oct-23 | 0.2 | Call with Proterra, K. Martin (FTI) and E. Miller (FTI) regarding updates on lease rejections. | $185.00 |
| Goodyear, J. | 24-Oct-23 | 0.2 | Call with J. Llamas (FTI) to review and discuss the amended Cure Schedule draft. | $185.00 |
| Goodyear, J. | 24-Oct-23 | 0.2 | Call with FTI team regarding contract workstreams update. | $185.00 |
| Goodyear, J. | 24-Oct-23 | 0.2 | Call with J. Llamas (FTI) to discuss action items and open items that still need to be addressed by Proterra to complete the amended Cure Schedule. | $185.00 |
| Brown, M. | 24-Oct-23 | 0.2 | Call with FTI team regarding contract workstreams update. | $173.00 |
| White, S. | 24-Oct-23 | 0.2 | Call with FTI team regarding contract workstreams update. | $173.00 |
| Miller, E. | 24-Oct-23 | 0.2 | Call with FTI team regarding contract workstreams update. | $150.00 |
| Miller, E. | 24-Oct-23 | 0.2 | Call with Proterra, K. Martin (FTI) and J. Goodyear (FTI) regarding updates on lease rejections. | $150.00 |
| Abeje, N. | 24-Oct-23 | 0.2 | Call with FTI team regarding contract workstreams update. | $90.00 |
| Llamas, J. | 24-Oct-23 | 0.2 | Call with J. Goodyear (FTI) to discuss action items and open items that still need to be addressed by Proterra to complete the amended Cure Schedule. | $90.00 |
| Llamas, J. | 24-Oct-23 | 0.2 | Call with J. Goodyear (FTI) to review and discuss the amended Cure Schedule draft. | $90.00 |
| Shah, R. | 24-Oct-23 | 0.3 | Call with R. Sherman (Proterra) regarding printer buyout. | $322.50 |
| Pugh, J. | 24-Oct-23 | 0.4 | Participate in call with vendor regarding cure. | $502.00 |
| Martin, K. | 24-Oct-23 | 0.4 | Participate in call with vendor regarding cure. | $414.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 24-Oct-23 | 0.4 | Correspondence with PW regarding APA Powered Schedules contracts reconciliation findings. | $300.00 |
| Llamas, J. | 24-Oct-23 | 0.4 | Review final edits before sending the amended Cure Schedule draft to PW. | $180.00 |
| Llamas, J. | 24-Oct-23 | 0.6 | Update the amended Cure Schedule exhibit with final vendor disputes that have been closed out. | $270.00 |
| Martin, K. | 24-Oct-23 | 0.7 | Review draft rejection schedule of contracts. | $724.50 |
| Abeje, N. | 24-Oct-23 | 0.7 | Prepare for meeting regarding contact cures with team. | $315.00 |
| Goodyear, J. | 24-Oct-23 | 0.8 | Review planned rejection contracts. | $740.00 |
| Miller, E. | 24-Oct-23 | 0.8 | Review draft Rejection Schedule and provide comments to J. Llamas (FTI). | $600.00 |
| Llamas, J. | 24-Oct-23 | 0.8 | Review updates to the amended Cure Schedule and open items that have not been addressed by Proterra. | $360.00 |
| Llamas, J. | 24-Oct-23 | 0.8 | Review action items to address regarding the amended Cure schedule. | $360.00 |
| Llamas, J. | 24-Oct-23 | 0.8 | Gather objection detail and follow up with Proterra's Legal Team to address objections that they are best fit to address. | $360.00 |
| Miller, E. | 24-Oct-23 | 0.9 | Revise Cure Schedule objection tracker per updates from PW. | $675.00 |
| Miller, E. | 24-Oct-23 | 0.9 | Correspondence with Paul Weiss regarding updates to amended Cure Schedule. | $675.00 |
| Llamas, J. | 24-Oct-23 | 0.9 | Review any outstanding AP requests to send urgent emails to the Proterra AP Team in order to resolve as many objections as possible. | $405.00 |
| Miller, E. | 24-Oct-23 | 1.1 | Review formal Cure Schedule objection and AP reconciliation for two suppliers. | $825.00 |
| Llamas, J. | 24-Oct-23 | 1.1 | Update the Cure Schedule Tracker with formal and informal objections as they continue to progress. | $495.00 |
| Goodyear, J. | 24-Oct-23 | 1.2 | Call with E. Miller (FTI) and J. Llamas (FTI) regarding review of amended Cure Schedule exhibits. | $1,110.00 |
| Miller, E. | 24-Oct-23 | 1.2 | Call with J. Goodyear (FTI) and J. Llamas (FTI) regarding review of amended Cure Schedule exhibits. | $900.00 |
| Llamas, J. | 24-Oct-23 | 1.2 | Call with J. Goodyear (FTI) and E. Miller (FTI) regarding review of amended Cure Schedule exhibits. | $540.00 |
| Goodyear, J. | 24-Oct-23 | 1.3 | Prepare rejection motion exhibits. | $1,202.50 |
| Miller, E. | 24-Oct-23 | 1.4 | Correspondence with Proterra Legal regarding outstanding questions to amended Cure Schedule and objections. | $1,050.00 |
| Llamas, J. | 24-Oct-23 | 1.4 | Build the rough draft of the clean amended Cure Schedule to send to PW to review. | $630.00 |
| Llamas, J. | 24-Oct-23 | 1.6 | Build the rough draft of the redline amended Cure Schedule to send to PW to review. | $720.00 |
| Goodyear, J. | 24-Oct-23 | 2.0 | Working session with M. Brown (FTI) and E. Miller (FTI) regarding amended Cure Schedule progress updates and next steps. | $1,850.00 |
| Brown, M. | 24-Oct-23 | 2.0 | Working session with J. Goodyear (FTI) and E. Miller (FTI) regarding amended Cure Schedule progress updates and next steps. | $1,730.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 24-Oct-23 | 2.0 | Working session with J. Goodyear (FTI) and M. Brown (FTI) regarding amended Cure Schedule progress updates and next steps. | $1,500.00 |
| Miller, E. | 24-Oct-23 | 2.0 | Working session regarding updates to amended Cure Schedule and final revisions before sharing draft with PW. | $1,500.00 |
| Martin, K. | 24-Oct-23 | 2.1 | Review latest cure objection related issues in preparation for a call with a counterparty. | $2,173.50 |
| Llamas, J. | 24-Oct-23 | 2.1 | Build the rough draft of the redline amended Cure Schedule that includes all contracts associated with any counterparty on the redline. | $945.00 |
| Goodyear, J. | 24-Oct-23 | 2.2 | Review and respond to cure objections per PW request. | $2,035.00 |
| Miller, E. | 24-Oct-23 | 2.2 | Review reconciliation of APA Powered Schedules contracts versus Cure Schedule contracts. | $1,650.00 |
| Abeje, N. | 25-Oct-23 | 0.2 | Review Lease information to update into format requested by Counsel. | $90.00 |
| Martin, K. | 25-Oct-23 | 0.5 | Email with Proterra accounting team regarding lease terminations and associated timing. | $517.50 |
| Miller, E. | 25-Oct-23 | 0.6 | Correspondence with PW regarding potential contracts for rejection. | $450.00 |
| Llamas, J. | 25-Oct-23 | 0.7 | Review comments and edits suggested for the amended Cure Schedule by PW Review. | $315.00 |
| Llamas, J. | 25-Oct-23 | 0.8 | List any outstanding AP or Proterra Legal requests to send urgent emails to the respective Proterra teams in order to resolve as many objections as possible. | $360.00 |
| Llamas, J. | 25-Oct-23 | 0.8 | Update the amended Cure Schedule exhibit with final vendor disputes that have been closed out. | $360.00 |
| Goodyear, J. | 25-Oct-23 | 0.9 | Call with E. Miller (FTI) and J. Llamas (FTI) to review and revise the amended Cure Schedule. | $832.50 |
| Miller, E. | 25-Oct-23 | 0.9 | Correspondence with KCC regarding noticing for amended Cure Schedule filing. | $675.00 |
| Miller, E. | 25-Oct-23 | 0.9 | Call with J. Goodyear (FTI) and J. Llamas (FTI) to review and revise the amended Cure Schedule. | $675.00 |
| Miller, E. | 25-Oct-23 | 0.9 | Correspondence with PW regarding updates to amended Cure Schedule exhibits per PW feedback. | $675.00 |
| Llamas, J. | 25-Oct-23 | 0.9 | Call with J. Goodyear (FTI) and E. Miller (FTI) to review and revise the amended Cure Schedule. | $405.00 |
| Llamas, J. | 25-Oct-23 | 1.1 | Resolve discrepancies within the revised Cure Schedule after performing a quality check. | $495.00 |
| Martin, K. | 25-Oct-23 | 1.2 | Review PW responses to amended cure schedules. | $1,242.00 |
| Llamas, J. | 25-Oct-23 | 1.2 | Remove unchanged contracts for certain counterparties as specified by PW from the redline amended Cure Schedule. | $540.00 |
| Llamas, J. | 25-Oct-23 | 1.4 | Update the Cure Schedule Tracker with formal and informal objections as they continue to progress. | $630.00 |
| Miller, E. | 25-Oct-23 | 1.6 | Revise Cure Schedule objection tracker per updates from Proterra AP team and PW. | $1,200.00 |
| Martin, K. | 25-Oct-23 | 1.7 | Review amended cure notice. | $1,759.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 25-Oct-23 | 1.7 | Review amended Cure Schedule exhibits and provide comments to J. Llamas (FTI). | $1,275.00 |
| Llamas, J. | 25-Oct-23 | 1.7 | Build 'Exhibit C', a fully amended Cure Schedule including all the contracts that remained unchanged from the initial Cure Schedule. | $765.00 |
| Goodyear, J. | 25-Oct-23 | 1.8 | Prepare final cure schedule amendment exhibits. | $1,665.00 |
| Miller, E. | 25-Oct-23 | 1.8 | Working session with J. Llamas (FTI) regarding updates to amended Cure Schedule exhibits per feedback from PW. | $1,350.00 |
| Llamas, J. | 25-Oct-23 | 1.8 | Edit the amended Cure Schedule based on comments from PW. | $810.00 |
| Llamas, J. | 25-Oct-23 | 1.8 | Working session with E. Miller (FTI) regarding updates to amended Cure Schedule exhibits per feedback from PW. | $810.00 |
| Martin, K. | 25-Oct-23 | 2.4 | Review and update various cure related issues related to amended cure schedule. | $2,484.00 |
| Goodyear, J. | 25-Oct-23 | 2.6 | QC amendments to 1st filed cure schedule. | $2,405.00 |
| Goodyear, J. | 25-Oct-23 | 2.9 | Work on executory contracts analysis supporting the APA. | $2,682.50 |
| Miller, E. | 26-Oct-23 | 0.2 | Call with J. Llamas (FTI) to discuss updates made to the APA Powered Schedules by PW and how to include the updates in the reconciliation. | $150.00 |
| Llamas, J. | 26-Oct-23 | 0.2 | Call with E. Miller (FTI) to discuss updates made to the APA Powered Schedules by PW and how to include the updates in the reconciliation. | $90.00 |
| Goodyear, J. | 26-Oct-23 | 0.3 | Call with T. Zelinger (PW) to discuss contract rejection analysis for planned rejections 10/31. | $277.50 |
| Martin, K. | 26-Oct-23 | 0.4 | Call with Proterra, J. Goodyear (FTI) and E. Miller (FTI) regarding lease rejection and exit update. | $414.00 |
| Goodyear, J. | 26-Oct-23 | 0.4 | Call with E. Miller (FTI) and J. Llamas (FTI) to discuss an APA powered contract discrepancy relative to the amended Cure Schedule. | $370.00 |
| Goodyear, J. | 26-Oct-23 | 0.4 | Call with Proterra, K. Martin (FTI) and E. Miller (FTI) regarding lease rejection and exit update. | $370.00 |
| Miller, E. | 26-Oct-23 | 0.4 | Call with J. Goodyear (FTI) and J. Llamas (FTI) to discuss an APA powered contract discrepancy relative to the amended Cure Schedule. | $300.00 |
| Miller, E. | 26-Oct-23 | 0.4 | Call with Proterra, K. Martin (FTI) and J. Goodyear (FTI) regarding lease rejection and exit update. | $300.00 |
| Llamas, J. | 26-Oct-23 | 0.4 | Call with J. Goodyear (FTI) and E. Miller (FTI) to discuss an APA powered contract discrepancy relative to the amended Cure Schedule. | $180.00 |
| Goodyear, J. | 26-Oct-23 | 0.6 | Respond to contract rejection inquires from counsel. | $555.00 |
| Miller, E. | 26-Oct-23 | 0.6 | Correspondence with C. Duncan (Proterra) regarding potential leases for rejection. | $450.00 |
| Miller, E. | 26-Oct-23 | 0.7 | Correspondence with PW regarding updates to APA Schedules from Cure Schedule reconciliation. | $525.00 |
| Llamas, J. | 26-Oct-23 | 0.7 | Update the Cure Schedule Objection Tracker with updates and follow ups to outstanding requests. | $315.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 26-Oct-23 | 0.7 | Email the Proterra AP and Legal Team to follow up on outstanding requests to resolve various objections. | $315.00 |
| Llamas, J. | 26-Oct-23 | 0.8 | Review any outstanding AP and Proterra Legal requests to continue keeping revisions organized for the next Cure Schedule amendment. | $360.00 |
| Llamas, J. | 26-Oct-23 | 0.8 | Review manual reconciliation process of the Transit APA Schedules relative to the amended Cure Schedule. | $360.00 |
| Miller, E. | 26-Oct-23 | 0.9 | Correspondence with Proterra's AP team regarding outstanding inquiries to resolve Cure Schedule objections. | $675.00 |
| Llamas, J. | 26-Oct-23 | 1.1 | Review comments by E. Miller (FTI) and revise Exhibit C. | $495.00 |
| Miller, E. | 26-Oct-23 | 1.4 | Revise Cure Schedule objection tracker per latest feedback from PW, Proterra's AP team. | $1,050.00 |
| Martin, K. | 26-Oct-23 | 1.9 | Review cure schedule for Powered with objections flagged by counterparty. | $1,966.50 |
| Abeje, N. | 26-Oct-23 | 1.9 | Prepare Proterra Transit APA file for reconciliation with Exhibit C. | $855.00 |
| Abeje, N. | 26-Oct-23 | 2.3 | Review Exhibit C to identify counterparties that appear in APA file. | $1,035.00 |
| Abeje, N. | 26-Oct-23 | 2.4 | Reconcile contracts that appear on Proterra Transit APA file with Exhibit C. | $1,080.00 |
| Llamas, J. | 26-Oct-23 | 2.4 | Build a model for 'Exhibit C' to tie all the changes per the amendment to the Cure Schedule. | $1,080.00 |
| Goodyear, J. | 26-Oct-23 | 2.7 | Work on contract rejection analysis and exhibits development. | $2,497.50 |
| Llamas, J. | 26-Oct-23 | 2.9 | Begin manually reconciling the Energy APA Schedules relative to the amended Cure Schedule. | $1,305.00 |
| Miller, E. | 27-Oct-23 | 0.4 | Correspondence with PW regarding APA Powered schedule reconciliation findings and action required. | $300.00 |
| Llamas, J. | 27-Oct-23 | 0.4 | Review revisions to the Energy APA Schedules made by PW. | $180.00 |
| Llamas, J. | 27-Oct-23 | 0.5 | Review revisions to the Powered APA Schedules made by PW. | $225.00 |
| Miller, E. | 27-Oct-23 | 0.6 | Correspondence with Proterra AP team regarding outstanding Cure Schedule objections. | $450.00 |
| Llamas, J. | 27-Oct-23 | 0.7 | Update the Cure Schedule Tracker with the revision updates. | $315.00 |
| Llamas, J. | 27-Oct-23 | 0.8 | Review outstanding AP and Proterra Legal requests and responses to continue keeping revisions organized for the next Cure Schedule amendment. | $360.00 |
| Llamas, J. | 27-Oct-23 | 0.8 | Build a master APA Schedule with all APA Schedules. | $360.00 |
| Llamas, J. | 27-Oct-23 | 0.8 | Modify the Powered APA Schedules reconciliation based on the revisions that PW made. | $360.00 |
| Goodyear, J. | 27-Oct-23 | 1.1 | Respond to contract rejection inquires from counsel. | $1,017.50 |
| Miller, E. | 27-Oct-23 | 1.1 | Call with J. Llamas (FTI) regarding contract rejection analysis. | $825.00 |
| Llamas, J. | 27-Oct-23 | 1.1 | Modify the Energy APA Schedules reconciliation based on the revisions that PW made. | $495.00 |
| Llamas, J. | 27-Oct-23 | 1.1 | Call with E. Miller (FTI) regarding contract rejection analysis. | $495.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 27-Oct-23 | 1.2 | Review latest APA schedules draft redline from PW sent on 10/26. | $900.00 |
| Goodyear, J. | 27-Oct-23 | 1.3 | Working session with E. Miller (FTI) and J. Llamas (FTI) regarding next steps on APA reconciliations to Cure Schedule contracts. | $1,202.50 |
| Miller, E. | 27-Oct-23 | 1.3 | Working session with J. Goodyear (FTI) and J. Llamas (FTI) regarding next steps on APA reconciliations to Cure Schedule contracts. | $975.00 |
| Llamas, J. | 27-Oct-23 | 1.3 | Working session with J. Goodyear (FTI) and E. Miller (FTI) regarding next steps on APA reconciliations to Cure Schedule contracts. | $585.00 |
| Llamas, J. | 27-Oct-23 | 1.7 | Begin the manual reconciliation of the more than 700 contracts in the Transit APA Schedules relative to Exhibit C, an amended Cure Schedule. | $765.00 |
| Martin, K. | 27-Oct-23 | 1.8 | Discussions with Proterra to finalize rejection motion and associated contracts. | $1,863.00 |
| Martin, K. | 27-Oct-23 | 1.9 | Review inbound cure related requests from counsel. | $1,966.50 |
| Goodyear, J. | 27-Oct-23 | 2.1 | Work on contract rejection and lease vacating process with Proterra management team. | $1,942.50 |
| Llamas, J. | 27-Oct-23 | 2.6 | Complete the manual reconciliation of the Energy APA Schedules relative to Exhibit C. | $1,170.00 |
| Miller, E. | 27-Oct-23 | 2.8 | Prepare draft summary of rejection damages. | $2,100.00 |
| Lee, C. | 29-Oct-23 | 0.3 | Analyze draft contract rejection summary and respond to team with comments for consideration. | $310.50 |
| Miller, E. | 29-Oct-23 | 0.3 | Correspond with K. Martin (FTI) regarding draft summary of rejection damages. | $225.00 |
| Llamas, J. | 29-Oct-23 | 0.7 | Review revisions to the Transit APA Schedules made by PW. | $315.00 |
| Miller, E. | 29-Oct-23 | 1.1 | Review feedback from K. Martin (FTI) and revise draft summary of rejection damages. | $825.00 |
| Miller, E. | 29-Oct-23 | 1.2 | Revise draft summary of rejection damages with comments from J. Goodyear (FTI). | $900.00 |
| Llamas, J. | 29-Oct-23 | 1.2 | Modify the Transit APA Schedules reconciliation based on the revisions that PW made. | $540.00 |
| Goodyear, J. | 29-Oct-23 | 1.7 | Work on executory contract analysis. | $1,572.50 |
| Miller, E. | 29-Oct-23 | 2.4 | Review list of corporate contracts from APA Schedule and reconcile to Cure Schedule. | $1,800.00 |
| Llamas, J. | 29-Oct-23 | 2.9 | Begin manually reconciling the Transit APA Schedules relative to the amended Cure Schedule. | $1,305.00 |
| Goodyear, J. | 30-Oct-23 | 0.3 | Call with E. Miller (FTI) regarding revisions to contract rejection damages. | $277.50 |
| Miller, E. | 30-Oct-23 | 0.3 | Call with J. Goodyear (FTI) regarding revisions to contract rejection damages. | $225.00 |
| Shah, R. | 30-Oct-23 | 0.5 | Email with counsel regarding customer regarding goods in transit. | $537.50 |
| Miller, E. | 30-Oct-23 | 0.8 | Review latest correspondence with PW and update Cure Schedule objection tracker. | $600.00 |
| Llamas, J. | 30-Oct-23 | 1.1 | Review and revise the APA Schedules reconciliation. | $495.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 30-Oct-23 | 1.2 | Update the amended Cure Schedule with objections that have been resolved or are nearly resolved. | $540.00 |
| Llamas, J. | 30-Oct-23 | 1.3 | Gather various contracts requested by Moelis as they complete their due diligence on the powered contracts. | $585.00 |
| Llamas, J. | 30-Oct-23 | 1.4 | Update the Cure Schedule Objection tracker with formal and informal objections as they continue to progress for the next amended Cure Schedule. | $630.00 |
| Llamas, J. | 30-Oct-23 | 1.4 | Collect relevant objection data and email AP Team to request invoice details in order to work through objection resolutions. | $630.00 |
| Goodyear, J. | 30-Oct-23 | 1.6 | Work on lease rejection process with Proterra and PW teams. | $1,480.00 |
| Martin, K. | 30-Oct-23 | 1.7 | Review estimated rejection damages for contract counterparties. | $1,759.50 |
| Goodyear, J. | 30-Oct-23 | 2.1 | Work on contract related claims analysis. | $1,942.50 |
| Llamas, J. | 30-Oct-23 | 2.4 | Build a full reconciliation of all APA Schedules reconciled to the Cure Schedule. | $1,080.00 |
| Llamas, J. | 30-Oct-23 | 2.9 | Complete the manual reconciliation of the more than 700 contracts in the Transit APA Schedules relative to Exhibit C. | $1,305.00 |
| Miller, E. | 31-Oct-23 | 0.4 | Call with J. Llamas (FTI) regarding APA schedules reconciliation findings. | $300.00 |
| Miller, E. | 31-Oct-23 | 0.4 | Correspondence with PW regarding APA schedules reconciliation findings and action required. | $300.00 |
| Llamas, J. | 31-Oct-23 | 0.4 | Call with E. Miller (FTI) regarding APA schedules reconciliation findings. | $180.00 |
| Shah, R. | 31-Oct-23 | 0.5 | Vendor negotiations call with R. Sherman (Proterra). | $537.50 |
| Goodyear, J. | 31-Oct-23 | 0.5 | Call with E. Miller (FTI) and J. Llamas (FTI) regarding APA schedules reconciliation findings and next steps. | $462.50 |
| Goodyear, J. | 31-Oct-23 | 0.5 | Call with E. Miller (FTI) regarding revisions to contract rejection motion per feedback from PW. | $462.50 |
| Miller, E. | 31-Oct-23 | 0.5 | Call with J. Goodyear (FTI) regarding revisions to contract rejection motion per feedback from PW. | $375.00 |
| Miller, E. | 31-Oct-23 | 0.5 | Call with J. Goodyear (FTI) and J. Llamas (FTI) regarding APA schedules reconciliation findings and next steps. | $375.00 |
| Llamas, J. | 31-Oct-23 | 0.5 | Call with J. Goodyear (FTI) and E. Miller (FTI) regarding APA schedules reconciliation findings and next steps. | $225.00 |
| Llamas, J. | 31-Oct-23 | 0.6 | Prepare an amended Cure Schedule for a specified counterparty to for their counsel review and confirm. | $270.00 |
| Miller, E. | 31-Oct-23 | 0.8 | Correspondence with Proterra's management regarding potential rejection of additional transit logistics contract. | $600.00 |
| Goodyear, J. | 31-Oct-23 | 0.9 | Review comments from PW regarding contract rejection motion. | $832.50 |
| Miller, E. | 31-Oct-23 | 0.9 | Review amended contract rejection schedule. | $675.00 |
| Llamas, J. | 31-Oct-23 | 0.9 | Incorporate a column on the draft of the next amended Cure Schedule to track the updated status of the objection. | $405.00 |
| Miller, E. | 31-Oct-23 | 1.1 | Revise Cure Schedule objection tracker per updates from PW and Proterra's AP team. | $825.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Executory Contracts/Leases*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Llamas, J. | 31-Oct-23 | 1.2 | Review and quality check the list of contracts on the APA schedules relative to the Cure Schedules. | $540.00 |
| Llamas, J. | 31-Oct-23 | 1.3 | Revise the APA Reconciliation based on comments from E. Miller (FTI) and J. Goodyear (FTI). | $585.00 |
| Llamas, J. | 31-Oct-23 | 1.3 | Update a draft of the next amendment to the Cure Schedule with the objections that have been resolved after the filing of the initial amendment. | $585.00 |
| Miller, E. | 31-Oct-23 | 1.4 | Review APA contracts reconciliation for Transit and Energy. | $1,050.00 |
| Llamas, J. | 31-Oct-23 | 1.4 | Review correspondence with Proterra and the Paul Weiss team in order to collect Cure Schedule objection contract detail. | $630.00 |
| Llamas, J. | 31-Oct-23 | 1.6 | Update the Cure Schedule Objection tracker with formal and informal objections as they continue to progress for the next amended Cure Schedule. | $720.00 |
| Miller, E. | 31-Oct-23 | 1.8 | Review feedback from PW regarding formal objections to Cure Schedule and potential resolution. | $1,350.00 |
| Goodyear, J. | 31-Oct-23 | 2.9 | Revise the APA Reconciliation. | $2,682.50 |
| **Subtotal** | | **549.1** | | **$385,412.00** |

### *Expert Witness Testimony & Declarations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Jones, G. | 02-Oct-23 | 1.3 | Prepare for and participate in internal deposition preparation. | $1,443.00 |
| Langton, P. | 03-Oct-23 | 0.3 | Prepare and send historic compensation committee materials in preparation for bankruptcy court hearing. | $307.50 |
| Jones, G. | 03-Oct-23 | 0.7 | Compile information for upcoming court hearing. | $777.00 |
| Jones, G. | 03-Oct-23 | 1.4 | Prepare for and participate in deposition preparations. | $1,554.00 |
| Jones, G. | 04-Oct-23 | 1.2 | Prepare for and participate in witness preparation session. | $1,332.00 |
| **Subtotal** | | **4.9** | | **$5,413.50** |

### *Fee Applications*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Stewart, P. | 01-Oct-23 | 1.5 | Review and revise August task coding to ensure consistency and accuracy. | $847.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Fee Applications*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Stewart, P. | 01-Oct-23 | 2.8 | Review and revise available time descriptions for August to ensure compliance with US Trustee guidelines and local BK court rules. | $1,582.00 |
| Stewart, P. | 02-Oct-23 | 0.5 | Correspondence with FTI team regarding the fee application. | $282.50 |
| Ward, M. | 02-Oct-23 | 0.6 | Review of time detail for preparation of September fee application. | $300.00 |
| Stewart, P. | 02-Oct-23 | 1.6 | Review and revise August task coding to ensure consistency and accuracy. | $904.00 |
| Stewart, P. | 02-Oct-23 | 2.9 | Review and revise available time descriptions for August to ensure compliance with US Trustee guidelines and local BK court rules. | $1,638.50 |
| Stewart, P. | 03-Oct-23 | 0.5 | Correspondence with FTI team regarding the fee application. | $282.50 |
| Stewart, P. | 03-Oct-23 | 1.3 | Review and revise August task coding to ensure consistency and accuracy. | $734.50 |
| Stewart, P. | 03-Oct-23 | 2.7 | Review and revise available time descriptions for August to ensure compliance with US Trustee guidelines and local BK court rules. | $1,525.50 |
| Stewart, P. | 04-Oct-23 | 0.5 | Analysis of accrued time and expenses for September. | $282.50 |
| Stewart, P. | 04-Oct-23 | 1.6 | Review and revise September task coding to ensure consistency and accuracy. | $904.00 |
| Stewart, P. | 04-Oct-23 | 1.6 | Review and revise August task coding to ensure consistency and accuracy. | $904.00 |
| Stewart, P. | 04-Oct-23 | 2.9 | Review and revise available time descriptions for August to ensure compliance with US Trustee guidelines and local BK court rules. | $1,638.50 |
| Stewart, P. | 04-Oct-23 | 2.9 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,638.50 |
| Stewart, P. | 05-Oct-23 | 1.5 | Review and revise August task coding to ensure consistency and accuracy. | $847.50 |
| Stewart, P. | 05-Oct-23 | 2.3 | Review and revise available expense descriptions for August to ensure compliance with US Trustee guidelines and local BK court rules. | $1,299.50 |
| Stewart, P. | 05-Oct-23 | 2.8 | Review and revise available time descriptions for August to ensure compliance with US Trustee guidelines and local BK court rules. | $1,582.00 |
| Stewart, P. | 06-Oct-23 | 0.5 | Analysis of accrued time and expenses for August. | $282.50 |
| Stewart, P. | 06-Oct-23 | 0.9 | Review and revise September task coding to ensure consistency and accuracy. | $508.50 |
| Stewart, P. | 06-Oct-23 | 1.8 | Review and revise available expense descriptions for August to ensure compliance with US Trustee guidelines and local BK court rules. | $1,017.00 |
| Stewart, P. | 06-Oct-23 | 2.1 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,186.50 |
| Stewart, P. | 06-Oct-23 | 2.3 | Prepare draft pleading and exhibits for the August staffing report. | $1,299.50 |
| Stewart, P. | 07-Oct-23 | 1.6 | Review and revise September task coding to ensure consistency and accuracy. | $904.00 |
| Stewart, P. | 07-Oct-23 | 2.9 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,638.50 |
| Goodyear, J. | 08-Oct-23 | 0.8 | Review and provide comments to August staffing report. | $740.00 |
| Pugh, J. | 08-Oct-23 | 1.2 | Address time entries and fee application issues. | $1,506.00 |
| Stewart, P. | 08-Oct-23 | 1.5 | Review and revise September task coding to ensure consistency and accuracy. | $847.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Fee Applications*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Stewart, P. | 08-Oct-23 | 2.8 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,582.00 |
| Stewart, P. | 09-Oct-23 | 0.5 | Correspondence with FTI team regarding the August staffing report. | $282.50 |
| Martin, K. | 09-Oct-23 | 0.7 | Review and comment on FTI August staffing report. | $724.50 |
| Stewart, P. | 09-Oct-23 | 1.3 | Review and revise September task coding to ensure consistency and accuracy. | $734.50 |
| Stewart, P. | 09-Oct-23 | 2.7 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,525.50 |
| Stewart, P. | 09-Oct-23 | 2.9 | Review and revise August staffing report exhibits to reflect comments from FTI team. | $1,638.50 |
| Stewart, P. | 10-Oct-23 | 1.6 | Review and revise September task coding to ensure consistency and accuracy. | $904.00 |
| Stewart, P. | 10-Oct-23 | 2.9 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,638.50 |
| Pugh, J. | 11-Oct-23 | 0.3 | Review staffing report and comment. | $376.50 |
| Martin, B. | 11-Oct-23 | 0.6 | Detailed review and comments on staffing report. | $657.00 |
| Stewart, P. | 11-Oct-23 | 0.8 | Review and revise September task coding to ensure consistency and accuracy. | $452.00 |
| Goodyear, J. | 11-Oct-23 | 1.0 | Review and QC FTI monthly staffing report. | $925.00 |
| Stewart, P. | 11-Oct-23 | 1.3 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $734.50 |
| Martin, K. | 11-Oct-23 | 1.6 | Review final August staffing report. | $1,656.00 |
| Stewart, P. | 11-Oct-23 | 2.3 | Review and revise August staffing report exhibits to reflect additional comments from FTI team. | $1,299.50 |
| Stewart, P. | 12-Oct-23 | 0.5 | Correspondence with counsel and FTI team regarding August staffing report. | $282.50 |
| Goodyear, J. | 12-Oct-23 | 0.8 | Prepare FTI monthly staffing report. | $740.00 |
| Stewart, P. | 12-Oct-23 | 0.9 | Further modifications to the August staffing report exhibits to reflect comments from counsel and the FTI team. | $508.50 |
| Stewart, P. | 12-Oct-23 | 1.5 | Review and revise October task coding to ensure consistency and accuracy. | $847.50 |
| Stewart, P. | 12-Oct-23 | 2.8 | Review and revise available time descriptions for October to ensure compliance with US Trustee guidelines and local BK court rules. | $1,582.00 |
| Pugh, J. | 14-Oct-23 | 0.7 | Address time entry and staffing report. | $878.50 |
| Stewart, P. | 16-Oct-23 | 0.8 | Correspondence with FTI team regarding the September staffing report. | $452.00 |
| Stewart, P. | 16-Oct-23 | 0.9 | Review and revise September task coding to ensure consistency and accuracy. | $508.50 |
| Stewart, P. | 16-Oct-23 | 1.0 | Review and revise October task coding to ensure consistency and accuracy. | $565.00 |
| Stewart, P. | 16-Oct-23 | 1.8 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,017.00 |
| Stewart, P. | 16-Oct-23 | 2.1 | Review and revise available time descriptions for October to ensure compliance with US Trustee guidelines and local BK court rules. | $1,186.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Fee Applications*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Stewart, P. | 17-Oct-23 | 0.8 | Review and revise October task coding to ensure consistency and accuracy. | $452.00 |
| Stewart, P. | 17-Oct-23 | 1.6 | Review and revise September task coding to ensure consistency and accuracy. | $904.00 |
| Stewart, P. | 17-Oct-23 | 1.9 | Review and revise available time descriptions for October to ensure compliance with US Trustee guidelines and local BK court rules. | $1,073.50 |
| Stewart, P. | 17-Oct-23 | 2.9 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,638.50 |
| Stewart, P. | 18-Oct-23 | 0.3 | Analysis of accrued time and expenses for October. | $169.50 |
| Stewart, P. | 18-Oct-23 | 1.1 | Review and revise October task coding to ensure consistency and accuracy. | $621.50 |
| Ward, M. | 18-Oct-23 | 1.8 | Review exhibits for September fee application. | $900.00 |
| Stewart, P. | 18-Oct-23 | 2.2 | Review and revise available time descriptions for October to ensure compliance with US Trustee guidelines and local BK court rules. | $1,243.00 |
| Ward, M. | 19-Oct-23 | 0.1 | Continue review of exhibits for compliance with bankruptcy code. | $50.00 |
| Stewart, P. | 19-Oct-23 | 0.5 | Correspondence with M. Ward (FTI) regarding September 1 time detail. | $282.50 |
| Stewart, P. | 19-Oct-23 | 0.5 | Correspondence with M. Ward (FTI) regarding September 6 time detail. | $282.50 |
| Stewart, P. | 19-Oct-23 | 0.5 | Correspondence with M. Ward (FTI) regarding September 7 time detail. | $282.50 |
| Stewart, P. | 19-Oct-23 | 0.5 | Review and revise September 8 time detail analysis. | $282.50 |
| Stewart, P. | 19-Oct-23 | 0.6 | Correspondence with M. Ward (FTI) regarding September 18 time detail. | $339.00 |
| Stewart, P. | 19-Oct-23 | 0.7 | Correspondence with FTI team regarding the September staffing report. | $395.50 |
| Stewart, P. | 19-Oct-23 | 0.7 | Review and revise September 5 time detail analysis. | $395.50 |
| Stewart, P. | 19-Oct-23 | 0.8 | Review and revise September 6 time detail analysis received from M. Ward (FTI). | $452.00 |
| Stewart, P. | 19-Oct-23 | 0.8 | Review and revise September 7 time detail analysis received from M. Ward (FTI). | $452.00 |
| Stewart, P. | 19-Oct-23 | 0.8 | Review and revise September 1 time detail analysis received from M. Ward (FTI). | $452.00 |
| Ward, M. | 19-Oct-23 | 1.7 | Continue to analyze fee application exhibits for compliance with bankruptcy code. | $850.00 |
| Ward, M. | 19-Oct-23 | 1.9 | Review exhibits for compliance with bankruptcy code. | $950.00 |
| Ward, M. | 19-Oct-23 | 2.0 | Analyze fee application exhibits for compliance with bankruptcy code. | $1,000.00 |
| Stewart, P. | 19-Oct-23 | 2.1 | Analysis of September 8 time detail. | $1,186.50 |
| Stewart, P. | 19-Oct-23 | 2.3 | Analysis of September 5 time detail. | $1,299.50 |
| Stewart, P. | 20-Oct-23 | 0.5 | Correspondence with M. Ward (FTI) regarding September 21 time detail. | $282.50 |
| Stewart, P. | 20-Oct-23 | 0.5 | Correspondence with M. Ward (FTI) regarding September 19 time detail. | $282.50 |
| Stewart, P. | 20-Oct-23 | 0.5 | Correspondence with M. Ward (FTI) regarding September 20 time detail. | $282.50 |
| Stewart, P. | 20-Oct-23 | 0.5 | Review and revise September 12 time detail analysis. | $282.50 |
| Stewart, P. | 20-Oct-23 | 0.5 | Review and revise September 11 time detail analysis. | $282.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Fee Applications*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Stewart, P. | 20-Oct-23 | 0.5 | Correspondence with M. Ward (FTI) regarding September 22 time detail. | $282.50 |
| Stewart, P. | 20-Oct-23 | 0.5 | Review and revise September 15 time detail analysis. | $282.50 |
| Pugh, J. | 20-Oct-23 | 0.6 | Address staffing report. | $753.00 |
| Stewart, P. | 20-Oct-23 | 0.8 | Review and revise September 18 time detail analysis received from M. Ward (FTI). | $452.00 |
| Ward, M. | 20-Oct-23 | 0.9 | Analyze fee application exhibits. | $450.00 |
| Ward, M. | 20-Oct-23 | 1.0 | Review fee applications exhibits. | $500.00 |
| Ward, M. | 20-Oct-23 | 1.4 | Continue review of fee application exhibits. | $700.00 |
| Stewart, P. | 20-Oct-23 | 2.3 | Analysis of September 15 time detail. | $1,299.50 |
| Stewart, P. | 20-Oct-23 | 2.6 | Analysis of September 11 time detail. | $1,469.00 |
| Stewart, P. | 20-Oct-23 | 2.7 | Analysis of September 12 time detail. | $1,525.50 |
| Stewart, P. | 21-Oct-23 | 0.7 | Review and revise September 14 time detail analysis. | $395.50 |
| Stewart, P. | 21-Oct-23 | 0.8 | Review and revise September 13 time detail analysis. | $452.00 |
| Stewart, P. | 21-Oct-23 | 2.8 | Analysis of September 14 time detail. | $1,582.00 |
| Stewart, P. | 21-Oct-23 | 2.9 | Analysis of September 13 time detail. | $1,638.50 |
| Stewart, P. | 22-Oct-23 | 1.1 | Review and revise September 28 time detail analysis. | $621.50 |
| Stewart, P. | 22-Oct-23 | 1.3 | Review and revise September 29 time detail analysis. | $734.50 |
| Stewart, P. | 22-Oct-23 | 2.8 | Analysis of September 29 time detail. | $1,582.00 |
| Stewart, P. | 22-Oct-23 | 2.9 | Analysis of September 28 time detail. | $1,638.50 |
| Ward, M. | 23-Oct-23 | 0.4 | Continue implementation of updates to September fee application. | $200.00 |
| Pugh, J. | 23-Oct-23 | 0.6 | Review staffing report and comment. | $753.00 |
| Ward, M. | 23-Oct-23 | 1.0 | Analyze exhibits for September fee application. | $500.00 |
| Ward, M. | 23-Oct-23 | 1.2 | Continue review of exhibits for September Fee application. | $600.00 |
| Stewart, P. | 23-Oct-23 | 1.3 | Review and revise September task coding to ensure consistency and accuracy. | $734.50 |
| Ward, M. | 23-Oct-23 | 1.3 | Review exhibits for September fee application. | $650.00 |
| Stewart, P. | 23-Oct-23 | 2.7 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,525.50 |
| Ward, M. | 23-Oct-23 | 2.9 | Implement updates to September fee application exhibits. | $1,450.00 |
| Stewart, P. | 24-Oct-23 | 0.5 | Correspondence with M. Ward (FTI) regarding September 26 time detail. | $282.50 |
| Stewart, P. | 24-Oct-23 | 0.5 | Correspondence with M. Ward (FTI) regarding September 25 time detail. | $282.50 |
| Stewart, P. | 24-Oct-23 | 0.5 | Correspondence with M. Ward (FTI) regarding September 27 time detail. | $282.50 |
| Ward, M. | 24-Oct-23 | 0.9 | Implement updates to exhibits in September Fee Application. | $450.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Fee Applications*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Ward, M. | 24-Oct-23 | 0.9 | Review exhibits in September Fee Application. | $450.00 |
| Ward, M. | 24-Oct-23 | 2.2 | Continue review of exhibits in September fee Application. | $1,100.00 |
| Stewart, P. | 25-Oct-23 | 0.9 | Review and revise September task coding to ensure consistency and accuracy. | $508.50 |
| Ward, M. | 25-Oct-23 | 1.4 | Continue review of narratives for compliance with bankruptcy code. | $700.00 |
| Ward, M. | 25-Oct-23 | 1.4 | Review task coding for September fee application for accuracy. | $700.00 |
| Ward, M. | 25-Oct-23 | 1.7 | Continue review of September fee application exhibits. | $850.00 |
| Ward, M. | 25-Oct-23 | 2.0 | Review time narratives for compliance with US trustee guidelines and bankruptcy court rules. | $1,000.00 |
| Stewart, P. | 25-Oct-23 | 2.1 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,186.50 |
| Ward, M. | 25-Oct-23 | 2.1 | Review exhibits for September fee application. | $1,050.00 |
| Stewart, P. | 27-Oct-23 | 1.3 | Review and revise September 25 time detail analysis. | $734.50 |
| Stewart, P. | 27-Oct-23 | 1.3 | Review and revise September 21 time detail analysis. | $734.50 |
| Stewart, P. | 27-Oct-23 | 2.2 | Analysis of September 25 time detail. | $1,243.00 |
| Stewart, P. | 27-Oct-23 | 2.3 | Analysis of September 21 time detail. | $1,299.50 |
| Stewart, P. | 28-Oct-23 | 0.7 | Review and revise September 27 time detail analysis. | $395.50 |
| Stewart, P. | 28-Oct-23 | 0.8 | Review and revise September 19 time detail analysis. | $452.00 |
| Stewart, P. | 28-Oct-23 | 0.9 | Review and revise September 22 time detail analysis. | $508.50 |
| Stewart, P. | 28-Oct-23 | 1.1 | Review and revise September 20 time detail analysis. | $621.50 |
| Stewart, P. | 28-Oct-23 | 1.8 | Analysis of September 27 time detail. | $1,017.00 |
| Stewart, P. | 28-Oct-23 | 2.1 | Analysis of September 19 time detail. | $1,186.50 |
| Stewart, P. | 28-Oct-23 | 2.3 | Analysis of September 22 time detail. | $1,299.50 |
| Stewart, P. | 28-Oct-23 | 2.6 | Analysis of September 20 time detail. | $1,469.00 |
| Stewart, P. | 29-Oct-23 | 0.9 | Review and revise September 26 time detail analysis. | $508.50 |
| Pugh, J. | 29-Oct-23 | 1.1 | Address staffing report. | $1,380.50 |
| Stewart, P. | 29-Oct-23 | 1.3 | Review and revise September task coding to ensure consistency and accuracy. | $734.50 |
| Stewart, P. | 29-Oct-23 | 1.8 | Prepare draft exhibits and cover for the September invoice. | $1,017.00 |
| Stewart, P. | 29-Oct-23 | 1.8 | Review and revise available expense descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,017.00 |
| Stewart, P. | 29-Oct-23 | 2.3 | Analysis of September 26 time detail. | $1,299.50 |
| Stewart, P. | 29-Oct-23 | 2.7 | Review and revise available time descriptions for September to ensure compliance with US Trustee guidelines and local BK court rules. | $1,525.50 |
| Lee, C. | 30-Oct-23 | 0.3 | Correspond with P. Stewart (FTI) to discuss changes to September fee application time detail. | $310.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Fee Applications*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Stewart, P. | 30-Oct-23 | 0.5 | Analysis of accrued time and expenses for October. | $282.50 |
| Lee, C. | 30-Oct-23 | 0.8 | Analyze time detail from September fee application for potential de-sensitizing changes. | $828.00 |
| Goodyear, J. | 30-Oct-23 | 1.1 | Assist with September FTI Monthly Staffing Report reconciliation. | $1,017.50 |
| Stewart, P. | 30-Oct-23 | 1.5 | Review and revise October task coding to ensure consistency and accuracy. | $847.50 |
| Stewart, P. | 30-Oct-23 | 2.8 | Review and revise available time descriptions for October to ensure compliance with US Trustee guidelines and local BK court rules. | $1,582.00 |
| Stewart, P. | 31-Oct-23 | 0.5 | Review and revise September staffing report to reflect comments from J. Goodyear (FTI). | $282.50 |
| Stewart, P. | 31-Oct-23 | 0.5 | Review and revise September staffing report to reflect comments from C. Lee (FTI). | $282.50 |
| Stewart, P. | 31-Oct-23 | 0.5 | Review and revise September staffing report to reflect comments from E. Putman (FTI). | $282.50 |
| Stewart, P. | 31-Oct-23 | 0.6 | Correspondence with FTI team regarding revisions to the September staffing report. | $339.00 |
| Stewart, P. | 31-Oct-23 | 0.6 | Prepare updated September staffing report exhibits per additional comments from K. Martin (FTI). | $339.00 |
| Stewart, P. | 31-Oct-23 | 0.9 | Prepare revised September staffing report exhibits per K. Martin (FTI). | $508.50 |
| Martin, K. | 31-Oct-23 | 1.1 | Review revised staffing report. | $1,138.50 |
| Stewart, P. | 31-Oct-23 | 1.6 | Review and revise October task coding to ensure consistency and accuracy. | $904.00 |
| Stewart, P. | 31-Oct-23 | 2.9 | Review and revise available time descriptions for October to ensure compliance with US Trustee guidelines and local BK court rules. | $1,638.50 |
| **Subtotal** | | **219.4** | | **$128,829.00** |

### *General Duties and Case Administration*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, B. | 03-Oct-23 | 0.4 | Call with FTI team to discuss ongoing workstreams and priorities. | $438.00 |
| Shah, R. | 03-Oct-23 | 0.4 | Call with FTI team to discuss ongoing workstreams and priorities. | $430.00 |
| Castillo, A. | 03-Oct-23 | 0.4 | Call with FTI team to discuss ongoing workstreams and priorities. | $370.00 |
| Heller, J. | 03-Oct-23 | 0.4 | Call with FTI team to discuss ongoing workstreams and priorities. | $346.00 |
| Hunter, J. | 03-Oct-23 | 0.4 | Call with FTI team to discuss ongoing workstreams and priorities. | $270.00 |
| Miller, E. | 03-Oct-23 | 0.4 | Call with FTI team to discuss ongoing workstreams and priorities. | $300.00 |
| Soares, T. | 03-Oct-23 | 0.4 | Call with FTI team to discuss ongoing workstreams and priorities. | $200.00 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

*General Duties and Case Administration*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, B. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $328.50 |
| Pugh, J. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $376.50 |
| Harer, D. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $310.50 |
| Lee, C. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $310.50 |
| Martin, K. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $310.50 |
| Goodyear, J. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $277.50 |
| Putman, E. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $291.00 |
| Heller, J. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $259.50 |
| Hunter, J. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $202.50 |
| Miller, E. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $225.00 |
| Soares, T. | 05-Oct-23 | 0.3 | Call with FTI team to discuss ongoing workstreams and priorities. | $150.00 |
| Martin, B. | 10-Oct-23 | 0.4 | Daily planning on-site in Greenville with D. Harer (FTI). | $438.00 |
| Harer, D. | 10-Oct-23 | 0.4 | Daily planning on-site in Greenville with B. Martin (FTI). | $414.00 |
| Martin, B. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $657.00 |
| Pugh, J. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $753.00 |
| Harer, D. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $621.00 |
| Lee, C. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $621.00 |
| Martin, K. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $621.00 |
| Shah, R. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $645.00 |
| Castillo, A. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $555.00 |
| Goodyear, J. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $555.00 |
| Putman, E. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $582.00 |
| Heller, J. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $519.00 |
| Hunter, J. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $405.00 |
| Kamarei, M. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $450.00 |
| Miller, E. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $450.00 |
| Barnett, S. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $297.00 |
| Soares, T. | 10-Oct-23 | 0.6 | Call with FTI team to discuss open workstreams. | $300.00 |
| Pugh, J. | 11-Oct-23 | 0.6 | Address bankruptcy administration issues. | $753.00 |
| Martin, B. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $438.00 |
| Pugh, J. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $502.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *General Duties and Case Administration*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Lee, C. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $414.00 |
| Martin, K. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $414.00 |
| Shah, R. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $430.00 |
| Castillo, A. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $370.00 |
| Putman, E. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $388.00 |
| Heller, J. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $346.00 |
| Hunter, J. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $270.00 |
| Kamarei, M. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $300.00 |
| Miller, E. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $300.00 |
| Barnett, S. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $198.00 |
| Soares, T. | 12-Oct-23 | 0.4 | Call with FTI team to discuss open workstreams. | $200.00 |
| Pugh, J. | 12-Oct-23 | 0.6 | Review equity committee response and comment. | $753.00 |
| Harer, D. | 16-Oct-23 | 0.4 | Staffing communications with team. | $414.00 |
| Martin, B. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $328.50 |
| Pugh, J. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $376.50 |
| Harer, D. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $310.50 |
| Lee, C. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $310.50 |
| Martin, K. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $310.50 |
| Shah, R. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $322.50 |
| Castillo, A. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $277.50 |
| Heller, J. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $259.50 |
| Hunter, J. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $202.50 |
| Miller, E. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $225.00 |
| Barnett, S. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $148.50 |
| Soares, T. | 17-Oct-23 | 0.3 | Call with FTI team to discuss open workstreams. | $150.00 |
| Goodyear, J. | 18-Oct-23 | 0.2 | Review Proterra project Teams site and reorganization. | $185.00 |
| Kamarei, M. | 18-Oct-23 | 0.3 | Remove project file duplications in MS Teams site. | $225.00 |
| Kamarei, M. | 19-Oct-23 | 0.1 | Obtain clarification to approve people requests to grant access of Proterra MS Teams site. | $75.00 |
| Kamarei, M. | 19-Oct-23 | 0.2 | Inquire about modifications to managing Proterra MS Teams site with project lead. | $150.00 |
| Martin, B. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $547.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *General Duties and Case Administration*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $627.50 |
| Harer, D. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $517.50 |
| Lee, C. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $517.50 |
| Martin, K. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $517.50 |
| Pattabhiraman, K. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $555.00 |
| Shah, R. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $537.50 |
| Castillo, A. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $462.50 |
| Goodyear, J. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $462.50 |
| Putman, E. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $485.00 |
| Williams, S. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $485.00 |
| Heller, J. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $432.50 |
| White, S. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $432.50 |
| Kamarei, M. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $375.00 |
| Barnett, S. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $247.50 |
| Soares, T. | 20-Oct-23 | 0.5 | Call with FTI team regarding case management. | $250.00 |
| Martin, K. | 24-Oct-23 | 0.2 | Call with M. Brown (FTI) to discuss case progression. | $207.00 |
| Brown, M. | 24-Oct-23 | 0.2 | Call with K. Martin (FTI) to discuss case progression. | $173.00 |
| Kamarei, M. | 24-Oct-23 | 0.2 | Respond to email on copy to the AR team with feedback on whether it conforms to client's request. | $150.00 |
| Harer, D. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $517.50 |
| Lee, C. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $517.50 |
| Martin, K. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $517.50 |
| Martin, K. | 24-Oct-23 | 0.5 | Call with J. Goodyear (FTI) and M. Brown (FTI) to discuss active workstreams. | $517.50 |
| Pattabhiraman, K. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $555.00 |
| Shah, R. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $537.50 |
| Castillo, A. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $462.50 |
| Goodyear, J. | 24-Oct-23 | 0.5 | Call with K. Martin (FTI) and M. Brown (FTI) to discuss active workstreams. | $462.50 |
| Putman, E. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $485.00 |
| Williams, S. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $485.00 |
| Brown, M. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $432.50 |
| Brown, M. | 24-Oct-23 | 0.5 | Call with K. Martin (FTI) and J. Goodyear (FTI) to discuss active workstreams. | $432.50 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

*General Duties and Case Administration*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Heller, J. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $432.50 |
| White, S. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $432.50 |
| Hunter, J. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $337.50 |
| Kamarei, M. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $375.00 |
| Miller, E. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $375.00 |
| Barnett, S. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $247.50 |
| Llamas, J. | 24-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $225.00 |
| Lee, C. | 26-Oct-23 | 0.1 | Call with J. Goodyear (FTI) regarding coordination on resource availability. | $103.50 |
| Goodyear, J. | 26-Oct-23 | 0.1 | Call with C. Lee (FTI) regarding coordination on resource availability. | $92.50 |
| Pugh, J. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $627.50 |
| Pugh, J. | 26-Oct-23 | 0.5 | Update call with D. Harer (FTI). | $627.50 |
| Harer, D. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $517.50 |
| Harer, D. | 26-Oct-23 | 0.5 | Update call with J. Pugh (FTI). | $517.50 |
| Lee, C. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $517.50 |
| Martin, K. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $517.50 |
| Goodyear, J. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $462.50 |
| Putman, E. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $485.00 |
| Brown, M. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $432.50 |
| Hunter, J. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $337.50 |
| Kamarei, M. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $375.00 |
| Miller, E. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $375.00 |
| Abeje, N. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $225.00 |
| Barnett, S. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $247.50 |
| Llamas, J. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $225.00 |
| Soares, T. | 26-Oct-23 | 0.5 | Call with FTI team regarding post-petition workstream updates. | $250.00 |
| Goodyear, J. | 27-Oct-23 | 0.2 | Call with M. Brown (FTI) to discuss workstreams. | $185.00 |
| Brown, M. | 27-Oct-23 | 0.2 | Call with J. Goodyear (FTI) to discuss workstreams. | $173.00 |
| Goodyear, J. | 30-Oct-23 | 0.4 | Prepare vendor comms instructions for Proterra legal team. | $370.00 |
| Martin, B. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $328.50 |
| Pugh, J. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $376.50 |
| Lee, C. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $310.50 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *General Duties and Case Administration*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, K. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $310.50 |
| Pattabhiraman, K. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $333.00 |
| Shah, R. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $322.50 |
| Goodyear, J. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $277.50 |
| Putman, E. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $291.00 |
| Williams, S. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $291.00 |
| Brown, M. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $259.50 |
| White, S. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $259.50 |
| Hunter, J. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $202.50 |
| Kamarei, M. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $225.00 |
| Miller, E. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $225.00 |
| Barnett, S. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $148.50 |
| Llamas, J. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $135.00 |
| Soares, T. | 31-Oct-23 | 0.3 | Call with FTI team regarding workstream updates. | $150.00 |
| **Subtotal** | | **59.3** | | **$53,066.00** |

### *Key Employee Retention/Incentive Plans*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Langton, P. | 02-Oct-23 | 0.8 | Research and provide court-approved KERP examples with participant TDC greater than $500k. | $820.00 |
| Kuehne, M. | 02-Oct-23 | 2.0 | Provide support for KEIP analysis. | $2,780.00 |
| Kuehne, M. | 02-Oct-23 | 2.0 | Provide support for CHRO analysis. | $2,780.00 |
| Kuehne, M. | 02-Oct-23 | 2.0 | Provide support for executive compensation analysis. | $2,780.00 |
| Pugh, J. | 03-Oct-23 | 0.8 | Participate in call with PW regarding KEIP. | $1,004.00 |
| Kuehne, M. | 03-Oct-23 | 2.3 | Provide support for CHRO analysis. | $3,197.00 |
| Kuehne, M. | 03-Oct-23 | 2.3 | Provide support for KEIP analysis. | $3,197.00 |
| Kuehne, M. | 03-Oct-23 | 2.4 | Provide support for executive compensation analysis. | $3,336.00 |
| Kuehne, M. | 04-Oct-23 | 1.4 | Meet with G. Jones (FTI) to review retention plan information. | $1,946.00 |
| Kuehne, M. | 04-Oct-23 | 1.4 | Provide support for CHRO analysis. | $1,946.00 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Key Employee Retention/Incentive Plans*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Jones, G. | 04-Oct-23 | 1.4 | Meet with M. Kuehne (FTI) to review retention plan information. | $1,554.00 |
| Kuehne, M. | 04-Oct-23 | 1.6 | Provide support for executive compensation analysis. | $2,224.00 |
| Kuehne, M. | 04-Oct-23 | 1.6 | Provide support for KEIP analysis. | $2,224.00 |
| Kuehne, M. | 05-Oct-23 | 2.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $2,780.00 |
| Jones, G. | 06-Oct-23 | 0.6 | Internal alignment on next steps for retention plans. | $666.00 |
| Kuehne, M. | 06-Oct-23 | 2.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $2,780.00 |
| Jones, G. | 09-Oct-23 | 0.6 | Develop next steps regarding compensation plans. | $666.00 |
| Kuehne, M. | 09-Oct-23 | 2.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $2,780.00 |
| Kuehne, M. | 10-Oct-23 | 3.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $4,170.00 |
| Jones, G. | 11-Oct-23 | 0.8 | Develop final summary of retention and incentive models. | $888.00 |
| Kuehne, M. | 11-Oct-23 | 2.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $2,780.00 |
| Lee, C. | 15-Oct-23 | 0.2 | Analyze docket filings relating to approval of KERP. | $207.00 |
| Kuehne, M. | 17-Oct-23 | 1.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $1,390.00 |
| Jones, G. | 18-Oct-23 | 0.4 | Prepare for and participate in call regarding incentive program. | $444.00 |
| Kuehne, M. | 18-Oct-23 | 2.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $2,780.00 |
| Kuehne, M. | 19-Oct-23 | 2.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $2,780.00 |
| Kuehne, M. | 23-Oct-23 | 1.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $1,390.00 |
| Kuehne, M. | 25-Oct-23 | 2.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $2,780.00 |
| Kuehne, M. | 26-Oct-23 | 1.0 | Provide support for executive compensation, KEIP and CHRO analyses. | $1,390.00 |
| **Subtotal** | | **44.6** | | **$60,459.00** |

### *Lender Requests and Related Matters*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, B. | 02-Oct-23 | 0.7 | Review A&M diligence questions and supporting internal financial records to address. | $766.50 |
| Harer, D. | 03-Oct-23 | 0.5 | Address PW question regarding adequate protection analysis. | $517.50 |
| Martin, B. | 04-Oct-23 | 0.4 | Prepare for weekly diligence call with A&M team. | $438.00 |
| Martin, B. | 04-Oct-23 | 0.5 | Call with A&M, J. Pugh (FTI) and D. Harer (FTI) regarding update. | $547.50 |
| Pugh, J. | 04-Oct-23 | 0.5 | Call with A&M, B. Martin (FTI) and D. Harer (FTI) regarding update. | $627.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Lender Requests and Related Matters*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Harer, D. | 04-Oct-23 | 0.5 | Call with A&M, J. Pugh (FTI) and B. Martin (FTI) regarding update. | $517.50 |
| Heller, J. | 10-Oct-23 | 1.3 | Update adequate protection analysis as part of the cash collateral workstream. | $1,124.50 |
| Heller, J. | 11-Oct-23 | 0.3 | Correspond with J. Pugh (FTI) on adequate protection analysis. | $259.50 |
| Heller, J. | 11-Oct-23 | 0.4 | Update collections as part of the adequate protection analysis as part of the cash collateral workstream. | $346.00 |
| Heller, J. | 11-Oct-23 | 0.5 | Update disbursements as part adequate protection analysis as part of the cash collateral workstream. | $432.50 |
| Martin, B. | 11-Oct-23 | 0.6 | Call with A&M, J. Pugh (FTI) and D. Harer (FTI) regarding diligence update. | $657.00 |
| Pugh, J. | 11-Oct-23 | 0.6 | Call with A&M, B. Martin (FTI) and D. Harer (FTI) regarding diligence update. | $753.00 |
| Harer, D. | 11-Oct-23 | 0.6 | Call with A&M, J. Pugh (FTI) and B. Martin (FTI) regarding diligence update. | $621.00 |
| Heller, J. | 11-Oct-23 | 0.7 | Update inventory as part of the adequate protection analysis as part of the cash collateral workstream. | $605.50 |
| Heller, J. | 11-Oct-23 | 0.7 | Update adequate protection analysis as part of the cash collateral workstream. | $605.50 |
| Heller, J. | 11-Oct-23 | 1.2 | Update adequate protection analysis as part of the cash collateral workstream based on J. Pugh (FTI) feedback. | $1,038.00 |
| Pugh, J. | 12-Oct-23 | 0.6 | Participate in call with PW regarding adequate protection. | $753.00 |
| Heller, J. | 12-Oct-23 | 1.1 | Update adequate protection analysis as part of the cash collateral workstream. | $951.50 |
| Lee, C. | 12-Oct-23 | 1.6 | Analyze latest draft of cash flow budget and adequate protection analysis provided by project manager. | $1,656.00 |
| Harer, D. | 13-Oct-23 | 0.2 | Review legal reply in support of adequate protection. | $207.00 |
| Putman, E. | 13-Oct-23 | 1.8 | Update warranty liability reporting for September. | $1,746.00 |
| Martin, B. | 18-Oct-23 | 0.3 | Follow-up work coming out of weekly A&M call regarding Transit business. | $328.50 |
| Martin, B. | 18-Oct-23 | 0.8 | Call with A&M and FTI team regarding status. | $876.00 |
| Pugh, J. | 18-Oct-23 | 0.8 | Call with A&M and FTI team regarding status. | $1,004.00 |
| Harer, D. | 18-Oct-23 | 0.8 | Call with A&M and FTI team regarding status. | $828.00 |
| Hunter, J. | 18-Oct-23 | 0.8 | Call with A&M and FTI team regarding status. | $540.00 |
| Martin, B. | 25-Oct-23 | 0.6 | Call with M. Walsh (A&M) and FTI team regarding weekly update. | $657.00 |
| Pugh, J. | 25-Oct-23 | 0.6 | Call with M. Walsh (A&M) and FTI team regarding weekly update. | $753.00 |
| Harer, D. | 25-Oct-23 | 0.6 | Call with M. Walsh (A&M) and FTI team regarding weekly update. | $621.00 |
| Hunter, J. | 25-Oct-23 | 0.6 | Call with M. Walsh (A&M) and FTI team regarding weekly update. | $405.00 |
| Harer, D. | 25-Oct-23 | 0.8 | Review various changes to the critical vendor disclosure report. | $828.00 |
| Harer, D. | 25-Oct-23 | 1.9 | Finalize transit sale analytics, and prepare for call with lender advisors. | $1,966.50 |
| Harer, D. | 26-Oct-23 | 0.5 | Review and distribution of diligence materials to senior lender advisors. | $517.50 |
| Harer, D. | 27-Oct-23 | 2.3 | Prepare for and participate in diligence call with senior lender advisors. | $2,380.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Lender Requests and Related Matters*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Harer, D. | 31-Oct-23 | 0.4 | Research diligence question for A&M. | $414.00 |
| Martin, B. | 31-Oct-23 | 0.6 | Call with A&M, J. Pugh (FTI) and D. Harer (FTI) regarding weekly update. | $657.00 |
| Pugh, J. | 31-Oct-23 | 0.6 | Call with A&M, B. Martin (FTI) and D. Harer (FTI) regarding weekly update. | $753.00 |
| Harer, D. | 31-Oct-23 | 0.6 | Call with A&M, J. Pugh (FTI) and B. Martin (FTI) regarding weekly update. | $621.00 |
| **Subtotal** | | **28.9** | | **$29,320.50** |

### *Meetings/Negotiations With Stakeholders and Their Advisors*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Harer, D. | 02-Oct-23 | 0.7 | Prepare for and participate in ELT update call. | $724.50 |
| Pugh, J. | 02-Oct-23 | 1.8 | Participate in board meeting with Moelis, Proterra leadership, and board. | $2,259.00 |
| Shah, R. | 03-Oct-23 | 0.3 | Meeting with Treasury to action data distribution and collections with K. Howard (Proterra). | $322.50 |
| Shah, R. | 03-Oct-23 | 0.5 | Call with J. Embt (Proterra) regarding invoicing. | $537.50 |
| Shah, R. | 04-Oct-23 | 0.2 | Call with D. Black (Proterra). | $215.00 |
| Pugh, J. | 05-Oct-23 | 1.4 | Draft materials for board meeting. | $1,757.00 |
| Shah, R. | 06-Oct-23 | 0.4 | Call on AR aging with Proterra. | $430.00 |
| Pugh, J. | 06-Oct-23 | 1.6 | Participate in call with Moelis, PW, and Proterra board committee regarding restructuring. | $2,008.00 |
| Pugh, J. | 11-Oct-23 | 1.4 | Prepare materials for board meeting. | $1,757.00 |
| Shah, R. | 12-Oct-23 | 0.5 | Vendor IT meeting with R. Sherman (Proterra). | $537.50 |
| Pugh, J. | 12-Oct-23 | 1.5 | Participate in call with PW, Moelis, and board regarding updates. | $1,882.50 |
| Pugh, J. | 19-Oct-23 | 1.1 | Prepare board materials. | $1,380.50 |
| Pugh, J. | 19-Oct-23 | 1.4 | Participate in board meeting with Moelis, Proterra leadership, and board. | $1,757.00 |
| Shah, R. | 24-Oct-23 | 0.8 | Meeting with purchaser and Proterra. | $860.00 |
| Pugh, J. | 24-Oct-23 | 2.3 | Draft materials for UCC meeting. | $2,886.50 |
| Pugh, J. | 27-Oct-23 | 1.8 | Participate in board meeting with Moelis, Proterra leadership, and board. | $2,259.00 |
| Shah, R. | 31-Oct-23 | 0.5 | Call with J. Esses (PW) regarding customers. | $537.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Meetings/Negotiations With Stakeholders and Their Advisors*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| **Subtotal** | | **18.2** | | **$22,111.00** |

### *Plan of Reorganization & Disclosure Statement*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Hunter, J. | 02-Oct-23 | 0.9 | Source inventory data into consolidated view by location. | $607.50 |
| Hunter, J. | 02-Oct-23 | 1.6 | Analyze comparable fixed asset recoveries for Best Interest Test. | $1,080.00 |
| Hunter, J. | 03-Oct-23 | 0.9 | Examine cash forecast for one-off prepayments and other expenses for Best Interest Test roll forward. | $607.50 |
| Martin, B. | 03-Oct-23 | 1.3 | Review support files provided by company for best interests test. | $1,423.50 |
| Martin, B. | 03-Oct-23 | 1.5 | Call with J. Hunter (FTI) to review asset accounts for Best Interest Test. | $1,642.50 |
| Hunter, J. | 03-Oct-23 | 1.5 | Call with B. Martin (FTI) to review asset accounts for Best Interest Test. | $1,012.50 |
| Hunter, J. | 03-Oct-23 | 1.6 | Create a AR Aging report for a planned conversion date regarding Best Interest test. | $1,080.00 |
| Martin, B. | 04-Oct-23 | 0.7 | Review credit agreement and cash collateral order in connection with best interests test assumptions. | $766.50 |
| Martin, B. | 04-Oct-23 | 0.7 | Call with J. Hunter (FTI) regarding Best Interest Test. | $766.50 |
| Hunter, J. | 04-Oct-23 | 0.7 | Call with B. Martin (FTI) regarding Best Interest Test. | $472.50 |
| Hunter, J. | 04-Oct-23 | 0.7 | Categorize Machinery into high-value recovery items for Best Interest. | $472.50 |
| Hunter, J. | 04-Oct-23 | 0.8 | Review other trade AR account for Best Interest Test. | $540.00 |
| Hunter, J. | 04-Oct-23 | 1.1 | Adjust prepaid and deposits based on AP Aging for Best Interest. | $742.50 |
| Hunter, J. | 04-Oct-23 | 1.1 | Examine wind-down costs for Best Interest Test. | $742.50 |
| Hunter, J. | 05-Oct-23 | 0.2 | Call with G. Khatri (Proterra) regarding Inventory files. | $135.00 |
| Hunter, J. | 05-Oct-23 | 0.3 | Build Best Interest wind-down structure for utility costs. | $202.50 |
| Hunter, J. | 05-Oct-23 | 0.5 | Build Best Interest wind-down structure for payroll. | $337.50 |
| Hunter, J. | 05-Oct-23 | 0.8 | Identify high-recovery inventory for Best Interest test. | $540.00 |
| Hunter, J. | 05-Oct-23 | 0.9 | Build Best Interest wind-down structure for facility costs. | $607.50 |
| Hunter, J. | 05-Oct-23 | 0.9 | Build Best Interest wind-down structure for rent costs. | $607.50 |
| Hunter, J. | 05-Oct-23 | 2.4 | Create a mapping of August Inventory by location with quantity and value. | $1,620.00 |
| Hunter, J. | 06-Oct-23 | 1.1 | Sort inventory by high recovery types and identify key terms in part types. | $742.50 |
| Martin, B. | 10-Oct-23 | 0.5 | Review 2L Notes Credit Agreements for Best interests test. | $547.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Plan of Reorganization & Disclosure Statement*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Hunter, J. | 10-Oct-23 | 0.9 | Review inventory listing in further detail for best interest test. | $607.50 |
| Hunter, J. | 11-Oct-23 | 1.1 | Update inventory balances as of October for Best Interest analysis. | $742.50 |
| Hunter, J. | 12-Oct-23 | 0.2 | Discuss LT Accounts Receivables with Proterra accounting. | $135.00 |
| Hunter, J. | 12-Oct-23 | 0.5 | review accounting response on LT Accounts receivable for Best Interest. | $337.50 |
| Hunter, J. | 12-Oct-23 | 0.8 | Identify list of high-recovery inventory part numbers to share with Company. | $540.00 |
| Hunter, J. | 13-Oct-23 | 0.2 | Review schedule EF for claim values for plan. | $135.00 |
| Martin, B. | 13-Oct-23 | 0.5 | Call with J. Hunter (FTI) regarding administrative and priority claims. | $547.50 |
| Hunter, J. | 13-Oct-23 | 0.5 | Call with B. Martin (FTI) regarding administrative and priority claims. | $337.50 |
| Hunter, J. | 16-Oct-23 | 0.4 | Analyze confidential asset held by Proterra and potential recovery value regarding Best Interest. | $270.00 |
| Hunter, J. | 16-Oct-23 | 0.4 | Review long-term prepayment account detail. | $270.00 |
| Hunter, J. | 16-Oct-23 | 0.8 | Update inventory mapping based on additional battery coded item numbers regarding Best Interest. | $540.00 |
| Hunter, J. | 17-Oct-23 | 1.0 | Analyze accrued unpaid vacation for potential claims. | $675.00 |
| Hunter, J. | 17-Oct-23 | 1.3 | Review GUC pool filed for SOAL and adjustments needed for Best Interest. | $877.50 |
| Hunter, J. | 17-Oct-23 | 1.6 | Analyze schedule of administrative claim buckets. | $1,080.00 |
| Hunter, J. | 18-Oct-23 | 1.2 | Create a company consolidated inventory listing for finished goods for best interest and sale diligence. | $810.00 |
| Hunter, J. | 18-Oct-23 | 1.9 | Create a company consolidated inventory listing for raw materials for best interest and sale diligence. | $1,282.50 |
| Harer, D. | 19-Oct-23 | 2.1 | Review of best interest test. | $2,173.50 |
| Hunter, J. | 23-Oct-23 | 1.7 | Aggregate inventory data into Transit specific listing for best interest test. | $1,147.50 |
| Hunter, J. | 25-Oct-23 | 0.6 | Complete additional analysis around fixed assets regarding best interest relative to bids. | $405.00 |
| Martin, B. | 25-Oct-23 | 0.8 | Review draft wind-down analysis. | $876.00 |
| Martin, B. | 31-Oct-23 | 0.5 | Discuss various Plan and DS matters with D. Harer (FTI). | $547.50 |
| Harer, D. | 31-Oct-23 | 0.5 | Discuss various Plan and DS matters with B. Martin (FTI). | $517.50 |
| Martin, B. | 31-Oct-23 | 0.7 | Review precedent materials for best interests test and review draft model of best interests test. | $766.50 |
| **Subtotal** | | **42.9** | | **$32,917.50** |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 01-Oct-23 | 0.5 | Letter review for AR collections. | $537.50 |
| Shah, R. | 01-Oct-23 | 0.9 | AR aging review. | $967.50 |
| Barnett, S. | 01-Oct-23 | 1.0 | Work on updates to Invoice misses from expectation and AR collections tracker. | $495.00 |
| Shah, R. | 01-Oct-23 | 2.1 | AR dashboard tracker update. | $2,257.50 |
| Castillo, A. | 02-Oct-23 | 0.2 | Correspond with T. Soares (FTI) regarding payment to certain retained professional. | $185.00 |
| Martin, K. | 02-Oct-23 | 0.3 | Call with T. Soares (FTI) to discuss vendor payments in WE 10/8. | $310.50 |
| Soares, T. | 02-Oct-23 | 0.3 | Call with K. Martin (FTI) to discuss vendor payments in WE 10/8. | $150.00 |
| Harer, D. | 02-Oct-23 | 0.4 | Review service provider information, and formulate response to inquiry. | $414.00 |
| Harer, D. | 02-Oct-23 | 0.4 | Call with management and K. Martin (FTI) regarding COI rent obligations. | $414.00 |
| Martin, K. | 02-Oct-23 | 0.4 | Call with management and D. Harer (FTI) regarding COI rent obligations. | $414.00 |
| Shah, R. | 02-Oct-23 | 0.4 | Letter review for AR collections. | $430.00 |
| Shah, R. | 02-Oct-23 | 0.4 | Call with L. Lee (Proterra) and S. Barnett (FTI) regarding AR Aging updates. | $430.00 |
| Barnett, S. | 02-Oct-23 | 0.4 | Call with L. Lee (Proterra) and R. Shah (FTI) regarding AR Aging updates. | $198.00 |
| Shah, R. | 02-Oct-23 | 0.5 | Customer truck payment follow up with Proterra. | $537.50 |
| Barnett, S. | 02-Oct-23 | 0.5 | Call with C. Schleich (Proterra) and L. Lee (Proterra) regarding customer prepayment unwinding. | $247.50 |
| Pugh, J. | 02-Oct-23 | 0.6 | Participate in call with Proterra leadership regarding status. | $753.00 |
| Pugh, J. | 02-Oct-23 | 0.6 | Participate in call with vendor regarding outstanding balance. | $753.00 |
| Shah, R. | 02-Oct-23 | 0.6 | Call with L. Lee (Proterra) regarding invoicing for vendor. | $645.00 |
| Harer, D. | 02-Oct-23 | 0.8 | Call with vendor CFO. | $828.00 |
| Shah, R. | 02-Oct-23 | 0.8 | Call with K. Howard (Proterra) and S. Barnett (FTI) regarding sent invoice tracking, AR Aging updates. | $860.00 |
| Barnett, S. | 02-Oct-23 | 0.8 | Call with K. Howard (Proterra) and R. Shah (FTI) regarding sent invoice tracking, AR Aging updates. | $396.00 |
| Soares, T. | 02-Oct-23 | 0.8 | Call with Proterra treasury team regarding current-day payments to be made. | $400.00 |
| Pugh, J. | 02-Oct-23 | 0.9 | Participate in call with Proterra sales regarding contract negotiations. | $1,129.50 |
| Shah, R. | 02-Oct-23 | 0.9 | Call with S. Barnett (FTI) regarding AR Aging updates. | $967.50 |
| Barnett, S. | 02-Oct-23 | 0.9 | Call with R. Shah (FTI) regarding AR Aging updates. | $445.50 |
| Barnett, S. | 02-Oct-23 | 1.1 | Call with L. Lee (Proterra) regarding customer prepayment unwinding. | $544.50 |
| Barnett, S. | 02-Oct-23 | 1.2 | Work on updating AR Aging, customer tracker, and AR dashboard. | $594.00 |
| Pugh, J. | 02-Oct-23 | 1.3 | Participate in call with Proterra leadership regarding operations. | $1,631.50 |
| Shah, R. | 02-Oct-23 | 1.4 | Meeting with L. Lee (Proterra) and K. Howard (Proterra) regarding customer auto debit review analysis. | $1,505.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

*Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 02-Oct-23 | 1.5 | AR roundup call to discuss outstanding AR status with Proterra and S. Barnett (FTI). | $1,612.50 |
| Barnett, S. | 02-Oct-23 | 1.5 | AR roundup call to discuss outstanding AR status with Proterra and R. Shah (FTI). | $742.50 |
| Shah, R. | 02-Oct-23 | 1.6 | AR Dashboard KPI Tracker update and distribution to Proterra. | $1,720.00 |
| Martin, K. | 02-Oct-23 | 2.3 | Review cure related inbounds from various vendors. | $2,380.50 |
| Soares, T. | 02-Oct-23 | 2.4 | Review and revise AP aging report for WE 10/8. | $1,200.00 |
| Soares, T. | 02-Oct-23 | 2.7 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,350.00 |
| Martin, K. | 03-Oct-23 | 0.1 | Call with T. Soares (FTI) regarding the debtors' outstanding AP. | $103.50 |
| Soares, T. | 03-Oct-23 | 0.1 | Call with K. Martin (FTI) regarding the debtors' outstanding AP. | $50.00 |
| Harer, D. | 03-Oct-23 | 0.2 | Prepare for executive leadership meeting addressing current contract and supply requirements. | $207.00 |
| Shah, R. | 03-Oct-23 | 0.3 | Review customer AR. | $322.50 |
| Barnett, S. | 03-Oct-23 | 0.3 | Update AR Aging report, AR Dashboard and customer tracker for 10/3/23. | $148.50 |
| Barnett, S. | 03-Oct-23 | 0.3 | Update customer tracker through 10/3/23. | $148.50 |
| Pugh, J. | 03-Oct-23 | 0.4 | Address customer and vendor issues. | $502.00 |
| Pugh, J. | 03-Oct-23 | 0.4 | Participate in call with Proterra supply chain regarding contract. | $502.00 |
| Shah, R. | 03-Oct-23 | 0.4 | Call with S. Barnett (FTI) regarding AR forecasting. | $430.00 |
| Barnett, S. | 03-Oct-23 | 0.4 | Call with R. Shah (FTI) regarding AR forecasting. | $198.00 |
| Pugh, J. | 03-Oct-23 | 0.5 | Participate in call with Proterra operations regarding plan. | $627.50 |
| Harer, D. | 03-Oct-23 | 0.5 | Call with M. Boggess (Proterra) regarding operational transition matters. | $517.50 |
| Shah, R. | 03-Oct-23 | 0.5 | Review IT vendor analysis and payment with R. Sherman (Proterra). | $537.50 |
| Shah, R. | 03-Oct-23 | 0.7 | Call with S. Barnett (FTI) regarding AR Aging updates. | $752.50 |
| Barnett, S. | 03-Oct-23 | 0.7 | Call with R. Shah (FTI) regarding AR Aging updates. | $346.50 |
| Harer, D. | 03-Oct-23 | 0.8 | Analysis of economics terms of supply, and correspondence with team regarding same. | $828.00 |
| Harer, D. | 03-Oct-23 | 0.8 | Call with interested party regarding new business opportunity. | $828.00 |
| Harer, D. | 03-Oct-23 | 0.8 | Call with supplier and supply chain team to negotiate terms of supply. | $828.00 |
| Shah, R. | 03-Oct-23 | 0.8 | Review of cash collections. | $860.00 |
| Martin, K. | 03-Oct-23 | 0.9 | Review Proterra internal communications draft. | $931.50 |
| Shah, R. | 03-Oct-23 | 1.0 | Call with Proterra and S. Barnett (FTI) regarding outstanding AR update. | $1,075.00 |
| Barnett, S. | 03-Oct-23 | 1.0 | Call with Proterra and R. Shah (FTI) regarding outstanding AR update. | $495.00 |
| Shah, R. | 03-Oct-23 | 1.1 | Review of AR collections aging, analysis, and follow up with Proterra. | $1,182.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 03-Oct-23 | 1.2 | Review invoicing process with L. Lee (Proterra). | $1,290.00 |
| Harer, D. | 03-Oct-23 | 2.1 | Addressment of trade agreement correspondence and analyses. | $2,173.50 |
| Martin, K. | 03-Oct-23 | 2.1 | Review various inbounds from vendors. | $2,173.50 |
| Barnett, S. | 03-Oct-23 | 2.6 | Work on updating AR dashboard to include submitted invoices, AR collections, and unapplied payments. | $1,287.00 |
| Soares, T. | 03-Oct-23 | 2.7 | Call with K. Lake (Proterra) regarding Oracle payment run status for 10/4. | $1,350.00 |
| Soares, T. | 03-Oct-23 | 2.9 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,450.00 |
| Shah, R. | 04-Oct-23 | 0.1 | Call with S. Barnett (FTI) regarding customer auto debit issue and unapplied cash. | $107.50 |
| Barnett, S. | 04-Oct-23 | 0.1 | Call with R. Shah (FTI) regarding customer auto debit issue and unapplied cash. | $49.50 |
| Shah, R. | 04-Oct-23 | 0.2 | Call with Proterra and S. Barnett (FTI) regarding customer auto debit memos. | $215.00 |
| Shah, R. | 04-Oct-23 | 0.2 | Call with J. Heller (FTI) and S. Barnett (FTI) regarding AR collections forecasting. | $215.00 |
| Castillo, A. | 04-Oct-23 | 0.2 | Correspond with Proterra regarding top unsecured creditors amount. | $185.00 |
| Castillo, A. | 04-Oct-23 | 0.2 | Call with T. Soares (FTI) to discuss OCP payments for WE 10/8. | $185.00 |
| Castillo, A. | 04-Oct-23 | 0.2 | Correspond with T. Soares (FTI) and J. Goodyear (FTI) regarding Proterra storage fees vendor. | $185.00 |
| Castillo, A. | 04-Oct-23 | 0.2 | Review Top Unsecured Listing to identify parties with claims. | $185.00 |
| Goodyear, J. | 04-Oct-23 | 0.2 | Correspond with FTI team regarding Proterra storage fees vendor. | $185.00 |
| Heller, J. | 04-Oct-23 | 0.2 | Call with R. Shah (FTI) and S. Barnett (FTI) regarding AR collections forecasting. | $173.00 |
| Barnett, S. | 04-Oct-23 | 0.2 | Call with Proterra and R. Shah (FTI) regarding customer auto debit memos. | $99.00 |
| Barnett, S. | 04-Oct-23 | 0.2 | Call with Proterra regarding customer application. | $99.00 |
| Barnett, S. | 04-Oct-23 | 0.2 | Call with R. Shah (FTI) and J. Heller (FTI) regarding AR collections forecasting. | $99.00 |
| Soares, T. | 04-Oct-23 | 0.2 | Correspond with A. Castillo (FTI) to discuss OCP payments for WE 10/8. | $100.00 |
| Harer, D. | 04-Oct-23 | 0.3 | Correspond with team regarding trade agreement proposal. | $310.50 |
| Harer, D. | 04-Oct-23 | 0.3 | Coordinate execution of trade agreement. | $310.50 |
| Castillo, A. | 04-Oct-23 | 0.3 | Correspond with T. Soares (FTI) regarding certain vendor to be paid under Wages Motion. | $277.50 |
| Barnett, S. | 04-Oct-23 | 0.3 | Review of customer invoice resubmission tracker. | $148.50 |
| Harer, D. | 04-Oct-23 | 0.5 | Call with supplier and negotiation of terms for future trading, and follow-up discussions with management. | $517.50 |
| Harer, D. | 04-Oct-23 | 0.5 | Call with trade vendor in negotiation of trade agreement. | $517.50 |
| Harer, D. | 04-Oct-23 | 0.5 | Draft letter in response to credit confirmation from trade vendor credit insurance provider. | $517.50 |
| Pugh, J. | 04-Oct-23 | 0.6 | Participate in various calls regarding outstanding field service issues. | $753.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 04-Oct-23 | 0.6 | Call with Proterra to prepare for call with customer. | $645.00 |
| Harer, D. | 04-Oct-23 | 0.7 | Review trade agreement proposal. | $724.50 |
| Barnett, S. | 04-Oct-23 | 0.7 | Work on updating AR Aging and AR Dashboard. | $346.50 |
| Harer, D. | 04-Oct-23 | 0.8 | Participate in sunset call with management and follow-up. | $828.00 |
| Shah, R. | 04-Oct-23 | 0.8 | AR Transit Review with J. Dunn (Proterra) and S. Barnett (FTI). | $860.00 |
| Shah, R. | 04-Oct-23 | 0.8 | Customer call and follow up. | $860.00 |
| Barnett, S. | 04-Oct-23 | 0.8 | AR Transit Review with J. Dunn (Proterra) and R. Shah (FTI). | $396.00 |
| Pugh, J. | 04-Oct-23 | 0.9 | Address customer and vendor issues. | $1,129.50 |
| Harer, D. | 04-Oct-23 | 0.9 | Review and troubleshoot AP aging. | $931.50 |
| Shah, R. | 04-Oct-23 | 0.9 | Customer status update call with M. Boston (Proterra) and J. Embt (Proterra). | $967.50 |
| Shah, R. | 04-Oct-23 | 1.1 | AR round up call with Proterra and S. Barnett (FTI). | $1,182.50 |
| Barnett, S. | 04-Oct-23 | 1.1 | AR round up call with Proterra and R. Shah (FTI). | $544.50 |
| Shah, R. | 04-Oct-23 | 1.4 | Review of BVA daily collection. | $1,505.00 |
| Barnett, S. | 04-Oct-23 | 1.4 | Call with L. Lee (Proterra) to discuss customer prepayment unwinding, next steps, process and order flow process. | $693.00 |
| Shah, R. | 04-Oct-23 | 1.5 | Call with Proterra regarding customer. | $1,612.50 |
| Martin, K. | 04-Oct-23 | 2.9 | Review multiple cure related inbounds from various vendors. | $3,001.50 |
| Soares, T. | 04-Oct-23 | 2.9 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,450.00 |
| Pugh, J. | 05-Oct-23 | 0.4 | Review and address customer correspondence. | $502.00 |
| Pugh, J. | 05-Oct-23 | 0.4 | Participate in call with vendor regarding invoices. | $502.00 |
| Harer, D. | 05-Oct-23 | 0.4 | Follow-up with K. Martin (FTI) regarding COI exit status. | $414.00 |
| Martin, K. | 05-Oct-23 | 0.4 | Follow-up with D. Harer (FTI) regarding COI exit status. | $414.00 |
| Barnett, S. | 05-Oct-23 | 0.4 | Update AR Aging report. | $198.00 |
| Pugh, J. | 05-Oct-23 | 0.5 | Participate in call with Proterra leadership regarding operations. | $627.50 |
| Harer, D. | 05-Oct-23 | 0.5 | Call with Proterra, K. Martin (FTI) and E. Miller (FTI) regarding COI exit status. | $517.50 |
| Martin, K. | 05-Oct-23 | 0.5 | Call with Proterra, D. Harer (FTI) and E. Miller (FTI) regarding COI exit status. | $517.50 |
| Shah, R. | 05-Oct-23 | 0.5 | Customer prep meeting with Proterra. | $537.50 |
| Miller, E. | 05-Oct-23 | 0.5 | Call with Proterra, D. Harer (FTI) and K. Martin (FTI) regarding COI exit status. | $375.00 |
| Pugh, J. | 05-Oct-23 | 0.6 | Participate in call with vendor regarding supply. | $753.00 |
| Shah, R. | 05-Oct-23 | 0.6 | Review of AR and cash collections. | $645.00 |
| Shah, R. | 05-Oct-23 | 0.6 | Call regarding invoice issues with Proterra and S. Barnett (FTI). | $645.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 05-Oct-23 | 0.6 | Call regarding invoice issues with Proterra and R. Shah (FTI). | $297.00 |
| Barnett, S. | 05-Oct-23 | 0.6 | Work on updating AR Aging and AR Dashboard. | $297.00 |
| Pugh, J. | 05-Oct-23 | 0.8 | Address customer and vendor issues. | $1,004.00 |
| Shah, R. | 05-Oct-23 | 0.8 | Meeting with Proterra revenue team. | $860.00 |
| Shah, R. | 05-Oct-23 | 0.8 | Follow up regarding next steps regarding customer with L. Lee (Proterra). | $860.00 |
| Shah, R. | 05-Oct-23 | 1.1 | BVA liquidity analysis. | $1,182.50 |
| Shah, R. | 05-Oct-23 | 1.1 | Customer AR reconciliation follow up with L. Lee (Proterra). | $1,182.50 |
| Barnett, S. | 05-Oct-23 | 1.1 | Review and revise customer prepayment unwinding analysis. | $544.50 |
| Shah, R. | 05-Oct-23 | 1.2 | Review customer process flow with M. Boston (Proterra) and J. Embt (Proterra). | $1,290.00 |
| Martin, K. | 05-Oct-23 | 2.7 | Review current vendor invoice level AP and associated unapplied wires. | $2,794.50 |
| Soares, T. | 05-Oct-23 | 2.8 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,400.00 |
| Barnett, S. | 05-Oct-23 | 2.9 | Update customer prepayment unwinding analysis. | $1,435.50 |
| Soares, T. | 05-Oct-23 | 2.9 | Call with K. Lake (Proterra) to discuss current-day payment run. | $1,450.00 |
| Barnett, S. | 06-Oct-23 | 0.2 | Update AR Dashboard. | $99.00 |
| Barnett, S. | 06-Oct-23 | 0.2 | Update AR Aging report. | $99.00 |
| Pugh, J. | 06-Oct-23 | 0.4 | Participate in call with Proterra leadership regarding operations. | $502.00 |
| Harer, D. | 06-Oct-23 | 0.4 | Discussion with K. Martin (FTI) regarding COI exit status. | $414.00 |
| Martin, K. | 06-Oct-23 | 0.4 | Review rent related issue regarding post petition payment. | $414.00 |
| Martin, K. | 06-Oct-23 | 0.4 | Discussion with D. Harer (FTI) regarding COI exit status. | $414.00 |
| Shah, R. | 06-Oct-23 | 0.4 | Call with K. Howard (Proterra) regarding customer process improvement. | $430.00 |
| Shah, R. | 06-Oct-23 | 0.4 | Customer invoice review and follow ups with Proterra. | $430.00 |
| Shah, R. | 06-Oct-23 | 0.4 | Call with IT vendor regarding bankruptcy update. | $430.00 |
| Shah, R. | 06-Oct-23 | 0.5 | Call with Proterra and S. Barnett (FTI) regarding customer with significant outstanding AR. | $537.50 |
| Barnett, S. | 06-Oct-23 | 0.5 | Call with Proterra and R. Shah (FTI) regarding customer with significant outstanding AR. | $247.50 |
| Pugh, J. | 06-Oct-23 | 0.6 | Participate in call with Proterra leadership regarding process. | $753.00 |
| Shah, R. | 06-Oct-23 | 0.6 | Review customer Debit Memo emails from Proterra Accounting. | $645.00 |
| Shah, R. | 06-Oct-23 | 0.8 | Discussion with Proterra regarding shipping controls. | $860.00 |
| Shah, R. | 06-Oct-23 | 0.8 | Call with J. Embt (Proterra) and L. Lee (Proterra) regarding process improvement. | $860.00 |
| Barnett, S. | 06-Oct-23 | 0.8 | Call with L. Lee (Proterra) regarding update on customer prepayment unwinding analysis. | $396.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 06-Oct-23 | 0.9 | Address various customer and vendor issues. | $1,129.50 |
| Shah, R. | 06-Oct-23 | 0.9 | Review AR aging cash collection with S. Barnett (FTI). | $967.50 |
| Barnett, S. | 06-Oct-23 | 0.9 | Review AR aging cash collection with R. Shah (FTI). | $445.50 |
| Harer, D. | 06-Oct-23 | 1.7 | Prepare for call with management regarding COI exit status. | $1,759.50 |
| Barnett, S. | 06-Oct-23 | 2.7 | Work on customer prepayment unwinding analysis. | $1,336.50 |
| Soares, T. | 06-Oct-23 | 2.7 | Review September pre-petition payments for FDM tracking report. | $1,350.00 |
| Harer, D. | 06-Oct-23 | 2.9 | Call with Proterra and K. Martin (FTI) regarding COI exit status. | $3,001.50 |
| Martin, K. | 06-Oct-23 | 2.9 | Call with Proterra and D. Harer (FTI) regarding COI exit status. | $3,001.50 |
| Soares, T. | 06-Oct-23 | 2.9 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,450.00 |
| Barnett, S. | 07-Oct-23 | 0.2 | Update AR Dashboard for 10/6/23. | $99.00 |
| Shah, R. | 08-Oct-23 | 0.3 | Transit invoice review. | $322.50 |
| Shah, R. | 08-Oct-23 | 0.3 | Review emails regarding IT vendor and AR workbook update. | $322.50 |
| Shah, R. | 08-Oct-23 | 0.4 | Review of AR aging cash collections for WE 10/15. | $430.00 |
| Shah, R. | 08-Oct-23 | 0.4 | Review customer payment flow process. | $430.00 |
| Shah, R. | 08-Oct-23 | 0.8 | Invoice processing review. | $860.00 |
| Barnett, S. | 09-Oct-23 | 0.1 | Correspond with R. Shah (FTI) regarding customer outstanding AR. | $49.50 |
| Barnett, S. | 09-Oct-23 | 0.1 | Update customer invoice resubmission tracker for distribution. | $49.50 |
| Barnett, S. | 09-Oct-23 | 0.2 | Update AR Aging through 10/9/23. | $99.00 |
| Barnett, S. | 09-Oct-23 | 0.2 | Summarize outstanding AR status. | $99.00 |
| Shah, R. | 09-Oct-23 | 0.3 | Call with Proterra IT team and T. Soares (FTI) to discuss pre-petition IT spend. | $322.50 |
| Barnett, S. | 09-Oct-23 | 0.3 | Call with K. Howard (Proterra) and L. Lee (Proterra) regarding customer with outstanding AR and analysis of balance. | $148.50 |
| Barnett, S. | 09-Oct-23 | 0.3 | Update AR Aging and AR Dashboard through 10/7/23. | $148.50 |
| Soares, T. | 09-Oct-23 | 0.3 | Call with Proterra IT team and R. Shah (FTI) to discuss pre-petition IT spend. | $150.00 |
| Harer, D. | 09-Oct-23 | 0.5 | Prepare for and participate in call with supplier regarding trade agreement. | $517.50 |
| Shah, R. | 09-Oct-23 | 0.5 | Call with CFO regarding budget vs. actuals report. | $537.50 |
| Barnett, S. | 09-Oct-23 | 0.5 | Update customer resubmission tracker. | $247.50 |
| Pugh, J. | 09-Oct-23 | 0.6 | Review and comment on vendor contracts. | $753.00 |
| Barnett, S. | 09-Oct-23 | 0.6 | Work on customer unwinding analysis. | $297.00 |
| Shah, R. | 09-Oct-23 | 0.7 | Follow up call with L. Lee (Proterra) regarding customer next steps. | $752.50 |
| Pugh, J. | 09-Oct-23 | 0.8 | Address customer and vendor issues. | $1,004.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 09-Oct-23 | 0.8 | Review AR aging. | $860.00 |
| Shah, R. | 09-Oct-23 | 0.8 | Call with K. Howard (Proterra), L. Lee (Proterra) and S. Barnett (FTI) regarding customer with outstanding AR. | $860.00 |
| Shah, R. | 09-Oct-23 | 0.8 | Review email from Proterra regarding customer AR aging. | $860.00 |
| Barnett, S. | 09-Oct-23 | 0.8 | Call with K. Howard (Proterra), L. Lee (Proterra) and R. Shah (FTI) regarding customer with outstanding AR. | $396.00 |
| Shah, R. | 09-Oct-23 | 0.9 | Call with S. Barnett (FTI) regarding AR Aging and process update. | $967.50 |
| Barnett, S. | 09-Oct-23 | 0.9 | Call with R. Shah (FTI) regarding AR Aging and process update. | $445.50 |
| Shah, R. | 09-Oct-23 | 1.0 | Call to discuss outstanding AR with Proterra and S. Barnett (FTI). | $1,075.00 |
| Barnett, S. | 09-Oct-23 | 1.0 | Update AR Dashboard. | $495.00 |
| Barnett, S. | 09-Oct-23 | 1.0 | Call to discuss outstanding AR with Proterra and R. Shah (FTI). | $495.00 |
| Barnett, S. | 09-Oct-23 | 1.1 | Work on customer prepayment unwinding analysis. | $544.50 |
| Pugh, J. | 09-Oct-23 | 1.2 | Participate in call with Proterra sales regarding contract negotiations. | $1,506.00 |
| Soares, T. | 09-Oct-23 | 2.4 | Finalize payment approval tracker for WE 10/8. | $1,200.00 |
| Soares, T. | 09-Oct-23 | 2.8 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,400.00 |
| Barnett, S. | 10-Oct-23 | 0.1 | Review duplicate AR payments. | $49.50 |
| Barnett, S. | 10-Oct-23 | 0.1 | Review AR Dashboard analysis. | $49.50 |
| Barnett, S. | 10-Oct-23 | 0.1 | Review AR Budget vs. Actuals collection for WE 10/15. | $49.50 |
| Barnett, S. | 10-Oct-23 | 0.1 | Review of client communications. | $49.50 |
| Barnett, S. | 10-Oct-23 | 0.2 | Update AR Aging through 10/10/23. | $99.00 |
| Barnett, S. | 10-Oct-23 | 0.3 | Update AR Dashboard analysis. | $148.50 |
| Barnett, S. | 10-Oct-23 | 0.3 | Review customer resubmission tracker. | $148.50 |
| Shah, R. | 10-Oct-23 | 0.4 | Review of AR aging. | $430.00 |
| Barnett, S. | 10-Oct-23 | 0.4 | Call with Proterra to discuss outstanding Energy AR and next steps. | $198.00 |
| Pugh, J. | 10-Oct-23 | 0.5 | Participate in call with Proterra operations regarding customer programs. | $627.50 |
| Pugh, J. | 10-Oct-23 | 0.5 | Participate in call with Proterra leadership regarding status. | $627.50 |
| Shah, R. | 10-Oct-23 | 0.5 | Customer statement review. | $537.50 |
| Shah, R. | 10-Oct-23 | 0.5 | Call with S. Barnett (FTI) regarding AR Dashboard update. | $537.50 |
| Shah, R. | 10-Oct-23 | 0.5 | Call with Proterra regarding customer status update. | $537.50 |
| Shah, R. | 10-Oct-23 | 0.5 | Call with L. Lee (Proterra) regarding customer coordination. | $537.50 |
| Shah, R. | 10-Oct-23 | 0.5 | Energy AR review and email to Proterra. | $537.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 10-Oct-23 | 0.5 | Call with R. Shah (FTI) regarding AR Dashboard update. | $247.50 |
| Pugh, J. | 10-Oct-23 | 0.6 | Review customer contract modifications and comment. | $753.00 |
| Pugh, J. | 10-Oct-23 | 0.6 | Participate in call with customer regarding agreement. | $753.00 |
| Shah, R. | 10-Oct-23 | 0.6 | Supplemental Workforce file review for IT customer payment review. | $645.00 |
| Harer, D. | 10-Oct-23 | 0.7 | Draft trade agreement for critical vendor, and circulate to team for consideration. | $724.50 |
| Shah, R. | 10-Oct-23 | 0.7 | Draft AR Update and distribution to D. Black (Proterra). | $752.50 |
| Pugh, J. | 10-Oct-23 | 0.8 | Participate in call with Proterra sales regarding customer contract. | $1,004.00 |
| Harer, D. | 10-Oct-23 | 0.8 | Review of trade vendor details and direction letter, and correspond with Proterra personnel regarding same. | $828.00 |
| Pugh, J. | 10-Oct-23 | 0.9 | Address customer and vendor issues. | $1,129.50 |
| Barnett, S. | 10-Oct-23 | 0.9 | Call with L. Lee (Proterra) to resolve unknown receivables in AR report and work through customer prepayment unwinding next steps. | $445.50 |
| Shah, R. | 10-Oct-23 | 1.0 | AR workbook preparation with S. Barnett (FTI). | $1,075.00 |
| Barnett, S. | 10-Oct-23 | 1.0 | AR workbook preparation with R. Shah (FTI). | $495.00 |
| Shah, R. | 10-Oct-23 | 1.2 | Review customer meeting materials. | $1,290.00 |
| Harer, D. | 10-Oct-23 | 1.7 | Develop workplan for critical vendor outreach effort. | $1,759.50 |
| Barnett, S. | 10-Oct-23 | 1.8 | Work on customer prepayment unwinding analysis. | $891.00 |
| Barnett, S. | 10-Oct-23 | 2.1 | Update AR Dashboard through 10/10/23 and analyze outstanding Energy invoices. | $1,039.50 |
| Harer, D. | 10-Oct-23 | 2.4 | Develop work plan for operational wind down and cost rationalization. | $2,484.00 |
| Harer, D. | 10-Oct-23 | 2.6 | Review and revise work plan for wind down and cost rationalization. | $2,691.00 |
| Soares, T. | 10-Oct-23 | 2.9 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,450.00 |
| Barnett, S. | 11-Oct-23 | 0.1 | Review Budget vs. Actuals AR collection forecast discrepancies. | $49.50 |
| Barnett, S. | 11-Oct-23 | 0.2 | Update AR Aging tracking. | $99.00 |
| Harer, D. | 11-Oct-23 | 0.3 | Draft miscellaneous trade agreement.  Circulate to team for review and distribution. | $310.50 |
| Harer, D. | 11-Oct-23 | 0.3 | Meeting with HR regarding staffing issues. | $310.50 |
| Shah, R. | 11-Oct-23 | 0.3 | AR aging and collection review with S. Barnett (FTI). | $322.50 |
| Shah, R. | 11-Oct-23 | 0.3 | Vendor AP review and follow up. | $322.50 |
| Barnett, S. | 11-Oct-23 | 0.3 | AR aging and collection review with R. Shah (FTI). | $148.50 |
| Barnett, S. | 11-Oct-23 | 0.3 | Review AR Aging status. | $148.50 |
| Barnett, S. | 11-Oct-23 | 0.3 | Update AR Aging, AR Dashboard and customer invoice resubmission tracker through 10/11/23. | $148.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 11-Oct-23 | 0.3 | Work on analyzing outstanding AR for a customer. | $148.50 |
| Barnett, S. | 11-Oct-23 | 0.4 | Update AR Dashboard file. | $198.00 |
| Pugh, J. | 11-Oct-23 | 0.5 | Participate in call with customer regarding outstanding balances. | $627.50 |
| Pugh, J. | 11-Oct-23 | 0.5 | Participate in call with vendor regarding contract renegotiation. | $627.50 |
| Harer, D. | 11-Oct-23 | 0.5 | Participate in call with sourcing team. | $517.50 |
| Harer, D. | 11-Oct-23 | 0.5 | Participate in call with leadership. | $517.50 |
| Harer, D. | 11-Oct-23 | 0.5 | Call with management regarding critical IT vendor. | $517.50 |
| Lee, C. | 11-Oct-23 | 0.5 | AR round up call to discuss outstanding AR with Proterra and S. Barnett (FTI). | $517.50 |
| Shah, R. | 11-Oct-23 | 0.5 | Call with M. Boston (Proterra) and S. Barnett (FTI) regarding customer invoicing analysis. | $537.50 |
| Shah, R. | 11-Oct-23 | 0.5 | Call with J. Embt (Proterra) to discuss accounting process improvement. | $537.50 |
| Shah, R. | 11-Oct-23 | 0.5 | Review AR aging and cash collections follow up. | $537.50 |
| Shah, R. | 11-Oct-23 | 0.5 | Cash flow forecast analysis and customer snapshot review. | $537.50 |
| Barnett, S. | 11-Oct-23 | 0.5 | Call with M. Boston (Proterra) and R. Shah (FTI) regarding customer invoicing analysis. | $247.50 |
| Barnett, S. | 11-Oct-23 | 0.5 | AR round up call to discuss outstanding AR with Proterra and C. Lee (FTI). | $247.50 |
| Pugh, J. | 11-Oct-23 | 0.6 | Address customer and vendor issues. | $753.00 |
| Pugh, J. | 11-Oct-23 | 0.7 | Review customer contract modifications and comment. | $878.50 |
| Barnett, S. | 11-Oct-23 | 0.7 | Update AR Dashboard. | $346.50 |
| Shah, R. | 11-Oct-23 | 0.8 | Call with vendor regarding bankruptcy update. | $860.00 |
| Harer, D. | 11-Oct-23 | 1.1 | Call with K. Baldolado (Proterra) regarding transportation providers and resourcing opportunities. | $1,138.50 |
| Martin, K. | 11-Oct-23 | 1.1 | Review proposed AP payments. | $1,138.50 |
| Shah, R. | 11-Oct-23 | 1.1 | Call with L. Lee (Proterra) and customer next steps on various Performance Improvement workstreams. | $1,182.50 |
| Harer, D. | 11-Oct-23 | 1.2 | Review and respond to various email correspondence relating to supply chain matters. | $1,242.00 |
| Shah, R. | 11-Oct-23 | 1.3 | Call with Proterra regarding AR collections. | $1,397.50 |
| Barnett, S. | 11-Oct-23 | 2.0 | Call with L. Lee (Proterra) regarding unwinding analysis of customer payments. | $990.00 |
| Barnett, S. | 11-Oct-23 | 2.4 | Work on customer prepayment unwinding analysis. | $1,188.00 |
| Soares, T. | 11-Oct-23 | 2.9 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,450.00 |
| Lee, C. | 12-Oct-23 | 0.1 | Analyze request from E. Putman regarding warranty liability tracking and share last communication on topic for awareness. | $103.50 |
| Lee, C. | 12-Oct-23 | 0.1 | Respond to team regarding meeting scheduling to discuss warranty accruals. | $103.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

*Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 12-Oct-23 | 0.1 | Meeting coordination and scheduling with IT vendor. | $107.50 |
| Lee, C. | 12-Oct-23 | 0.2 | Request guidance from Accounting on certain warranty-related collection from certain counterparty. | $207.00 |
| Barnett, S. | 12-Oct-23 | 0.2 | Update AR Aging report and AR Dashboard through 10/12/23. | $99.00 |
| Harer, D. | 12-Oct-23 | 0.3 | Call with supply chain team regarding vendor circumstances and pending call. | $310.50 |
| Barnett, S. | 12-Oct-23 | 0.3 | Call with M. Boston (Proterra) regarding outstanding AR payment expectations. | $148.50 |
| Soares, T. | 12-Oct-23 | 0.3 | Correspond with D. Harer (FTI) regarding utility payments. | $150.00 |
| Pugh, J. | 12-Oct-23 | 0.4 | Participate in call with Proterra leadership regarding updates. | $502.00 |
| Pugh, J. | 12-Oct-23 | 0.4 | Participate in call with PW and Proterra operations regarding plan. | $502.00 |
| Shah, R. | 12-Oct-23 | 0.4 | Respond to Proterra regarding customer AR. | $430.00 |
| Shah, R. | 12-Oct-23 | 0.4 | Vendor payment meeting. | $430.00 |
| Barnett, S. | 12-Oct-23 | 0.4 | Review of client outstanding AR. | $198.00 |
| Barnett, S. | 12-Oct-23 | 0.4 | Call with L. Lee (Proterra) regarding customer AR outstanding reconciliation. | $198.00 |
| Pugh, J. | 12-Oct-23 | 0.5 | Participate in call with Proterra sales regarding contract renegotiation. | $627.50 |
| Shah, R. | 12-Oct-23 | 0.5 | Call with J. Embt (Proterra) regarding cash applications. | $537.50 |
| Shah, R. | 12-Oct-23 | 0.5 | Call with S. Barnett (FTI) regarding outstanding AR updates. | $537.50 |
| Shah, R. | 12-Oct-23 | 0.5 | IT vendor payment review with R. Sherman (Proterra). | $537.50 |
| Barnett, S. | 12-Oct-23 | 0.5 | Call with Proterra regarding outstanding energy AR updates. | $247.50 |
| Barnett, S. | 12-Oct-23 | 0.5 | Call with R. Shah (FTI) regarding outstanding AR updates. | $247.50 |
| Pugh, J. | 12-Oct-23 | 0.6 | Address customer and vendor issues. | $753.00 |
| Shah, R. | 12-Oct-23 | 0.6 | Accounting clean up summary review and distribution to Proterra. | $645.00 |
| Shah, R. | 12-Oct-23 | 0.6 | AR aging summary analysis and email distribution. | $645.00 |
| Shah, R. | 12-Oct-23 | 0.7 | Contractor priority list review. | $752.50 |
| Shah, R. | 12-Oct-23 | 0.8 | Call with Proterra regarding payment processing research. | $860.00 |
| Martin, K. | 12-Oct-23 | 0.9 | Update on latest COI exit plan and timing. | $931.50 |
| Barnett, S. | 12-Oct-23 | 0.9 | Work on customer prepayment unwinding analysis. | $445.50 |
| Harer, D. | 12-Oct-23 | 1.2 | Research situation with trade vendor issue, and call with D. George (Proterra) regarding same. | $1,242.00 |
| Shah, R. | 12-Oct-23 | 1.7 | Call with K. Howard (Proterra) and S. Barnett (FTI) regarding AR update. | $1,827.50 |
| Barnett, S. | 12-Oct-23 | 1.7 | Call with K. Howard (Proterra) and R. Shah (FTI) regarding AR update. | $841.50 |
| Barnett, S. | 12-Oct-23 | 1.7 | Update AR Dashboard. | $841.50 |
| Harer, D. | 12-Oct-23 | 1.8 | Review trade agreement, and coordinate payment and execution. | $1,863.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Soares, T. | 12-Oct-23 | 2.6 | Review and revise payment approval tracker for WE 10/15. | $1,300.00 |
| Soares, T. | 12-Oct-23 | 2.8 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,400.00 |
| Lee, C. | 13-Oct-23 | 0.1 | Respond to Accounting regarding evidence of warranty-related receipts from certain counterparty. | $103.50 |
| Lee, C. | 13-Oct-23 | 0.1 | Share example of Accounting's template of tracking warranty liability month-to-month with team. | $103.50 |
| Barnett, S. | 13-Oct-23 | 0.1 | Review client communication on upcoming customer meeting and negotiation. | $49.50 |
| Barnett, S. | 13-Oct-23 | 0.2 | Review customer invoice tracker and resubmission tracker. | $99.00 |
| Barnett, S. | 13-Oct-23 | 0.2 | Investigate potential missing AR payment and explain findings. | $99.00 |
| Shah, R. | 13-Oct-23 | 0.3 | Vendor remittance review. | $322.50 |
| Barnett, S. | 13-Oct-23 | 0.3 | Update AR Dashboard. | $148.50 |
| Pugh, J. | 13-Oct-23 | 0.4 | Participate in call with Proterra operations regarding vendor issue. | $502.00 |
| Pugh, J. | 13-Oct-23 | 0.4 | Participate in vendor call with Proterra operations regarding contract. | $502.00 |
| Martin, B. | 13-Oct-23 | 0.5 | Call with Proterra, J. Pugh (FTI) and D. Harer (FTI) regarding customer transition. | $547.50 |
| Pugh, J. | 13-Oct-23 | 0.5 | Call with Proterra, B. Martin (FTI) and D. Harer (FTI) regarding customer transition. | $627.50 |
| Harer, D. | 13-Oct-23 | 0.5 | Call with R. Sherman (Proterra) regarding vendor service issue. | $517.50 |
| Harer, D. | 13-Oct-23 | 0.5 | Call with Proterra, J. Pugh (FTI) and B. Martin (FTI) regarding customer transition. | $517.50 |
| Shah, R. | 13-Oct-23 | 0.5 | Review customer invoicing issue. | $537.50 |
| Shah, R. | 13-Oct-23 | 0.5 | Review customer meeting agenda. | $537.50 |
| Shah, R. | 13-Oct-23 | 0.5 | Customer invoice review. | $537.50 |
| Pugh, J. | 13-Oct-23 | 0.6 | Address customer and vendor issues. | $753.00 |
| Pugh, J. | 13-Oct-23 | 0.6 | Participate in daily leadership call with Proterra leadership. | $753.00 |
| Shah, R. | 13-Oct-23 | 0.6 | Review and analysis of AR aging. | $645.00 |
| Harer, D. | 13-Oct-23 | 0.7 | Research various vendor related matters, and correspond with the company and counsel regarding same. | $724.50 |
| Barnett, S. | 13-Oct-23 | 0.7 | Call with L. Lee (Proterra) regarding customer invoice tracking methodology. | $346.50 |
| Shah, R. | 13-Oct-23 | 0.8 | Meeting with Proterra regarding customer. | $860.00 |
| Harer, D. | 13-Oct-23 | 0.9 | Call with management and a supplier to secure shipments, and follow up call with management. | $931.50 |
| Miller, E. | 13-Oct-23 | 0.9 | Review certain contract counterparty payment history and reconcile vendor's view versus Proterra's view on outstanding balance. | $675.00 |
| Barnett, S. | 13-Oct-23 | 0.9 | Review outstanding AR and update AR Dashboard. | $445.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 13-Oct-23 | 1.0 | Call with L. Lee (Proterra) regarding customer prepayment unwinding analysis progress and next steps. | $495.00 |
| Barnett, S. | 13-Oct-23 | 1.0 | Work on invoice reconciliation. | $495.00 |
| Shah, R. | 13-Oct-23 | 1.1 | Vendor payment and service resolution. | $1,182.50 |
| Soares, T. | 13-Oct-23 | 1.1 | Review and respond to additional inquiries received regarding AP invoices and payment requests. | $550.00 |
| Llamas, J. | 13-Oct-23 | 1.4 | Reconcile invoice details and AP Aging Reports provided by the AP Team to provide a synopsis of the invoice details to J. Esses (PW). | $630.00 |
| Soares, T. | 13-Oct-23 | 3.0 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,500.00 |
| Shah, R. | 14-Oct-23 | 0.1 | Vendor remittance review. | $107.50 |
| Shah, R. | 14-Oct-23 | 0.3 | Customer invoice review. | $322.50 |
| Shah, R. | 14-Oct-23 | 0.4 | Review and analyze AR aging. | $430.00 |
| Shah, R. | 14-Oct-23 | 0.6 | Meeting with Proterra regarding customer. | $645.00 |
| Shah, R. | 15-Oct-23 | 0.4 | Reconciliation of USD/CAD conversion. | $430.00 |
| Barnett, S. | 15-Oct-23 | 0.4 | Work on analysis of customer AR portal. | $198.00 |
| Shah, R. | 15-Oct-23 | 0.5 | Email regarding shipping and issue review. | $537.50 |
| Pugh, J. | 15-Oct-23 | 0.7 | Address vendor contract extension and trade matters. | $878.50 |
| Shah, R. | 15-Oct-23 | 0.7 | Review AR aging. | $752.50 |
| Barnett, S. | 15-Oct-23 | 1.0 | Update AR Aging report through 10/15/23. | $495.00 |
| Barnett, S. | 15-Oct-23 | 1.8 | Work on customer prepayment unwinding analysis. | $891.00 |
| Soares, T. | 15-Oct-23 | 2.4 | Reconcile invoices received from vendors against AP listing in Oracle. | $1,200.00 |
| Lee, C. | 16-Oct-23 | 0.1 | Analyze docket filing regarding cancellation of Wednesday hearing. | $103.50 |
| Barnett, S. | 16-Oct-23 | 0.1 | Call with Proterra regarding critical AR customer next steps. | $49.50 |
| Barnett, S. | 16-Oct-23 | 0.1 | Call with L. Lee (Proterra) regarding AR Aging of customer. | $49.50 |
| Lee, C. | 16-Oct-23 | 0.2 | Request Accounting provide latest month-end financials for record keeping. | $207.00 |
| Barnett, S. | 16-Oct-23 | 0.2 | Work on customer prepayment unwinding analysis. | $99.00 |
| Pugh, J. | 16-Oct-23 | 0.3 | Address  customer and vendor issues. | $376.50 |
| Shah, R. | 16-Oct-23 | 0.3 | Provide customer AR review and update to J. Pugh (FTI). | $322.50 |
| Shah, R. | 16-Oct-23 | 0.3 | Call with J. Embt (Proterra). | $322.50 |
| Barnett, S. | 16-Oct-23 | 0.3 | Update AR Aging through 10/16/23. | $148.50 |
| Pugh, J. | 16-Oct-23 | 0.4 | Participate in call with G. Joyce (Proterra) and PW regarding vendor issues. | $502.00 |
| Pugh, J. | 16-Oct-23 | 0.4 | Participate in call with vendor regarding service. | $502.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 16-Oct-23 | 0.4 | Participate in call with V. Sundarraj (Proterra) regarding cell planning. | $502.00 |
| Shah, R. | 16-Oct-23 | 0.4 | Correspond with S. Williams (FTI) regarding MICO. | $430.00 |
| Shah, R. | 16-Oct-23 | 0.4 | IT vendor forecast review and forecast coordination. | $430.00 |
| Barnett, S. | 16-Oct-23 | 0.4 | Work on updating AR analysis for a specific customer. | $198.00 |
| Pugh, J. | 16-Oct-23 | 0.5 | Participate in call with Proterra operations regarding 2024 demand. | $627.50 |
| Harer, D. | 16-Oct-23 | 0.5 | Attend to various supplier related correspondence. | $517.50 |
| Harer, D. | 16-Oct-23 | 0.5 | Research customer supply chain. | $517.50 |
| Shah, R. | 16-Oct-23 | 0.5 | Review AR aging update. | $537.50 |
| Shah, R. | 16-Oct-23 | 0.5 | Call with Proterra and S. Barnett (FTI) regarding customer payment investigation. | $537.50 |
| Shah, R. | 16-Oct-23 | 0.5 | Call with S. Barnett (FTI) to discuss customer AR. | $537.50 |
| Shah, R. | 16-Oct-23 | 0.5 | Customer Aging call with Proterra and S. Barnett (FTI). | $537.50 |
| Shah, R. | 16-Oct-23 | 0.5 | IT vendor weekly team meeting with R. Sherman (Proterra). | $537.50 |
| Barnett, S. | 16-Oct-23 | 0.5 | Call with Proterra and R. Shah (FTI) regarding customer payment investigation. | $247.50 |
| Barnett, S. | 16-Oct-23 | 0.5 | Customer Aging call with Proterra and R. Shah (FTI). | $247.50 |
| Barnett, S. | 16-Oct-23 | 0.5 | Call with R. Shah (FTI) to discuss customer AR. | $247.50 |
| Pugh, J. | 16-Oct-23 | 0.6 | Participate in call regarding 2024 purchase orders. | $753.00 |
| Pugh, J. | 16-Oct-23 | 0.6 | Participate in call with J. Mitchell (Proterra) regarding insurance. | $753.00 |
| Harer, D. | 16-Oct-23 | 0.6 | Participate in customer transition call. | $621.00 |
| Barnett, S. | 16-Oct-23 | 0.6 | Update AR Dashboard. | $297.00 |
| Harer, D. | 16-Oct-23 | 0.8 | Participate in negotiation call with supplier. | $828.00 |
| Barnett, S. | 16-Oct-23 | 0.8 | Call with L. Lee (Proterra) regarding problematic customer payment analysis. | $396.00 |
| Harer, D. | 16-Oct-23 | 0.9 | Call with Proterra treasury regarding disbursements. | $931.50 |
| Shah, R. | 16-Oct-23 | 0.9 | Review AR aging. | $967.50 |
| Harer, D. | 16-Oct-23 | 1.1 | Call with G. Lopez (Proterra) regarding various vendor related topics. | $1,138.50 |
| Pugh, J. | 16-Oct-23 | 1.2 | Participate in call with Proterra leadership and D. Harer (FTI) regarding status. | $1,506.00 |
| Harer, D. | 16-Oct-23 | 1.2 | Participate in call with Proterra leadership and J. Pugh (FTI) regarding status. | $1,242.00 |
| Soares, T. | 16-Oct-23 | 1.2 | Review current trade agreements to update 503(b)(9) analysis. | $600.00 |
| Pugh, J. | 16-Oct-23 | 1.8 | Participate in extended meeting with Proterra leadership regarding operations. | $2,259.00 |
| Soares, T. | 16-Oct-23 | 2.8 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,400.00 |
| Barnett, S. | 16-Oct-23 | 2.9 | Work on AR Dashboard analysis. | $1,435.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 16-Oct-23 | 3.1 | Work on process analysis for order to revenue flow. | $1,534.50 |
| Barnett, S. | 17-Oct-23 | 0.1 | Call with M. Boston (Proterra) regarding outstanding AR payment expectation. | $49.50 |
| Shah, R. | 17-Oct-23 | 0.2 | Customer follow up with Paul Weiss. | $215.00 |
| Barnett, S. | 17-Oct-23 | 0.2 | Update AR tracker for problematic customer. | $99.00 |
| Pugh, J. | 17-Oct-23 | 0.3 | Review and execute trade agreements. | $376.50 |
| Shah, R. | 17-Oct-23 | 0.3 | Call with L. Lee (Proterra) and S. Barnett (FTI) regarding process updates. | $322.50 |
| Barnett, S. | 17-Oct-23 | 0.3 | Call with L. Lee (Proterra) and R. Shah (FTI) regarding process updates. | $148.50 |
| Barnett, S. | 17-Oct-23 | 0.3 | Call with L. Lee (Proterra) regarding customer outstanding AR. | $148.50 |
| Pugh, J. | 17-Oct-23 | 0.4 | Participate in call with customer counsel regarding process. | $502.00 |
| Harer, D. | 17-Oct-23 | 0.4 | Correspond with team regarding options and counter proposals. | $414.00 |
| Shah, R. | 17-Oct-23 | 0.4 | Call with M. Boston (Proterra) and S. Barnett (FTI) to discuss customers and AR Variance Analysis. | $430.00 |
| Shah, R. | 17-Oct-23 | 0.4 | Meeting with IT to discuss vendor and bankruptcy projection filing requirements with R. Sherman (Proterra). | $430.00 |
| Barnett, S. | 17-Oct-23 | 0.4 | Update AR Aging through 10/17/23. | $198.00 |
| Barnett, S. | 17-Oct-23 | 0.4 | Call with M. Boston (Proterra) and R. Shah (FTI) to discuss customers and AR Variance Analysis. | $198.00 |
| Barnett, S. | 17-Oct-23 | 0.4 | Call with L. Lee (Proterra) to investigate unknown credits for customer unwinding analysis. | $198.00 |
| Barnett, S. | 17-Oct-23 | 0.4 | Work on AR Dashboard analysis. | $198.00 |
| Harer, D. | 17-Oct-23 | 0.5 | Address various correspondence relating to supply chain. | $517.50 |
| Harer, D. | 17-Oct-23 | 0.5 | Call with supply chain regarding details. | $517.50 |
| Shah, R. | 17-Oct-23 | 0.5 | AR collection follow up with K. Howard (Proterra). | $537.50 |
| Barnett, S. | 17-Oct-23 | 0.5 | Investigate outstanding AR. | $247.50 |
| Barnett, S. | 17-Oct-23 | 0.5 | Work on process analysis for order to revenue flow. | $247.50 |
| Pugh, J. | 17-Oct-23 | 0.6 | Participate in call with G. Joyce (Proterra) regarding customer issue. | $753.00 |
| Lee, C. | 17-Oct-23 | 0.6 | Analyze draft payment tracker provided by team and provide comments for consideration. | $621.00 |
| Martin, K. | 17-Oct-23 | 0.6 | Review and discuss IT vendors and go-forward needs. | $621.00 |
| Shah, R. | 17-Oct-23 | 0.6 | Follow up on customer AR. | $645.00 |
| Barnett, S. | 17-Oct-23 | 0.6 | Work on AR update. | $297.00 |
| Barnett, S. | 17-Oct-23 | 0.7 | Call with L. Lee (Proterra) to continue specific customer AR unwinding analysis. | $346.50 |
| Shah, R. | 17-Oct-23 | 0.8 | Meeting prep for materials process review and improvement meeting with Proterra. | $860.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Harer, D. | 17-Oct-23 | 0.9 | Research critical vendor proposal. | $931.50 |
| Shah, R. | 17-Oct-23 | 0.9 | Call with L. Lee (Proterra), K. Howard (Proterra) and S. Barnett (FTI) to review AR aging. | $967.50 |
| Barnett, S. | 17-Oct-23 | 0.9 | Call with L. Lee (Proterra), K. Howard (Proterra) and R. Shah (FTI) to review AR aging. | $445.50 |
| Harer, D. | 17-Oct-23 | 1.0 | Call with supply chain team. | $1,035.00 |
| Pugh, J. | 17-Oct-23 | 1.2 | Review customer contract and size claims. | $1,506.00 |
| Soares, T. | 17-Oct-23 | 1.3 | Reconcile payments to bank actuals for WE 10/15. | $650.00 |
| Pugh, J. | 17-Oct-23 | 1.8 | Prepare for vendor meetings. | $2,259.00 |
| Harer, D. | 17-Oct-23 | 1.9 | Revise and review trade agreement, and circulate to team for review. | $1,966.50 |
| Barnett, S. | 17-Oct-23 | 2.5 | Call with L. Lee (Proterra) regarding specific customer AR unwinding analysis. | $1,237.50 |
| Barnett, S. | 17-Oct-23 | 2.8 | Work on customer prepayment unwinding analysis. | $1,386.00 |
| Soares, T. | 17-Oct-23 | 2.8 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,400.00 |
| Pugh, J. | 17-Oct-23 | 3.1 | Attend extended vendor meeting with G. Joyce (Proterra). | $3,890.50 |
| Barnett, S. | 18-Oct-23 | 0.1 | Call with M. Boston (Proterra) to discuss Powered AR. | $49.50 |
| Barnett, S. | 18-Oct-23 | 0.1 | Call with L. Lee (Proterra) for status update on prepayment unwinding analysis. | $49.50 |
| Harer, D. | 18-Oct-23 | 0.2 | Follow-up on pending payment request items. | $207.00 |
| Barnett, S. | 18-Oct-23 | 0.2 | Review of AR Aging. | $99.00 |
| Barnett, S. | 18-Oct-23 | 0.2 | Call with M. Boston (Proterra) regarding Powered AR. | $99.00 |
| Shah, R. | 18-Oct-23 | 0.3 | Meeting with D. Black (Proterra) regarding vendor. | $322.50 |
| Barnett, S. | 18-Oct-23 | 0.3 | Work on AR portal analysis for problematic customer. | $148.50 |
| Pugh, J. | 18-Oct-23 | 0.4 | Review and comment on customer contract. | $502.00 |
| Pugh, J. | 18-Oct-23 | 0.4 | Participate in call with Proterra sales regarding status. | $502.00 |
| Pugh, J. | 18-Oct-23 | 0.4 | Address customer issues. | $502.00 |
| Harer, D. | 18-Oct-23 | 0.4 | Correspond with team regarding resolution. | $414.00 |
| Harer, D. | 18-Oct-23 | 0.4 | Participate in update call regarding customer supply chain. | $414.00 |
| Lee, C. | 18-Oct-23 | 0.4 | Participate in call with CRMs in AR Round-up call. | $414.00 |
| Shah, R. | 18-Oct-23 | 0.4 | Review AR Aging with K. Howard (Proterra), L. Lee (Proterra) and S. Barnett (FTI). | $430.00 |
| Barnett, S. | 18-Oct-23 | 0.4 | Update AR Aging through 10/18/23. | $198.00 |
| Barnett, S. | 18-Oct-23 | 0.4 | Review AR Aging with K. Howard (Proterra), L. Lee (Proterra) and R. Shah (FTI). | $198.00 |
| Barnett, S. | 18-Oct-23 | 0.4 | Analyze outstanding AR. | $198.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 18-Oct-23 | 0.5 | Participate in call with Proterra leadership regarding status. | $627.50 |
| Shah, R. | 18-Oct-23 | 0.5 | Meeting with Proterra. | $537.50 |
| Shah, R. | 18-Oct-23 | 0.5 | Meeting with L. Lee (Proterra) to discuss customer AR. | $537.50 |
| Barnett, S. | 18-Oct-23 | 0.5 | Call with L. Lee (Proterra) regarding unwinding status update. | $247.50 |
| Pugh, J. | 18-Oct-23 | 0.6 | Participate in call with Proterra operations regarding customer programs. | $753.00 |
| Pugh, J. | 18-Oct-23 | 0.6 | Participate in call with Proterra HR regarding insurance. | $753.00 |
| Pugh, J. | 18-Oct-23 | 0.6 | Participate in call with G. Joyce (Proterra) et. al regarding vendor meeting. | $753.00 |
| Harer, D. | 18-Oct-23 | 0.8 | Participate in call with leadership regarding various update points. | $828.00 |
| Shah, R. | 18-Oct-23 | 0.8 | AR round up with J. Dunn (Proterra) and K. Howard (Proterra). | $860.00 |
| Shah, R. | 18-Oct-23 | 0.8 | Vendor modeling. | $860.00 |
| Barnett, S. | 18-Oct-23 | 0.9 | Update AR Dashboard through 10/18/23. | $445.50 |
| Harer, D. | 18-Oct-23 | 1.0 | Participate in supply chain and SIOP call. | $1,035.00 |
| Barnett, S. | 18-Oct-23 | 1.0 | Attend outbound Shipping Documentation meeting with Proterra. | $495.00 |
| Harer, D. | 18-Oct-23 | 1.2 | Research tri-party agreement provisions for critical vendor. | $1,242.00 |
| Harer, D. | 18-Oct-23 | 1.4 | Review of agreement with vendor. | $1,449.00 |
| Harer, D. | 18-Oct-23 | 1.6 | Update tracker and circulate. | $1,656.00 |
| Barnett, S. | 18-Oct-23 | 1.6 | Call with L. Lee (Proterra) to review customer prepayment unwinding analysis. | $792.00 |
| Soares, T. | 18-Oct-23 | 1.6 | Reconcile invoices received from vendors against AP listing in Oracle. | $800.00 |
| Shah, R. | 18-Oct-23 | 1.9 | Working meeting with J. Embt (Proterra). | $2,042.50 |
| Barnett, S. | 18-Oct-23 | 2.1 | Review and revise customer prepayment unwinding analysis. | $1,039.50 |
| Soares, T. | 18-Oct-23 | 2.3 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,150.00 |
| Shah, R. | 18-Oct-23 | 2.8 | On site materials process review and improvement seminar with Proterra material team. | $3,010.00 |
| Barnett, S. | 18-Oct-23 | 2.8 | Update customer prepayment unwinding analysis. | $1,386.00 |
| Barnett, S. | 19-Oct-23 | 0.1 | Review Aging AR updates. | $49.50 |
| Barnett, S. | 19-Oct-23 | 0.1 | Update AR notes. | $49.50 |
| Pugh, J. | 19-Oct-23 | 0.4 | Participate in operations call with Proterra operations. | $502.00 |
| Pugh, J. | 19-Oct-23 | 0.4 | Address customer and vendor issues. | $502.00 |
| Shah, R. | 19-Oct-23 | 0.4 | Call with M. Boston (Proterra) and S. Barnett (FTI) regarding Powered AR. | $430.00 |
| Barnett, S. | 19-Oct-23 | 0.4 | Work on outstanding AR Analysis. | $198.00 |
| Barnett, S. | 19-Oct-23 | 0.4 | Review status of resubmitted invoices to customer as of 10/19/23. | $198.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 19-Oct-23 | 0.4 | Call with L. Lee (Proterra) to investigate invoice payment deltas by a customer. | $198.00 |
| Barnett, S. | 19-Oct-23 | 0.4 | Call with M. Boston (Proterra) and R. Shah (FTI) regarding Powered AR. | $198.00 |
| Pugh, J. | 19-Oct-23 | 0.5 | Participate in call regarding vendor with Proterra operations. | $627.50 |
| Pugh, J. | 19-Oct-23 | 0.5 | Participate in sales call with Proterra sales team. | $627.50 |
| Pugh, J. | 19-Oct-23 | 0.5 | Participate in vendor call with Proterra management. | $627.50 |
| Martin, K. | 19-Oct-23 | 0.5 | Review proposed payment to staffing agency. | $517.50 |
| Shah, R. | 19-Oct-23 | 0.5 | Meeting regarding accounting process improvement with Proterra and S. Barnett (FTI). | $537.50 |
| Shah, R. | 19-Oct-23 | 0.5 | Call with L. Lee (Proterra) regarding customer AR. | $537.50 |
| Shah, R. | 19-Oct-23 | 0.5 | Call with C. Bailey (Proterra) to discuss customer and other sales issues. | $537.50 |
| Barnett, S. | 19-Oct-23 | 0.5 | Meeting regarding accounting process improvement with Proterra and R. Shah (FTI). | $247.50 |
| Martin, K. | 19-Oct-23 | 0.6 | Review IT related vendor amounts owed for pre and post petition. | $621.00 |
| Shah, R. | 19-Oct-23 | 0.6 | Call with L. Lee (Proterra) regarding customer. | $645.00 |
| Barnett, S. | 19-Oct-23 | 0.7 | Analyze customer AR portal. | $346.50 |
| Shah, R. | 19-Oct-23 | 0.8 | AR aging review with S. Barnett (FTI). | $860.00 |
| Barnett, S. | 19-Oct-23 | 0.8 | AR aging review with R. Shah (FTI). | $396.00 |
| Barnett, S. | 19-Oct-23 | 1.0 | Call with L. Lee (Proterra) to discuss AR analysis from client portal and unwinding next steps. | $495.00 |
| Barnett, S. | 19-Oct-23 | 1.1 | Call with L. Lee (Proterra) to review and work through outstanding prepaid unwinding analysis. | $544.50 |
| Shah, R. | 19-Oct-23 | 1.5 | Working meeting with D. Black (Proterra). | $1,612.50 |
| Soares, T. | 19-Oct-23 | 2.7 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,350.00 |
| Barnett, S. | 19-Oct-23 | 2.9 | Work on customer prepayment unwinding analysis. | $1,435.50 |
| Lee, C. | 20-Oct-23 | 0.1 | Request guidance from team regarding expected timing of reporting of accrued professional fees. | $103.50 |
| Barnett, S. | 20-Oct-23 | 0.1 | Call with M. Boston (Proterra) regarding customer's outstanding AR payment expectation. | $49.50 |
| Barnett, S. | 20-Oct-23 | 0.1 | Review customer outstanding AR. | $49.50 |
| Barnett, S. | 20-Oct-23 | 0.1 | Work on updated customer vendor portal analysis. | $49.50 |
| Pugh, J. | 20-Oct-23 | 0.2 | Review and execute customer amendment. | $251.00 |
| Barnett, S. | 20-Oct-23 | 0.2 | Call with L. Lee (Proterra) to discuss invoice for prepayment unwinding analysis. | $99.00 |
| Barnett, S. | 20-Oct-23 | 0.2 | Review of outstanding AR. | $99.00 |
| Barnett, S. | 20-Oct-23 | 0.2 | Update AR Aging through 10/19/23. | $99.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 20-Oct-23 | 0.3 | Discuss AR and warranty with L. Lee (Proterra) and S. Barnett (FTI). | $322.50 |
| Barnett, S. | 20-Oct-23 | 0.3 | Work on proof of customer prepayment unwinding analysis. | $148.50 |
| Barnett, S. | 20-Oct-23 | 0.3 | Work on data compilation for IT analysis. | $148.50 |
| Barnett, S. | 20-Oct-23 | 0.3 | Update AR Dashboard. | $148.50 |
| Barnett, S. | 20-Oct-23 | 0.3 | Call with L. Lee (Proterra) to review invoices for payment unwinding proofing and general status updates. | $148.50 |
| Barnett, S. | 20-Oct-23 | 0.3 | Discuss AR and warranty with L. Lee (Proterra) and R. Shah (FTI). | $148.50 |
| Pugh, J. | 20-Oct-23 | 0.4 | Participate in customer operations call with Proterra management. | $502.00 |
| Lee, C. | 20-Oct-23 | 0.4 | Respond to team regarding additional questions regarding current accounts payable balance. | $414.00 |
| Pugh, J. | 20-Oct-23 | 0.5 | Participate in vendor issues call with PW and Proterra management. | $627.50 |
| Pugh, J. | 20-Oct-23 | 0.5 | Participate in call with customer administrator. | $627.50 |
| Harer, D. | 20-Oct-23 | 0.5 | Correspond with J. Pugh (FTI) regarding employee turnover and resolution. | $517.50 |
| Harer, D. | 20-Oct-23 | 0.5 | Call with J. Heller (FTI) regarding employee turnover and resolution. | $517.50 |
| Harer, D. | 20-Oct-23 | 0.5 | Review and attend to emails pertaining to operational matters. | $517.50 |
| Harer, D. | 20-Oct-23 | 0.5 | Review and comment to AP diligence questions. | $517.50 |
| Harer, D. | 20-Oct-23 | 0.5 | Call with management regarding customer transition. | $517.50 |
| Shah, R. | 20-Oct-23 | 0.5 | Meet with Proterra Powered team and S. Barnett (FTI) regarding AR aging review. | $537.50 |
| Heller, J. | 20-Oct-23 | 0.5 | Call with D. Harer (FTI) regarding employee turnover and resolution. | $432.50 |
| Barnett, S. | 20-Oct-23 | 0.5 | Meet with Proterra Powered team and R. Shah (FTI) regarding AR aging review. | $247.50 |
| Pugh, J. | 20-Oct-23 | 0.6 | Review and comment on customer contract. | $753.00 |
| Shah, R. | 20-Oct-23 | 0.8 | Meet with Proterra and S. Barnett (FTI) regarding AR aging review. | $860.00 |
| Barnett, S. | 20-Oct-23 | 0.8 | Meet with Proterra and R. Shah (FTI) regarding AR aging review. | $396.00 |
| Barnett, S. | 20-Oct-23 | 1.1 | Perform vendor portal reconciliation for specific customers. | $544.50 |
| Harer, D. | 20-Oct-23 | 1.6 | Analyze AP aging data, and correspond with team regarding same. | $1,656.00 |
| Barnett, S. | 20-Oct-23 | 1.7 | Prepare customer prepayment unwinding analysis. | $841.50 |
| Lee, C. | 20-Oct-23 | 1.9 | Analyze vendor detailed build of accounts payable balance and identify additional questions as requested from D. Harer (FTI). | $1,966.50 |
| Soares, T. | 20-Oct-23 | 2.8 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,400.00 |
| Harer, D. | 21-Oct-23 | 0.2 | Draft and submit question list regarding inventory data file to company. | $207.00 |
| Harer, D. | 21-Oct-23 | 0.2 | Review of inventory data file. | $207.00 |
| Harer, D. | 21-Oct-23 | 1.4 | Review of recall related information. | $1,449.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

*Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 22-Oct-23 | 0.2 | Update AR Aging report through 10/20/23. | $99.00 |
| Barnett, S. | 23-Oct-23 | 0.1 | Review AR Aging. | $49.50 |
| Barnett, S. | 23-Oct-23 | 0.2 | Analyze vendor portal for a key customer. | $99.00 |
| Barnett, S. | 23-Oct-23 | 0.2 | Work on unwinding analysis of prepaid invoices to action next steps. | $99.00 |
| Pugh, J. | 23-Oct-23 | 0.3 | Address bank account set up. | $376.50 |
| Pugh, J. | 23-Oct-23 | 0.3 | Review vendor contract and comment. | $376.50 |
| Harer, D. | 23-Oct-23 | 0.3 | Review of certain vendor trade situation, and correspond with team regarding same. | $310.50 |
| Barnett, S. | 23-Oct-23 | 0.3 | Work on vendor portal analysis to isolate duplicate submissions. | $148.50 |
| Barnett, S. | 23-Oct-23 | 0.3 | Call with L. Lee (Proterra) regarding unwinding analysis next steps. | $148.50 |
| Pugh, J. | 23-Oct-23 | 0.4 | Participate in call with Proterra sales regarding customer contracts. | $502.00 |
| Shah, R. | 23-Oct-23 | 0.4 | Call with L. Lee (Proterra) and S. Barnett (FTI) discuss vendor recovery. | $430.00 |
| Barnett, S. | 23-Oct-23 | 0.4 | Call with L. Lee (Proterra) and R. Shah (FTI) discuss vendor recovery. | $198.00 |
| Soares, T. | 23-Oct-23 | 0.4 | Call with K. Howard (Proterra) regarding the payment of quarterly UST fees. | $200.00 |
| Pugh, J. | 23-Oct-23 | 0.5 | Participate in call with Proterra HR regarding insurance. | $627.50 |
| Harer, D. | 23-Oct-23 | 0.5 | Call with supply chain team regarding customer production. | $517.50 |
| Harer, D. | 23-Oct-23 | 0.5 | Update of trade vendor tracker, and draft update for leadership. | $517.50 |
| Shah, R. | 23-Oct-23 | 0.5 | Call with L. Lee (Proterra) and S. Barnett (FTI) regarding AR and warranty. | $537.50 |
| Shah, R. | 23-Oct-23 | 0.5 | Call with Proterra. | $537.50 |
| Shah, R. | 23-Oct-23 | 0.5 | Discuss AR process improvement with S. Barnett (FTI). | $537.50 |
| Barnett, S. | 23-Oct-23 | 0.5 | Discuss AR process improvement with R. Shah (FTI). | $247.50 |
| Barnett, S. | 23-Oct-23 | 0.5 | Call with L. Lee (Proterra) and R. Shah (FTI) regarding AR and warranty. | $247.50 |
| Pugh, J. | 23-Oct-23 | 0.6 | Participate in call with Proterra executive leadership regarding operations. | $753.00 |
| Barnett, S. | 23-Oct-23 | 0.6 | Call with Proterra regarding unwinding analysis. | $297.00 |
| Pugh, J. | 23-Oct-23 | 0.7 | Address customer and vendor issues. | $878.50 |
| Lee, C. | 23-Oct-23 | 0.7 | Call with Proterra, R. Shah (FTI) and S. Barnett (FTI) regarding AR roundup. | $724.50 |
| Shah, R. | 23-Oct-23 | 0.7 | Call with Proterra, C. Lee (FTI) and S. Barnett (FTI) regarding AR roundup. | $752.50 |
| Barnett, S. | 23-Oct-23 | 0.7 | Call with Proterra, R. Shah (FTI) and C. Lee (FTI) regarding AR roundup. | $346.50 |
| Pugh, J. | 23-Oct-23 | 0.8 | Participate in extended management call regarding operations. | $1,004.00 |
| Barnett, S. | 23-Oct-23 | 0.8 | Work on AR Dashboard updates and weekly AR update. | $396.00 |
| Barnett, S. | 23-Oct-23 | 0.9 | Create process improvement tracker. | $445.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Soares, T. | 23-Oct-23 | 1.1 | Review weekly disbursements. | $550.00 |
| Harer, D. | 23-Oct-23 | 1.2 | Research and coordinate addressment of freight vendor demand. | $1,242.00 |
| Soares, T. | 23-Oct-23 | 2.8 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,400.00 |
| Soares, T. | 23-Oct-23 | 2.9 | Correspond with Proterra AP team regarding daily disbursements and approvals. | $1,450.00 |
| Lee, C. | 24-Oct-23 | 0.1 | Coordinate with team regarding agenda on disbursement tracker prior to start of call. | $103.50 |
| Barnett, S. | 24-Oct-23 | 0.1 | Call with M. Boston (Proterra) regarding completing invoices for shipped units. | $49.50 |
| Barnett, S. | 24-Oct-23 | 0.1 | Start AR Aging update process with outreach for corrected report. | $49.50 |
| Pugh, J. | 24-Oct-23 | 0.3 | Participate in call with Proterra operations regarding updates. | $376.50 |
| Shah, R. | 24-Oct-23 | 0.3 | Call with S. Barnett (FTI) to discuss AR variance analysis. | $322.50 |
| Barnett, S. | 24-Oct-23 | 0.3 | Call with R. Shah (FTI) to discuss AR variance analysis. | $148.50 |
| Pugh, J. | 24-Oct-23 | 0.4 | Draft various correspondence regarding vendor. | $502.00 |
| Pugh, J. | 24-Oct-23 | 0.4 | Participate in call with Proterra operations regarding vendor issue. | $502.00 |
| Barnett, S. | 24-Oct-23 | 0.4 | Update AR Aging analysis through 10/24/23. | $198.00 |
| Pugh, J. | 24-Oct-23 | 0.5 | Participate in call with PW regarding customer. | $627.50 |
| Harer, D. | 24-Oct-23 | 0.5 | Participate in call with supply chain team regarding recall. | $517.50 |
| Martin, K. | 24-Oct-23 | 0.5 | Call with PW, R. Shah (FTI) and S. Barnett (FTI) regarding customer. | $517.50 |
| Martin, K. | 24-Oct-23 | 0.5 | Participate in call with PW regarding customer. | $517.50 |
| Shah, R. | 24-Oct-23 | 0.5 | Call with PW, K. Martin (FTI) and S. Barnett (FTI) regarding customer. | $537.50 |
| Shah, R. | 24-Oct-23 | 0.5 | Call with S. Barnett (FTI) to discuss AR process improvement. | $537.50 |
| Barnett, S. | 24-Oct-23 | 0.5 | Revise process improvement tracker. | $247.50 |
| Barnett, S. | 24-Oct-23 | 0.5 | Create process improvement tracker. | $247.50 |
| Barnett, S. | 24-Oct-23 | 0.5 | Call with R. Shah (FTI) to discuss AR process improvement. | $247.50 |
| Barnett, S. | 24-Oct-23 | 0.5 | Call with PW, R. Shah (FTI) and K. Martin (FTI) regarding customer. | $247.50 |
| Pugh, J. | 24-Oct-23 | 0.6 | Participate in call with Proterra management and PW regarding vendor. | $753.00 |
| Shah, R. | 24-Oct-23 | 0.6 | Respond to information request from Paul Weiss regarding customer. | $645.00 |
| Barnett, S. | 24-Oct-23 | 0.6 | Analyze customer vendor portal. | $297.00 |
| Barnett, S. | 24-Oct-23 | 0.6 | Update AR Aging. | $297.00 |
| Barnett, S. | 24-Oct-23 | 0.6 | Work on AR Dashboard. | $297.00 |
| Shah, R. | 24-Oct-23 | 0.8 | Discuss outbound shipping documentation with Proterra and S. Barnett (FTI). | $860.00 |
| Barnett, S. | 24-Oct-23 | 0.8 | Discuss outbound shipping documentation with Proterra and R. Shah (FTI). | $396.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 24-Oct-23 | 0.9 | Call with L. Lee (Proterra) to discuss outstanding workstreams with customer AR analysis from a customer's vendor portal. | $445.50 |
| Harer, D. | 24-Oct-23 | 1.4 | Research and correspond with team regarding trade vendor and status of agreement. | $1,449.00 |
| Soares, T. | 24-Oct-23 | 2.6 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,300.00 |
| Barnett, S. | 25-Oct-23 | 0.1 | Review unwinding analysis. | $49.50 |
| Lee, C. | 25-Oct-23 | 0.2 | Respond to Head of Accounting to clarify October-related professional fees reported. | $207.00 |
| Barnett, S. | 25-Oct-23 | 0.2 | Update portal tracker for significant customer. | $99.00 |
| Barnett, S. | 25-Oct-23 | 0.2 | Follow up on aged AR. | $99.00 |
| Barnett, S. | 25-Oct-23 | 0.3 | Status update call with L. Lee (Proterra). | $148.50 |
| Barnett, S. | 25-Oct-23 | 0.3 | Update AR Aging through 10/25/23. | $148.50 |
| Barnett, S. | 25-Oct-23 | 0.3 | Revise unwinding analysis for prepayment made by customer. | $148.50 |
| Shah, R. | 25-Oct-23 | 0.4 | AR round up call with Proterra and S. Barnett (FTI). | $430.00 |
| Barnett, S. | 25-Oct-23 | 0.4 | Update AR Dashboard with data through 10/25/23. | $198.00 |
| Barnett, S. | 25-Oct-23 | 0.4 | AR round up call with Proterra and R. Shah (FTI). | $198.00 |
| Pugh, J. | 25-Oct-23 | 0.5 | Participate in call with Proterra HR regarding insurance. | $627.50 |
| Pugh, J. | 25-Oct-23 | 0.5 | Participate in call with Proterra leadership regarding updates. | $627.50 |
| Pugh, J. | 25-Oct-23 | 0.5 | Participate in call with Proterra operations regarding customer. | $627.50 |
| Harer, D. | 25-Oct-23 | 0.5 | Meeting with D. Wente (Proterra) regarding various alternative recovery analytics. | $517.50 |
| Shah, R. | 25-Oct-23 | 0.5 | Accounting touchpoint with J. Embt (Proterra) and L. Lee (Proterra). | $537.50 |
| Pugh, J. | 25-Oct-23 | 0.6 | Participate in call with Proterra regarding vendor. | $753.00 |
| Pugh, J. | 25-Oct-23 | 0.6 | Address customer and vendor issues. | $753.00 |
| Barnett, S. | 25-Oct-23 | 0.6 | Work on AR successes and takeaways and graph of progress. | $297.00 |
| Pugh, J. | 25-Oct-23 | 0.7 | Review and comment on 10-q. | $878.50 |
| Shah, R. | 25-Oct-23 | 0.8 | AR round up meeting with Proterra. | $860.00 |
| Harer, D. | 25-Oct-23 | 0.9 | Update various recovery analytics for recent transit customer pricing developments. | $931.50 |
| Barnett, S. | 25-Oct-23 | 1.1 | Investigate status of resubmitted invoices. | $544.50 |
| Barnett, S. | 25-Oct-23 | 1.2 | Review customer portal tracker for significant changes. | $594.00 |
| Barnett, S. | 25-Oct-23 | 1.5 | Review AR Aging. | $742.50 |
| Barnett, S. | 25-Oct-23 | 1.7 | Call with L. Lee (Proterra) regarding prepayment unwinding analysis. | $841.50 |
| Martin, K. | 25-Oct-23 | 2.0 | Review various vendor and customer related issues. | $2,070.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 25-Oct-23 | 2.0 | Review and update AR dashboard. | $990.00 |
| Harer, D. | 25-Oct-23 | 2.5 | Review and addressment of various trade vendor issues. | $2,587.50 |
| Soares, T. | 25-Oct-23 | 2.6 | Call with K. Lake (Proterra) to discuss current-day post petition payment run. | $1,300.00 |
| Soares, T. | 25-Oct-23 | 2.9 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,450.00 |
| Lee, C. | 26-Oct-23 | 0.1 | Respond to Accounting regarding rescheduling of meeting on second-lien reporting commitments. | $103.50 |
| Lee, C. | 26-Oct-23 | 0.1 | Prepare meeting requests on second-lien reporting, AR-related processes, and AP-related processes. | $103.50 |
| Barnett, S. | 26-Oct-23 | 0.1 | Prepare AR collection bullets to summarize progress. | $49.50 |
| Pugh, J. | 26-Oct-23 | 0.3 | Compile vendor exposure materials. | $376.50 |
| Shah, R. | 26-Oct-23 | 0.3 | Call with Proterra and S. Barnett (FTI) regarding AR work and success. | $322.50 |
| Barnett, S. | 26-Oct-23 | 0.3 | Update AR Aging through 10/26/23. | $148.50 |
| Barnett, S. | 26-Oct-23 | 0.3 | Call with Proterra and R. Shah (FTI) regarding AR work and success. | $148.50 |
| Barnett, S. | 26-Oct-23 | 0.3 | Process update call with L. Lee (Proterra). | $148.50 |
| Soares, T. | 26-Oct-23 | 0.3 | Call with D. Knebel (Proterra) regarding current-day payments to be made. | $150.00 |
| Pugh, J. | 26-Oct-23 | 0.4 | Participate in meeting with commercial team to discuss updates. | $502.00 |
| Pugh, J. | 26-Oct-23 | 0.4 | Participate in call with Proterra operations regarding vendor issue. | $502.00 |
| Pugh, J. | 26-Oct-23 | 0.4 | Participate in meeting with Proterra sales to discuss customer contracts. | $502.00 |
| Shah, R. | 26-Oct-23 | 0.4 | Call with S. Barnett (FTI) regarding process status updates. | $430.00 |
| Barnett, S. | 26-Oct-23 | 0.4 | Call with R. Shah (FTI) regarding process status updates. | $198.00 |
| Barnett, S. | 26-Oct-23 | 0.4 | Revise process improvement tracker. | $198.00 |
| Barnett, S. | 26-Oct-23 | 0.4 | Finish AR update for 10/26/23. | $198.00 |
| Barnett, S. | 26-Oct-23 | 0.4 | Update historical AR tracking. | $198.00 |
| Pugh, J. | 26-Oct-23 | 0.5 | Participate in meeting with Proterra operations to discuss operations. | $627.50 |
| Pugh, J. | 26-Oct-23 | 0.5 | Participate in meeting with customer to discuss customer program. | $627.50 |
| Pugh, J. | 26-Oct-23 | 0.5 | Participate in meeting with Proterra HR to discuss insurance. | $627.50 |
| Harer, D. | 26-Oct-23 | 0.5 | Draft email correspondence to supplier. | $517.50 |
| Harer, D. | 26-Oct-23 | 0.5 | Call with supply chain team regarding customer suppliers. | $517.50 |
| Shah, R. | 26-Oct-23 | 0.5 | Draft AR update, review and distribute. | $537.50 |
| Barnett, S. | 26-Oct-23 | 0.5 | Update AR Aging notes. | $247.50 |
| Pugh, J. | 26-Oct-23 | 0.6 | Review and provide additional commentary on 10-q. | $753.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 26-Oct-23 | 0.7 | Review Energy AR outstanding. | $346.50 |
| Pugh, J. | 26-Oct-23 | 0.8 | Address customer and vendor issues. | $1,004.00 |
| Shah, R. | 26-Oct-23 | 0.8 | Meeting with Proterra regarding process improvement. | $860.00 |
| Barnett, S. | 26-Oct-23 | 0.8 | Aggregate historical AR for trends. | $396.00 |
| Martin, K. | 26-Oct-23 | 0.9 | Review update on customer related issue from counsel. | $931.50 |
| Shah, R. | 26-Oct-23 | 1.0 | Discuss accounting process improvement with Proterra. | $1,075.00 |
| Martin, K. | 26-Oct-23 | 1.6 | Review various vendor and payment related issues. | $1,656.00 |
| Pugh, J. | 26-Oct-23 | 1.7 | Prepare board materials. | $2,133.50 |
| Soares, T. | 26-Oct-23 | 2.9 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,450.00 |
| Harer, D. | 26-Oct-23 | 3.0 | Meetings with management regarding various supplier requirements and trade agreement requirements. | $3,105.00 |
| Lee, C. | 27-Oct-23 | 0.1 | Request coordination of calls with team regarding daily meetings with collection team. | $103.50 |
| Barnett, S. | 27-Oct-23 | 0.2 | Call with A. Kurian (Proterra) to go over outstanding IT performance improvement tasks. | $99.00 |
| Barnett, S. | 27-Oct-23 | 0.2 | Performance improvement initiative follow up. | $99.00 |
| Barnett, S. | 27-Oct-23 | 0.2 | Review performance improvement process tracking and deck creation. | $99.00 |
| Barnett, S. | 27-Oct-23 | 0.2 | Update AR Dashboard and review outstanding AR. | $99.00 |
| Shah, R. | 27-Oct-23 | 0.3 | Powered AR update with Proterra and S. Barnett (FTI). | $322.50 |
| Shah, R. | 27-Oct-23 | 0.3 | Cash receipts review. | $322.50 |
| Shah, R. | 27-Oct-23 | 0.3 | Customer AR review and email response. | $322.50 |
| Shah, R. | 27-Oct-23 | 0.3 | Discuss shipping process improvement with A. Kurian (Proterra) and S. Barnett (FTI). | $322.50 |
| Shah, R. | 27-Oct-23 | 0.3 | Email correspondence regarding vendor payment strategy. | $322.50 |
| Barnett, S. | 27-Oct-23 | 0.3 | Powered AR update with Proterra and R. Shah (FTI). | $148.50 |
| Barnett, S. | 27-Oct-23 | 0.3 | Discuss shipping process improvement with A. Kurian (Proterra) and R. Shah (FTI). | $148.50 |
| Barnett, S. | 27-Oct-23 | 0.3 | Review AR Updates. | $148.50 |
| Pugh, J. | 27-Oct-23 | 0.4 | Participate in call with call with vendor and counsel regarding contract. | $502.00 |
| Pugh, J. | 27-Oct-23 | 0.4 | Participate in call with Proterra leadership regarding operations. | $502.00 |
| Pugh, J. | 27-Oct-23 | 0.4 | Participate in PO approval call with Proterra team. | $502.00 |
| Barnett, S. | 27-Oct-23 | 0.4 | Review performance improvement process tracking. | $198.00 |
| Pugh, J. | 27-Oct-23 | 0.5 | Prepare materials for vendor discussion. | $627.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 27-Oct-23 | 0.5 | Participate in call with Proterra team regarding vendor. | $627.50 |
| Pugh, J. | 27-Oct-23 | 0.5 | Participate in call with Proterra regarding vendor contract cures. | $627.50 |
| Harer, D. | 27-Oct-23 | 0.5 | Analysis of supply chain regarding critical production project. | $517.50 |
| Shah, R. | 27-Oct-23 | 0.5 | Call with Proterra and S. Barnett (FTI) regarding accounting update. | $537.50 |
| Shah, R. | 27-Oct-23 | 0.5 | Budget v. Actual analysis review. | $537.50 |
| Barnett, S. | 27-Oct-23 | 0.5 | Call with Proterra and R. Shah (FTI) regarding accounting update. | $247.50 |
| Shah, R. | 27-Oct-23 | 0.6 | Discuss outbound shipping documentation with Proterra and S. Barnett (FTI). | $645.00 |
| Shah, R. | 27-Oct-23 | 0.6 | Vendor review and follow up with L. Lee (Proterra). | $645.00 |
| Shah, R. | 27-Oct-23 | 0.6 | Review AR aging analysis and next steps. | $645.00 |
| Brown, M. | 27-Oct-23 | 0.6 | Call with T. Soares (FTI) to discuss disbursements process. | $519.00 |
| Barnett, S. | 27-Oct-23 | 0.6 | Discuss outbound shipping documentation with Proterra and R. Shah (FTI). | $297.00 |
| Soares, T. | 27-Oct-23 | 0.6 | Call with M. Brown (FTI) to discuss disbursements process. | $300.00 |
| Pugh, J. | 27-Oct-23 | 0.7 | Address customer and vendor issues. | $878.50 |
| Shah, R. | 27-Oct-23 | 0.7 | Call with S. Barnett (FTI) to review performance improvement initiative and general status updates. | $752.50 |
| Barnett, S. | 27-Oct-23 | 0.7 | Call with R. Shah (FTI) to review performance improvement initiative and general status updates. | $346.50 |
| Barnett, S. | 27-Oct-23 | 0.7 | Update deck for performance improvement process tracking. | $346.50 |
| Harer, D. | 27-Oct-23 | 0.8 | Participate in a trade vendor call with supply chain team. | $828.00 |
| Harer, D. | 27-Oct-23 | 0.8 | Participate in call with supply chain regarding a specific cure objection and warranty issue. | $828.00 |
| Soares, T. | 27-Oct-23 | 1.1 | Correspond with Proterra AP team regarding daily disbursements and approvals. | $550.00 |
| Lee, C. | 27-Oct-23 | 1.2 | Respond to Head of Accounting regarding latest estimate of professional fee accrual. | $1,242.00 |
| Harer, D. | 27-Oct-23 | 1.5 | Research bus inventory, discuss same with supply chain, and correspond with team regarding same. | $1,552.50 |
| Martin, K. | 27-Oct-23 | 1.5 | Review various vendor and payment related issues. | $1,552.50 |
| Lee, C. | 27-Oct-23 | 1.7 | Analyze request from Accounting regarding professional fee accruals and provide response. | $1,759.50 |
| Soares, T. | 27-Oct-23 | 2.9 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,450.00 |
| Pugh, J. | 28-Oct-23 | 0.2 | Call with J. Mitchell (Proterra) regarding vendor settlement. | $251.00 |
| Barnett, S. | 28-Oct-23 | 0.3 | Review AR Aging for paid invoices. | $148.50 |
| Pugh, J. | 28-Oct-23 | 1.9 | Address vendor settlement materials. | $2,384.50 |
| Barnett, S. | 29-Oct-23 | 0.6 | Review AR Aging due this week and update notes. | $297.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 29-Oct-23 | 1.2 | Update AR Aging report and analyze duplicate entries. | $594.00 |
| Pugh, J. | 29-Oct-23 | 1.3 | Address vendor settlement materials. | $1,631.50 |
| Soares, T. | 29-Oct-23 | 1.4 | Review and respond to inquiry from M. Kamarei (FTI) regarding the BvA process for WE 10/29. | $700.00 |
| Shah, R. | 29-Oct-23 | 2.0 | Review emails regarding AR collections. | $2,150.00 |
| Shah, R. | 30-Oct-23 | 0.1 | Call with S. Barnett (FTI) regarding outstanding workstreams. | $107.50 |
| Barnett, S. | 30-Oct-23 | 0.1 | Call with L. Lee (Proterra) to discuss outstanding remittance analysis. | $49.50 |
| Barnett, S. | 30-Oct-23 | 0.1 | Review outstanding AR. | $49.50 |
| Barnett, S. | 30-Oct-23 | 0.1 | Call with Proterra to discuss outstanding Energy AR. | $49.50 |
| Barnett, S. | 30-Oct-23 | 0.1 | Review invoice for resubmission to customer. | $49.50 |
| Barnett, S. | 30-Oct-23 | 0.1 | Call with R. Shah (FTI) regarding outstanding workstreams. | $49.50 |
| Barnett, S. | 30-Oct-23 | 0.2 | Work on customer vendor portal analysis to analyze outstanding AR. | $99.00 |
| Harer, D. | 30-Oct-23 | 0.3 | Call with SIS management and Proterra management teams regarding continuity of service. | $310.50 |
| Harer, D. | 30-Oct-23 | 0.3 | Call with Proterra and FTI team regarding COI departure. | $310.50 |
| Martin, K. | 30-Oct-23 | 0.3 | Call with Proterra and FTI team regarding COI departure. | $310.50 |
| Goodyear, J. | 30-Oct-23 | 0.3 | Call with Proterra and FTI team regarding COI departure. | $277.50 |
| Goodyear, J. | 30-Oct-23 | 0.3 | Follow up call with Proterra management team regarding COI departure. | $277.50 |
| Miller, E. | 30-Oct-23 | 0.3 | Call with Proterra and FTI team regarding COI departure. | $225.00 |
| Barnett, S. | 30-Oct-23 | 0.3 | Complete AR follow up analysis. | $148.50 |
| Barnett, S. | 30-Oct-23 | 0.3 | Review outstanding AR and update AR Dashboard. | $148.50 |
| Pugh, J. | 30-Oct-23 | 0.4 | Participate in call with Proterra leadership regarding status. | $502.00 |
| Pugh, J. | 30-Oct-23 | 0.4 | Participate in call with Proterra sales regarding contract renegotiation. | $502.00 |
| Pugh, J. | 30-Oct-23 | 0.5 | Participate in call with customer regarding contract. | $627.50 |
| Pugh, J. | 30-Oct-23 | 0.5 | Participate in call with PW to discuss vendor contract. | $627.50 |
| Pugh, J. | 30-Oct-23 | 0.5 | Participate in call with insurance broker regarding coverage. | $627.50 |
| Harer, D. | 30-Oct-23 | 0.5 | Call with D. Wente (Proterra) regarding supplier related issues. | $517.50 |
| Martin, K. | 30-Oct-23 | 0.5 | Call regarding vendor negotiations with Proterra and R. Shah (FTI). | $517.50 |
| Shah, R. | 30-Oct-23 | 0.5 | Call regarding vendor negotiations with Proterra and K. Martin (FTI). | $537.50 |
| Barnett, S. | 30-Oct-23 | 0.5 | Analyze customer remittances from vendor portal. | $247.50 |
| Pugh, J. | 30-Oct-23 | 0.6 | Address customer and vendor issues. | $753.00 |
| Harer, D. | 30-Oct-23 | 0.7 | Revise draft agreement. | $724.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 30-Oct-23 | 0.8 | Participate in call with PW and vendor counsel to discuss contract. | $1,004.00 |
| Shah, R. | 30-Oct-23 | 0.8 | Call with L. Lee (Proterra) and S. Barnett (FTI) regarding AR aging and collections. | $860.00 |
| Shah, R. | 30-Oct-23 | 0.8 | Energy AR meeting. | $860.00 |
| Barnett, S. | 30-Oct-23 | 0.8 | Call with L. Lee (Proterra) and R. Shah (FTI) regarding AR aging and collections. | $396.00 |
| Barnett, S. | 30-Oct-23 | 0.8 | Update AR Aging through 10/30/23. | $396.00 |
| Pugh, J. | 30-Oct-23 | 0.9 | Participate in Proterra audit committee call. | $1,129.50 |
| Shah, R. | 30-Oct-23 | 0.9 | Review of AR aging and email to D. Black (Proterra) regarding same. | $967.50 |
| Pugh, J. | 30-Oct-23 | 1.1 | Participate in Proterra weekly leadership call. | $1,380.50 |
| Shah, R. | 30-Oct-23 | 1.2 | Process improvement AR roadmap follow up. | $1,290.00 |
| Barnett, S. | 30-Oct-23 | 1.2 | Draft AR update email for 10/31/23 distribution. | $594.00 |
| Soares, T. | 30-Oct-23 | 1.3 | Correspond with Proterra AP team regarding daily disbursements and approvals. | $650.00 |
| Shah, R. | 30-Oct-23 | 1.4 | Review AR process flow and advise team members via email next steps for process improvement. | $1,505.00 |
| Barnett, S. | 30-Oct-23 | 1.6 | Update AR Dashboard. | $792.00 |
| Soares, T. | 30-Oct-23 | 2.9 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,450.00 |
| Barnett, S. | 31-Oct-23 | 0.1 | Call with J. Dunn (Proterra) to discuss PO revision by customer. | $49.50 |
| Barnett, S. | 31-Oct-23 | 0.1 | Finish work to resubmit invoices to customer. | $49.50 |
| Barnett, S. | 31-Oct-23 | 0.1 | Follow up on outstanding AR, continued. | $49.50 |
| Barnett, S. | 31-Oct-23 | 0.1 | Follow up on outstanding AR. | $49.50 |
| Barnett, S. | 31-Oct-23 | 0.1 | Follow up on performance improvement outstanding task. | $49.50 |
| Barnett, S. | 31-Oct-23 | 0.1 | Review AR process updates. | $49.50 |
| Barnett, S. | 31-Oct-23 | 0.1 | Review performance improvement notes ahead of call. | $49.50 |
| Barnett, S. | 31-Oct-23 | 0.2 | Update performance improvement tracker. | $99.00 |
| Barnett, S. | 31-Oct-23 | 0.2 | Address issue in duplicate entries in AR Process. | $99.00 |
| Barnett, S. | 31-Oct-23 | 0.2 | Analyze vendor portal. | $99.00 |
| Barnett, S. | 31-Oct-23 | 0.2 | Update AR Dashboard. | $99.00 |
| Lee, C. | 31-Oct-23 | 0.3 | Analyze October month-end close accounting calendar and send to project team for awareness. | $310.50 |
| Shah, R. | 31-Oct-23 | 0.3 | Email with Proterra regarding vendor. | $322.50 |
| Pugh, J. | 31-Oct-23 | 0.4 | Participate in call with customer regarding shipments. | $502.00 |
| Pugh, J. | 31-Oct-23 | 0.4 | Participate in call with Proterra operations regarding process. | $502.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Shah, R. | 31-Oct-23 | 0.4 | Call with S. Barnett (FTI) regarding outstanding workstreams and provide AR update. | $430.00 |
| Barnett, S. | 31-Oct-23 | 0.4 | Call with R. Shah (FTI) regarding outstanding workstreams and provide AR update. | $198.00 |
| Barnett, S. | 31-Oct-23 | 0.4 | Update AR Aging through 10/31/23. | $198.00 |
| Pugh, J. | 31-Oct-23 | 0.5 | Participate in call with Proterra operations regarding diligence. | $627.50 |
| Pugh, J. | 31-Oct-23 | 0.5 | Review and comment on customer proposals. | $627.50 |
| Martin, K. | 31-Oct-23 | 0.5 | Communicate with counsel and Proterra landlord regarding payment issue. | $517.50 |
| Shah, R. | 31-Oct-23 | 0.5 | Call regarding AR aging summary with Proterra and S. Barnett (FTI). | $537.50 |
| Shah, R. | 31-Oct-23 | 0.5 | Call with L. Lee (Proterra) regarding invoicing. | $537.50 |
| Shah, R. | 31-Oct-23 | 0.5 | Call with Proterra regarding outbound shipping documentation process improvement. | $537.50 |
| Shah, R. | 31-Oct-23 | 0.5 | Discuss performance improvement tracking update with S. Barnett (FTI). | $537.50 |
| Shah, R. | 31-Oct-23 | 0.5 | Review AR variance analysis. | $537.50 |
| Barnett, S. | 31-Oct-23 | 0.5 | Call regarding AR aging summary with Proterra and R. Shah (FTI). | $247.50 |
| Barnett, S. | 31-Oct-23 | 0.5 | Discuss performance improvement tracking update with R. Shah (FTI). | $247.50 |
| Pugh, J. | 31-Oct-23 | 0.6 | Call with Proterra leadership and D. Harer (FTI) regarding status. | $753.00 |
| Harer, D. | 31-Oct-23 | 0.6 | Call with Proterra leadership and J. Pugh (FTI) regarding status. | $621.00 |
| Barnett, S. | 31-Oct-23 | 0.7 | Review outstanding AR for customer with invoicing inconsistencies based on agreed contract. | $346.50 |
| Pugh, J. | 31-Oct-23 | 0.8 | Address customer and vendor issues. | $1,004.00 |
| Shah, R. | 31-Oct-23 | 0.8 | Call regarding AR aging and collections with L. Lee (Proterra) and S. Barnett (FTI). | $860.00 |
| Barnett, S. | 31-Oct-23 | 0.8 | Call regarding AR aging and collections with L. Lee (Proterra) and R. Shah (FTI). | $396.00 |
| Shah, R. | 31-Oct-23 | 1.0 | Call with J. Embt (Proterra) and L. Lee (Proterra) regarding AR process improvement. | $1,075.00 |
| Barnett, S. | 31-Oct-23 | 1.1 | Update performance improvement tracker and deck. | $544.50 |
| Martin, K. | 31-Oct-23 | 1.6 | Work with Proterra team on exit from COI. | $1,656.00 |
| Soares, T. | 31-Oct-23 | 1.9 | Correspond with Proterra AP team regarding daily disbursements and approvals. | $950.00 |
| Barnett, S. | 31-Oct-23 | 2.7 | Call with L. Lee (Proterra) and S. Malladi (Proterra) to address duplicate payment listing in AR Aging. | $1,336.50 |
| Soares, T. | 31-Oct-23 | 2.8 | Review and respond to inquiries received regarding AP invoices and payment requests. | $1,400.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Post-Petition Accounting and Business Operations*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| **Subtotal** | | **586.2** | | **$485,631.00** |

### *Retention Matters*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 03-Oct-23 | 0.8 | Participate in call with Proterra and PW regarding retention applications. | $1,004.00 |
| **Subtotal** | | **0.8** | | **$1,004.00** |

### *Schedules of Assets and Liabilities and Statement of Financial Affairs*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, K. | 02-Oct-23 | 0.3 | Call with FTI team regarding SOFA/SOAL updates. | $310.50 |
| Goodyear, J. | 02-Oct-23 | 0.3 | Call with FTI team regarding SOFA/SOAL updates. | $277.50 |
| Miller, E. | 02-Oct-23 | 0.3 | Call with FTI team regarding SOFA/SOAL updates. | $225.00 |
| Abeje, N. | 02-Oct-23 | 0.3 | Call with FTI team regarding SOFA/SOAL updates. | $135.00 |
| Miller, E. | 02-Oct-23 | 0.4 | Review precedent cases for Delaware Global Notes example. | $300.00 |
| Miller, E. | 02-Oct-23 | 0.8 | Review updated SOAL 72 data from S. Finley (Proterra). | $600.00 |
| Miller, E. | 02-Oct-23 | 0.9 | Review latest Schedule E/F draft and provide comments to N. Abeje (FTI). | $675.00 |
| Goodyear, J. | 02-Oct-23 | 2.1 | Prepare SOFA drafts. | $1,942.50 |
| Goodyear, J. | 02-Oct-23 | 2.7 | Prepare SOAL drafts. | $2,497.50 |
| Martin, K. | 02-Oct-23 | 2.9 | SOFA/SOAL draft review. | $3,001.50 |
| Miller, E. | 03-Oct-23 | 0.2 | Call with K. Howard (Proterra), D. Knebel (Proterra) and K. Lake (Proterra) regarding final review of SOFA/SOAL disclosures for treasury items. | $150.00 |
| Goodyear, J. | 03-Oct-23 | 0.3 | Call with Proterra and E. Miller (FTI) regarding final review of SOFA/SOAL documents. | $277.50 |
| Miller, E. | 03-Oct-23 | 0.3 | Call with Proterra and J. Goodyear (FTI) regarding final review of SOFA/SOAL documents. | $225.00 |
| Goodyear, J. | 03-Oct-23 | 0.4 | Call with E. Miller (FTI) regarding SOFA/SOAL review process next steps with Proterra's management. | $370.00 |
| Miller, E. | 03-Oct-23 | 0.4 | Call with J. Goodyear (FTI) regarding SOFA/SOAL review process next steps with Proterra's management. | $300.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### Schedules of Assets and Liabilities and Statement of Financial Affairs

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 03-Oct-23 | 0.4 | Correspondence with J. Embt (Proterra) regarding inventory schedule updates for SOAL disclosures. | $300.00 |
| Miller, E. | 03-Oct-23 | 0.4 | Correspondence with PW regarding updates to SOFA/SOALs per comments from V. Robinson (PW). | $300.00 |
| Miller, E. | 03-Oct-23 | 0.4 | Revise SOFA 4 per feedback from PW. | $300.00 |
| Shah, R. | 03-Oct-23 | 0.5 | Review SOFA. | $537.50 |
| Miller, E. | 03-Oct-23 | 0.5 | Correspondence with KCC regarding updates to SOFA/SOALs per feedback from Proterra's management and PW. | $375.00 |
| Goodyear, J. | 03-Oct-23 | 0.8 | Call with E. Miller (FTI) regarding next steps on SOFA/SOAL updated drafts. | $740.00 |
| Miller, E. | 03-Oct-23 | 0.8 | Call with J. Goodyear (FTI) regarding next steps on SOFA/SOAL updated drafts. | $600.00 |
| Miller, E. | 03-Oct-23 | 0.8 | Revise and review SOFA 7, SOAL 75 Legal disclosures per feedback from Company's management. | $600.00 |
| Miller, E. | 03-Oct-23 | 0.9 | Review cure balance inquiries from two suppliers and revise Cure Schedule. | $675.00 |
| Goodyear, J. | 03-Oct-23 | 1.1 | Prepare SOFA/SOALs. | $1,017.50 |
| Martin, K. | 03-Oct-23 | 1.3 | Review draft responses to SOFA/SOAL. | $1,345.50 |
| Miller, E. | 03-Oct-23 | 1.3 | Correspondence with Proterra's management regarding outstanding items to finalize SOFA/SOALs. | $975.00 |
| Goodyear, J. | 03-Oct-23 | 1.8 | Review and revise SOFA and SOAL detail. | $1,665.00 |
| Goodyear, J. | 03-Oct-23 | 2.3 | Prepare Schedules based on debtor-provided data. | $2,127.50 |
| Goodyear, J. | 04-Oct-23 | 0.3 | Call with E. Miller (FTI) and N. Abeje (FTI) regarding updates to Schedule E/F with revised AP file from Proterra. | $277.50 |
| Miller, E. | 04-Oct-23 | 0.3 | Call with J. Goodyear (FTI) and N. Abeje (FTI) regarding updates to Schedule E/F with revised AP file from Proterra. | $225.00 |
| Abeje, N. | 04-Oct-23 | 0.3 | Call with J. Goodyear (FTI) and E. Miller (FTI) regarding updates to Schedule E/F with revised AP file from Proterra. | $135.00 |
| Miller, E. | 04-Oct-23 | 0.4 | Correspondence with S. Finley (Proterra) regarding active tax audits for SOFA disclosure. | $300.00 |
| Martin, K. | 04-Oct-23 | 0.5 | Call with J. Esses (PW), J. Goodyear (FTI) and E. Miller (FTI) regarding review of first draft of Global Notes. | $517.50 |
| Goodyear, J. | 04-Oct-23 | 0.5 | Call with J. Esses (PW), K. Martin (FTI) and E. Miller (FTI) regarding review of first draft of Global Notes. | $462.50 |
| Goodyear, J. | 04-Oct-23 | 0.5 | Call with K. Howard (Proterra) and E. Miller (FTI) regarding review SOAL disclosures for final comments. | $462.50 |
| Goodyear, J. | 04-Oct-23 | 0.5 | Call with Proterra and E. Miller (FTI) regarding review unapplied payments to revise Schedule E/F Part 2 disclosure. | $462.50 |
| Miller, E. | 04-Oct-23 | 0.5 | Call with K. Howard (Proterra) and J. Goodyear (FTI) regarding review SOAL disclosures for final comments. | $375.00 |
| Miller, E. | 04-Oct-23 | 0.5 | Call with Proterra and J. Goodyear (FTI) regarding review unapplied payments to revise Schedule E/F Part 2 disclosure. | $375.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Schedules of Assets and Liabilities and Statement of Financial Affairs*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 04-Oct-23 | 0.5 | Call with J. Esses (PW), K. Martin (FTI) and J. Goodyear (FTI) regarding review of first draft of Global Notes. | $375.00 |
| Miller, E. | 04-Oct-23 | 0.6 | Review latest AP and unapplied wires file to update Schedule E/F Part 2. | $450.00 |
| Miller, E. | 04-Oct-23 | 0.6 | Review latest drafts of SOFA/SOALs from KCC. | $450.00 |
| Goodyear, J. | 04-Oct-23 | 0.8 | Prepare edits to SOFA/SOAL Global Notes. | $740.00 |
| Goodyear, J. | 04-Oct-23 | 0.9 | Working session with E. Miller (FTI) regarding final revisions to SOFA/SOAL drafts. | $832.50 |
| Miller, E. | 04-Oct-23 | 0.9 | Working session with J. Goodyear (FTI) regarding final revisions to SOFA/SOAL drafts. | $675.00 |
| Miller, E. | 04-Oct-23 | 0.9 | Review revised Schedule E/F with new AP as of 10/03. | $675.00 |
| Miller, E. | 04-Oct-23 | 1.0 | Prepare cure balance reconciliation for customer inquiry. | $750.00 |
| Goodyear, J. | 04-Oct-23 | 1.1 | Review proposed edits to SOFA/SOALs from KCC. | $1,017.50 |
| Goodyear, J. | 04-Oct-23 | 1.3 | Research and prepare updates to real property schedule. | $1,202.50 |
| Martin, K. | 04-Oct-23 | 1.6 | Review drafts of SOFA/SOAL. | $1,656.00 |
| Abeje, N. | 04-Oct-23 | 1.6 | Incorporate wires that have not been updated in AP Aging into Schedule F. | $720.00 |
| Abeje, N. | 04-Oct-23 | 1.8 | Build comprehensive reconciliation between SOAL Schedule F version 1 and version 2. | $810.00 |
| Martin, K. | 04-Oct-23 | 1.9 | Review draft Global Notes for statements and schedules. | $1,966.50 |
| Goodyear, J. | 04-Oct-23 | 2.0 | Review and QC updated draft PDFs of SOFA/SOAL. | $1,850.00 |
| Abeje, N. | 04-Oct-23 | 2.1 | Update SOAL Schedule F to include new AP Aging and Critical Vendors file. | $945.00 |
| Goodyear, J. | 05-Oct-23 | 0.2 | Call with Z. Singer (PW) and E. Miller (FTI) regarding PW comments on Schedule D. | $185.00 |
| Goodyear, J. | 05-Oct-23 | 0.2 | Call with E. Miller (FTI) to discuss cure analysis and vendor claims. | $185.00 |
| Miller, E. | 05-Oct-23 | 0.2 | Call with J. Goodyear (FTI) to discuss cure analysis and vendor claims. | $150.00 |
| Miller, E. | 05-Oct-23 | 0.2 | Call with Z. Singer (PW) and J. Goodyear (FTI) regarding PW comments on Schedule D. | $150.00 |
| Miller, E. | 05-Oct-23 | 0.2 | Correspond with D. Harer (FTI) regarding 2L note outstanding balance calculation for Schedule D. | $150.00 |
| Abeje, N. | 05-Oct-23 | 0.2 | Update wires and other adjustments made in SOAL Schedule F into support file. | $90.00 |
| Miller, E. | 05-Oct-23 | 0.3 | Revise SOFA 28 per feedback from Paul Weiss. | $225.00 |
| Goodyear, J. | 05-Oct-23 | 0.4 | Correspond with Paul Weiss team regarding SOFA/SOAL edits. | $370.00 |
| Goodyear, J. | 05-Oct-23 | 0.4 | Correspond with FTI team regarding certain edits to SOFA/SOALs. | $370.00 |
| Miller, E. | 05-Oct-23 | 0.6 | Revise SOFA 19, 20 and 21 per feedback from J. Embt (Proterra) regarding warehouse inventory. | $450.00 |
| Goodyear, J. | 05-Oct-23 | 0.7 | Review drafts of SOFA/SOAL PDF forms. | $647.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Schedules of Assets and Liabilities and Statement of Financial Affairs*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Goodyear, J. | 05-Oct-23 | 0.7 | Correspond with Proterra accounting team regarding SOAL updates/edits. | $647.50 |
| Miller, E. | 05-Oct-23 | 0.9 | Correspondence with KCC regarding additional revisions to SOFA/SOAL PDFs. | $675.00 |
| Miller, E. | 05-Oct-23 | 1.1 | Correspondence with PW regarding revisions to SOFA/SOALs per PW feedback. | $825.00 |
| Martin, K. | 05-Oct-23 | 1.2 | Review comments to SOFA/SOAL. | $1,242.00 |
| Goodyear, J. | 05-Oct-23 | 1.2 | Prepare final edits to SOFA/SOALs. | $1,110.00 |
| Goodyear, J. | 05-Oct-23 | 1.3 | QC final balance sheet tie out to SOALs. | $1,202.50 |
| Goodyear, J. | 05-Oct-23 | 1.8 | Working session with E. Miller (FTI) regarding final revisions to SOFA/SOAL drafts. | $1,665.00 |
| Miller, E. | 05-Oct-23 | 1.8 | Working session with J. Goodyear (FTI) regarding final revisions to SOFA/SOAL drafts. | $1,350.00 |
| Miller, E. | 05-Oct-23 | 1.9 | Revise SOFA/SOAL drafts per feedback from PW. | $1,425.00 |
| Martin, K. | 05-Oct-23 | 2.1 | Review responses to SOFA/SOAL related issues. | $2,173.50 |
| Goodyear, J. | 05-Oct-23 | 2.7 | Prepare SOFA/SOAL edits from PW, Proterra and FTI teams. | $2,497.50 |
| Miller, E. | 05-Oct-23 | 2.7 | Review revised drafts from KCC and provide comments. | $2,025.00 |
| Goodyear, J. | 06-Oct-23 | 0.2 | Call with J. Embt (Proterra) and E. Miller (FTI) regarding outstanding SOFA questions on interest income. | $185.00 |
| Miller, E. | 06-Oct-23 | 0.2 | Call with J. Embt (Proterra) and J. Goodyear (FTI) regarding outstanding SOFA questions on interest income. | $150.00 |
| Miller, E. | 06-Oct-23 | 0.4 | Revise Schedule E/F Part 2 per feedback from J. Esses (PW). | $300.00 |
| Goodyear, J. | 06-Oct-23 | 0.6 | Discussion with PW team regarding final edits to SOALs. | $555.00 |
| Miller, E. | 06-Oct-23 | 0.6 | Revise SOFA 7 per feedback from PW. | $450.00 |
| Miller, E. | 06-Oct-23 | 0.6 | Correspondence with Proterra's management regarding sign off for final SOFA/SOALs filing. | $450.00 |
| Miller, E. | 06-Oct-23 | 0.8 | Revise SOFA 26A, 26C and 28 per feedback from J. Pugh (FTI). | $600.00 |
| Miller, E. | 06-Oct-23 | 0.9 | Review final SOFA/SOALs drafts from KCC. | $675.00 |
| Goodyear, J. | 06-Oct-23 | 1.0 | Working session with E. Miller (FTI) regarding revisions to SOFA/SOAL drafts per feedback from J. Pugh (FTI) and PW. | $925.00 |
| Miller, E. | 06-Oct-23 | 1.0 | Working session with J. Goodyear (FTI) regarding revisions to SOFA/SOAL drafts per feedback from J. Pugh (FTI) and PW. | $750.00 |
| Shah, R. | 06-Oct-23 | 1.1 | Review SOFA/SOAL. | $1,182.50 |
| Goodyear, J. | 06-Oct-23 | 1.1 | Finalize SOFA/SOAL edits from FTI team. | $1,017.50 |
| Goodyear, J. | 06-Oct-23 | 1.1 | QC and prepare additional edits to SOFA/ SOAL global notes. | $1,017.50 |
| Miller, E. | 06-Oct-23 | 1.1 | Correspondence with KCC regarding feedback on final SOFA/SOALs drafts. | $825.00 |
| Martin, K. | 06-Oct-23 | 1.4 | Review final drafts of SOFA/SOAL. | $1,449.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### Schedules of Assets and Liabilities and Statement of Financial Affairs

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Miller, E. | 06-Oct-23 | 1.4 | Correspondence with PW regarding revise SOFA/SOALs per final comments from J. Esses (PW). | $1,050.00 |
| Abeje, N. | 09-Oct-23 | 0.4 | Update SOAL Schedule F support files to include adjustments from Paul Weiss. | $180.00 |
| Miller, E. | 13-Oct-23 | 0.2 | Call with N. Abeje (FTI) regarding Schedule E/F data sources discussion. | $150.00 |
| Abeje, N. | 13-Oct-23 | 0.2 | Call with E. Miller (FTI) regarding Schedule E/F data sources discussion. | $90.00 |
| Abeje, N. | 13-Oct-23 | 0.7 | Finalize QC for Schedules E/F to assist cash team. | $315.00 |
| Goodyear, J. | 16-Oct-23 | 0.5 | Work on Schedules E/F reconciliation. | $462.50 |
| Castillo, A. | 23-Oct-23 | 0.2 | Correspond with J. Embt (Proterra) regarding leaseholder of the greer facility. | $185.00 |
| **Subtotal** | | **88.5** | | **$74,327.00** |

### Travel Time (1/2 Time)

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Pugh, J. | 03-Oct-23 | 2.0 | One half of total travel time from Minneapolis, MN to Wilmington, DE. | $2,510.00 |
| Jones, G. | 04-Oct-23 | 0.9 | One half of total travel time from Wilmington, DE to New York, NY. | $999.00 |
| Jones, G. | 04-Oct-23 | 0.9 | One half of total travel time from New York, NY to Wilmington, DE. | $999.00 |
| Pugh, J. | 04-Oct-23 | 2.0 | One half of total travel time from Wilmington, DE to Minneapolis, MN. | $2,510.00 |
| Harer, D. | 09-Oct-23 | 0.5 | Travel time from Chicago, IL to Greenville, SC. | $517.50 |
| Martin, B. | 09-Oct-23 | 1.5 | One half of total travel time from Chicago, IL to Greenville, SC. | $1,642.50 |
| Martin, B. | 12-Oct-23 | 1.5 | One half of total travel time from Greenville, SC to Chicago, IL. | $1,642.50 |
| Harer, D. | 12-Oct-23 | 1.5 | One half of total travel time from Greenville, SC to Chicago, IL. | $1,552.50 |
| Shah, R. | 17-Oct-23 | 1.5 | One half of total travel time from New York, NY to Greensville, SC. | $1,612.50 |
| Harer, D. | 19-Oct-23 | 1.5 | One half of total travel time from Greenville, SC to Chicago, IL. | $1,552.50 |
| Shah, R. | 20-Oct-23 | 1.5 | One half of total travel time from Greensville, SC to New York, NY. | $1,612.50 |
| Harer, D. | 22-Oct-23 | 1.5 | One half of total travel time from Chicago, IL to Greenville, SC. | $1,552.50 |
| Hunter, J. | 22-Oct-23 | 1.5 | One half of total travel time from New York, NY to Gainesville, GA. | $1,012.50 |
| Lee, C. | 24-Oct-23 | 1.5 | One half of total travel time from Houston, TX to Chicago, IL. | $1,552.50 |
| Shah, R. | 25-Oct-23 | 1.5 | One half of total travel time from New York, NY to Greensville, SC. | $1,612.50 |
| Harer, D. | 26-Oct-23 | 1.5 | One half of total travel time from Greenville, SC to Chicago, IL. | $1,552.50 |
| Shah, R. | 26-Oct-23 | 1.5 | One half of total travel time from Greensville, SC to New York, NY. | $1,612.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### Travel Time (1/2 Time)

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Hunter, J. | 26-Oct-23 | 1.5 | One half of total travel time from Greenville, SC to Hartford, CT. | $1,012.50 |
| Lee, C. | 28-Oct-23 | 1.5 | One half of total travel time from Chicago, IL to Houston, TX. | $1,552.50 |
| **Subtotal** | | **27.3** | | **$28,610.50** |

### Treasury Management

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Barnett, S. | 02-Oct-23 | 0.1 | Review of customer auto debit email communication. | $49.50 |
| Harer, D. | 02-Oct-23 | 0.8 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $828.00 |
| Soares, T. | 02-Oct-23 | 0.8 | Call with Proterra treasury and D. Harer (FTI) regarding current-day payments to be made. | $400.00 |
| Harer, D. | 03-Oct-23 | 0.4 | Call with K. Martin (FTI) regarding accounts payable processing. | $414.00 |
| Martin, K. | 03-Oct-23 | 0.4 | Call with D. Harer (FTI) regarding accounts payable processing. | $414.00 |
| Martin, K. | 03-Oct-23 | 1.3 | Call with Proterra treasury team and T. Soares (FTI) regarding current-day payments to be made. | $1,345.50 |
| Soares, T. | 03-Oct-23 | 1.3 | Call with Proterra treasury team and K. Martin (FTI) regarding current-day payments to be made. | $650.00 |
| Soares, T. | 03-Oct-23 | 2.4 | Update payment approval tracker for WE 10/8. | $1,200.00 |
| Harer, D. | 04-Oct-23 | 0.8 | Call with Proterra treasury team and T. Soares (FTI) regarding current-day payments to be made. | $828.00 |
| Soares, T. | 04-Oct-23 | 0.8 | Call with Proterra treasury team and D. Harer (FTI) regarding current-day payments to be made. | $400.00 |
| Soares, T. | 04-Oct-23 | 1.3 | Participate in a call with K. Lake (Proterra) to discuss current-day post petition payment run. | $650.00 |
| Soares, T. | 04-Oct-23 | 2.7 | Participate in a call with K. Lake (Proterra) to discuss new method to complete post petition payment runs. | $1,350.00 |
| Soares, T. | 04-Oct-23 | 2.8 | Update payment approval tracker for WE 10/8. | $1,400.00 |
| Harer, D. | 05-Oct-23 | 0.6 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $621.00 |
| Soares, T. | 05-Oct-23 | 0.6 | Call with Proterra treasury and D. Harer (FTI) regarding current-day payments to be made. | $300.00 |
| Soares, T. | 05-Oct-23 | 0.7 | Call with Proterra treasury regarding current-day payments to be made. | $350.00 |
| Shah, R. | 05-Oct-23 | 0.8 | Discuss IT payment process for vendor with Proterra. | $860.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Treasury Management*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Martin, K. | 06-Oct-23 | 1.1 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $1,138.50 |
| Soares, T. | 06-Oct-23 | 1.1 | Call with Proterra treasury and K. Martin (FTI) regarding current-day payments to be made. | $550.00 |
| Soares, T. | 06-Oct-23 | 2.8 | Update payment approval tracker for WE 10/8. | $1,400.00 |
| Soares, T. | 08-Oct-23 | 2.6 | Update payment approval tracker for WE 10/8. | $1,300.00 |
| Soares, T. | 09-Oct-23 | 1.2 | Participate in a call with Proterra treasury team regarding current-day payments to be made. | $600.00 |
| Soares, T. | 09-Oct-23 | 1.6 | Update payment approval tracker for WE 10/8. | $800.00 |
| Soares, T. | 10-Oct-23 | 0.6 | Participate in a call with Proterra treasury team regarding current-day payments to be made. | $300.00 |
| Soares, T. | 10-Oct-23 | 2.7 | Update payment approval tracker for WE 10/15. | $1,350.00 |
| Martin, K. | 11-Oct-23 | 1.2 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $1,242.00 |
| Soares, T. | 11-Oct-23 | 1.2 | Call with Proterra treasury and K. Martin (FTI) regarding current-day payments to be made. | $600.00 |
| Soares, T. | 11-Oct-23 | 1.7 | Participate in a call with K. Lake (Proterra) regarding current-week payment run. | $850.00 |
| Soares, T. | 11-Oct-23 | 2.6 | Assemble current week payment run ACH, wire, and check batches. | $1,300.00 |
| Soares, T. | 11-Oct-23 | 2.8 | Update payment approval tracker for WE 10/15. | $1,400.00 |
| Shah, R. | 12-Oct-23 | 0.2 | Vendor payment follow up. | $215.00 |
| Goodyear, J. | 12-Oct-23 | 0.5 | Respond to treasury management inquires from Proterra treasury team. | $462.50 |
| Martin, K. | 12-Oct-23 | 1.6 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $1,656.00 |
| Soares, T. | 12-Oct-23 | 1.6 | Call with Proterra treasury and K. Martin (FTI) regarding current-day payments to be made. | $800.00 |
| Soares, T. | 12-Oct-23 | 2.9 | Update payment approval tracker for WE 10/15. | $1,450.00 |
| Harer, D. | 13-Oct-23 | 0.5 | Call with Proterra treasury, K. Martin (FTI) and T. Soares (FTI) regarding current-day payments to be made. | $517.50 |
| Martin, K. | 13-Oct-23 | 0.5 | Call with Proterra treasury, D. Harer (FTI) and T. Soares (FTI) regarding current-day payments to be made. | $517.50 |
| Soares, T. | 13-Oct-23 | 0.5 | Call with Proterra treasury, D. Harer (FTI) and K. Martin (FTI) regarding current-day payments to be made. | $250.00 |
| Soares, T. | 13-Oct-23 | 0.6 | Call with Proterra treasury regarding current-day payments to be made. | $300.00 |
| Harer, D. | 16-Oct-23 | 0.9 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $931.50 |
| Soares, T. | 16-Oct-23 | 0.9 | Call with Proterra treasury and D. Harer (FTI) regarding current-day payments to be made. | $450.00 |
| Soares, T. | 16-Oct-23 | 2.6 | Update payment approval tracker for WE 10/22. | $1,300.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Treasury Management*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Goodyear, J. | 17-Oct-23 | 0.6 | Respond to treasury and vendor management related matters. | $555.00 |
| Harer, D. | 17-Oct-23 | 0.9 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $931.50 |
| Soares, T. | 17-Oct-23 | 0.9 | Call with Proterra treasury and D. Harer (FTI) regarding current-day payments to be made. | $450.00 |
| Soares, T. | 17-Oct-23 | 2.1 | Update payment approval tracker for WE 10/22. | $1,050.00 |
| Harer, D. | 18-Oct-23 | 0.8 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $828.00 |
| Soares, T. | 18-Oct-23 | 0.8 | Call with Proterra treasury and D. Harer (FTI) regarding current-day payments to be made. | $400.00 |
| Soares, T. | 18-Oct-23 | 1.9 | Update payment approval tracker for WE 10/22. | $950.00 |
| Soares, T. | 18-Oct-23 | 2.0 | Participate in a call with K. Lake (Proterra) regarding current-week payment run. | $1,000.00 |
| Harer, D. | 19-Oct-23 | 1.0 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $1,035.00 |
| Soares, T. | 19-Oct-23 | 1.0 | Call with Proterra treasury and D. Harer (FTI) regarding current-day payments to be made. | $500.00 |
| Soares, T. | 19-Oct-23 | 2.2 | Participate in a call with K. Lake (Proterra) regarding current-week payment run. | $1,100.00 |
| Soares, T. | 19-Oct-23 | 2.4 | Update payment approval tracker for WE 10/22. | $1,200.00 |
| Soares, T. | 20-Oct-23 | 1.8 | Participate in a call with Proterra treasury team regarding current-day payments to be made. | $900.00 |
| Soares, T. | 20-Oct-23 | 2.7 | Update payment approval tracker for WE 10/22. | $1,350.00 |
| Lee, C. | 22-Oct-23 | 0.3 | Request planning for in-person meeting with Treasurer this week based on feedback from project manager. | $310.50 |
| Lee, C. | 23-Oct-23 | 0.1 | Respond to team regarding incorporation of certain additional agenda items for upcoming Treasury meetings prior to sharing with project manager for review. | $103.50 |
| Lee, C. | 23-Oct-23 | 0.2 | Coordinate upcoming meetings and attendees with Treasurer on Treasury-related topics. | $207.00 |
| Lee, C. | 23-Oct-23 | 0.3 | Share logistics detail and planning for upcoming meetings with Treasurer. | $310.50 |
| Harer, D. | 23-Oct-23 | 1.0 | Call with Treasury, K. Martin (FTI) and T. Soares (FTI) regarding weekly disbursements. | $1,035.00 |
| Martin, K. | 23-Oct-23 | 1.0 | Call with Treasury, D. Harer (FTI) and T. Soares (FTI) regarding weekly disbursements. | $1,035.00 |
| Soares, T. | 23-Oct-23 | 1.0 | Call with Treasury, D. Harer (FTI) and K. Martin (FTI) regarding weekly disbursements. | $500.00 |
| Goodyear, J. | 23-Oct-23 | 1.7 | Assist with daily disbursement tracking and review. | $1,572.50 |
| Soares, T. | 23-Oct-23 | 2.7 | Update payment approval tracker for WE 10/29. | $1,350.00 |
| Lee, C. | 24-Oct-23 | 0.3 | Revise agenda to incorporate FTI team feedback and share with Treasury to plan for upcoming meetings. | $310.50 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Treasury Management*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Brown, M. | 24-Oct-23 | 0.8 | Review disbursement workstream. | $692.00 |
| Harer, D. | 24-Oct-23 | 1.0 | Call with Proterra treasury, K. Martin (FTI) and T. Soares (FTI) regarding current-day payments to be made. | $1,035.00 |
| Martin, K. | 24-Oct-23 | 1.0 | Call with Proterra treasury, D. Harer (FTI) and T. Soares (FTI) regarding current-day payments to be made. | $1,035.00 |
| Soares, T. | 24-Oct-23 | 1.0 | Call with Proterra treasury, D. Harer (FTI) and K. Martin (FTI) regarding current-day payments to be made. | $500.00 |
| Lee, C. | 24-Oct-23 | 1.7 | Prepare suggested agenda for this week's meeting with Treasurer for team review/comment before sharing with Company. | $1,759.50 |
| Soares, T. | 24-Oct-23 | 2.4 | Update payment approval tracker for WE 10/29. | $1,200.00 |
| Lee, C. | 25-Oct-23 | 0.2 | Prepare meeting requests with Company regarding first-lien reporting commitments, month-end financials support, and other Treasury-related topics. | $207.00 |
| Martin, K. | 25-Oct-23 | 0.9 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $931.50 |
| Soares, T. | 25-Oct-23 | 0.9 | Call with Proterra treasury and K. Martin (FTI) regarding current-day payments to be made. | $450.00 |
| Soares, T. | 25-Oct-23 | 2.7 | Update payment approval tracker for WE 10/29. | $1,350.00 |
| Lee, C. | 26-Oct-23 | 0.3 | Meetings with K. Howard (Proterra) and M. Kamarei (FTI) regarding AR-related support provided by Treasury. | $310.50 |
| Kamarei, M. | 26-Oct-23 | 0.3 | Meetings with K. Howard (Proterra) and C. Lee (FTI) regarding AR-related support provided by Treasury. | $225.00 |
| Brown, M. | 26-Oct-23 | 0.4 | Call with Proterra treasury and T. Soares (FTI) regarding current-day payments to be made. | $346.00 |
| Soares, T. | 26-Oct-23 | 0.4 | Call with Proterra treasury and M. Brown (FTI) regarding current-day payments to be made. | $200.00 |
| Lee, C. | 26-Oct-23 | 1.0 | Meetings with Proterra and FTI team regarding second-lien reporting support provided by Treasury. | $1,035.00 |
| Shah, R. | 26-Oct-23 | 1.0 | Meetings with Proterra and FTI team regarding second-lien reporting support provided by Treasury. | $1,075.00 |
| Heller, J. | 26-Oct-23 | 1.0 | Meetings with Proterra and FTI team regarding second-lien reporting support provided by Treasury. | $865.00 |
| Kamarei, M. | 26-Oct-23 | 1.0 | Meetings with Proterra and FTI team regarding second-lien reporting support provided by Treasury. | $750.00 |
| Barnett, S. | 26-Oct-23 | 1.0 | Meetings with Proterra and FTI team regarding second-lien reporting support provided by Treasury. | $495.00 |
| Lee, C. | 26-Oct-23 | 1.3 | Call with Proterra treasury and FTI team regarding the treasury function's transition period. | $1,345.50 |
| Brown, M. | 26-Oct-23 | 1.3 | Call with Proterra treasury and FTI team regarding the treasury function's transition period. | $1,124.50 |
| Kamarei, M. | 26-Oct-23 | 1.3 | Call with Proterra treasury and FTI team regarding the treasury function's transition period. | $975.00 |

EXHIBIT C

# FTI Consulting, Inc.

## Itemized Fees by Activity Category
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Treasury Management*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Soares, T. | 26-Oct-23 | 1.3 | Call with Proterra treasury and FTI team regarding the treasury function's transition period. | $650.00 |
| Lee, C. | 26-Oct-23 | 1.4 | Meetings with K. Howard (Proterra), J. Heller (FTI) and M. Kamarei (FTI) regarding month-end financial support provided by Treasury. | $1,449.00 |
| Heller, J. | 26-Oct-23 | 1.4 | Meetings with K. Howard (Proterra), C. Lee (FTI) and M. Kamarei (FTI) regarding month-end financial support provided by Treasury. | $1,211.00 |
| Kamarei, M. | 26-Oct-23 | 1.4 | Meetings with K. Howard (Proterra), C. Lee (FTI) and J. Heller (FTI) regarding month-end financial support provided by Treasury. | $1,050.00 |
| Goodyear, J. | 26-Oct-23 | 1.6 | Work on treasury management and vendor management matters. | $1,480.00 |
| Soares, T. | 26-Oct-23 | 2.8 | Update payment approval tracker for WE 10/29. | $1,400.00 |
| Harer, D. | 27-Oct-23 | 0.9 | Call with Proterra treasury, M. Brown (FTI) and T. Soares (FTI) regarding current-day payments to be made. | $931.50 |
| Brown, M. | 27-Oct-23 | 0.9 | Call with Proterra treasury, D. Harer (FTI) and T. Soares (FTI) regarding current-day payments to be made. | $778.50 |
| Soares, T. | 27-Oct-23 | 0.9 | Call with Proterra treasury, D. Harer (FTI) and M. Brown (FTI) regarding current-day payments to be made. | $450.00 |
| Soares, T. | 27-Oct-23 | 1.1 | Correspond with Proterra commodity managers regarding daily disbursements and approvals. | $550.00 |
| Lee, C. | 27-Oct-23 | 1.3 | Meeting with K. Howard (Proterra) and M. Kamarei (FTI) regarding other treasury-related processes and reporting. | $1,345.50 |
| Kamarei, M. | 27-Oct-23 | 1.3 | Meeting with K. Howard (Proterra) and C. Lee (FTI) regarding other treasury-related processes and reporting. | $975.00 |
| Goodyear, J. | 27-Oct-23 | 1.6 | Assist Proterra team with treasury management and vendor management related matters. | $1,480.00 |
| Soares, T. | 27-Oct-23 | 2.8 | Update payment approval tracker for WE 10/29. | $1,400.00 |
| Lee, C. | 29-Oct-23 | 3.8 | Assemble notes and prepare draft summary of Treasury processes for team review. | $3,933.00 |
| Brown, M. | 30-Oct-23 | 0.3 | Call with T. Soares (FTI) to discuss treasury items. | $259.50 |
| Soares, T. | 30-Oct-23 | 0.3 | Call with M. Brown (FTI) to discuss treasury items. | $150.00 |
| Brown, M. | 30-Oct-23 | 0.5 | Call with Proterra treasury team and T. Soares (FTI) regarding current-day payments. | $432.50 |
| Soares, T. | 30-Oct-23 | 0.5 | Call with Proterra treasury team and M. Brown (FTI) regarding current-day payments. | $250.00 |
| Lee, C. | 30-Oct-23 | 2.1 | Continue drafting notes for Treasury Organization based on meetings that occurred last week with Treasurer. | $2,173.50 |
| Soares, T. | 30-Oct-23 | 2.8 | Update payment approval tracker for WE 11/5. | $1,400.00 |
| Lee, C. | 31-Oct-23 | 0.1 | Provide update to project manager regarding status of Treasury Organization notes from prior week's meetings with Treasurer. | $103.50 |
| Brown, M. | 31-Oct-23 | 0.2 | Call with T. Soares (FTI) to discuss treasury items. | $173.00 |

EXHIBIT C

## FTI Consulting, Inc.

### Itemized Fees by Activity Category
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Treasury Management*

| Professional | Date | Hours | Activity | Fees |
|---|---|---|---|---|
| Soares, T. | 31-Oct-23 | 0.2 | Call with M. Brown (FTI) to discuss treasury items. | $100.00 |
| Lee, C. | 31-Oct-23 | 0.6 | Prepare note of Treasury Organization summary documents as part of transition to Treasurer for team review/comment. | $621.00 |
| Goodyear, J. | 31-Oct-23 | 0.7 | Call with M. Brown (FTI) and T. Soares (FTI) to discuss disbursements process. | $647.50 |
| Brown, M. | 31-Oct-23 | 0.7 | Call with J. Goodyear (FTI) and T. Soares (FTI) to discuss disbursements process. | $605.50 |
| Soares, T. | 31-Oct-23 | 0.7 | Call with J. Goodyear (FTI) and M. Brown (FTI) to discuss disbursements process. | $350.00 |
| Soares, T. | 31-Oct-23 | 1.4 | Update payment approval tracker for WE 11/5. | $700.00 |
| Soares, T. | 31-Oct-23 | 2.5 | Participate in a call with Proterra treasury team regarding current-day payments to be made. | $1,250.00 |
| **Subtotal** | | **145.8** | | **$98,930.50** |
| | | | | |
| | | | | |
| *Total* | | **3,573.7** | | **$3,011,584.00** |

# FTI Consulting, Inc.

## Summary of Out-of-Pocket Expenses
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

| *Expense Categories* | *Total* |
|---|---|
| Airfare | $9,607.89 |
| Lodging | $11,510.32 |
| Meals | $2,323.57 |
| Purchased Services | $99.00 |
| Transportation | $5,551.12 |
| | **$29,091.90** |

# FTI Consulting, Inc.

## Itemized Out-of-Pocket Expenses
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Putman, E. | 24-Sep-23 | $370.50 | One-way economy class; Newark, NJ to Greenville, SC. |
| Putman, E. | 27-Sep-23 | $441.54 | One-way economy class; Greenville, SC to Philadelphia, PA. |
| Kuehne, M. | 03-Oct-23 | $1,197.80 | Round trip economy class; Minneapolis, MN to Philadelphia, PA. |
| Harer, D. | 09-Oct-23 | $637.45 | Round trip economy class; Chicago, IL to Greenville, SC. |
| Martin, B. | 09-Oct-23 | $649.08 | Round trip economy class; Chicago, IL to Greenville, SC. |
| Pugh, J. | 16-Oct-23 | $759.02 | Round trip economy class; Minneapolis, MN to San Francisco, CA. |
| Shah, R. | 17-Oct-23 | $686.17 | Round trip economy class; New York, NY to Greenville, SC. |
| Harer, D. | 22-Oct-23 | $594.36 | Round trip economy class; Chicago, IL to Greenville, SC. |
| Hunter, J. | 22-Oct-23 | $675.38 | Round trip economy class; New York, NY to Greenville, SC. |
| Kamarei, M. | 23-Oct-23 | $365.00 | One-way economy class; Denver, CO to Chicago, IL. |
| Lee, C. | 24-Oct-23 | $891.10 | Round trip economy class; Houston, TX to Chicago, IL. |
| Traenkenschuh, S. | 25-Oct-23 | $622.05 | Round trip economy class; Newark, NJ to Greenville, SC. |
| Shah, R. | 25-Oct-23 | $673.56 | Round trip economy class; New York, NY to Greenville, SC. |
| Williams, S. | 25-Oct-23 | $232.90 | One-way economy class; Newark, NJ to Greenville, SC. |
| Pugh, J. | 25-Oct-23 | $375.28 | Round trip economy class; Minneapolis, MN to Chicago, IL. |
| Williams, S. | 26-Oct-23 | $436.70 | One-way economy class; Greenville, SC to Baltimore, MD. |

**$9,607.89**

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Putman, E. | 27-Sep-23 | $795.35 | Hotel in Greenville, SC; 3 nights. |
| Kuehne, M. | 04-Oct-23 | $164.18 | Hotel in Philadelphia, PA; 1 night. |
| Pugh, J. | 04-Oct-23 | $214.50 | Hotel in Wilmington, DE; 1 night. |
| Harer, D. | 12-Oct-23 | $751.72 | Hotel in Greenville, SC; 3 nights. |
| Martin, B. | 12-Oct-23 | $929.46 | Hotel in Greenville, SC; 3 nights. |
| Pugh, J. | 18-Oct-23 | $1,152.22 | Hotel in San Francisco, CA; 2 nights. |
| Shah, R. | 19-Oct-23 | $416.95 | Hotel in Greenville, SC; 2 nights. |
| Shah, R. | 20-Oct-23 | $319.22 | Hotel in Greenville, SC; 1 night. |
| Pugh, J. | 26-Oct-23 | $440.26 | Hotel in Chicago, IL; 1 night. |

# FTI Consulting, Inc.

### Itemized Out-of-Pocket Expenses
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Shah, R. | 26-Oct-23 | $352.42 | Hotel in Greenville, SC; 1 night. |
| Traenkenschuh, S. | 26-Oct-23 | $377.42 | Hotel in Greenville, SC; 1 night. |
| Williams, S. | 26-Oct-23 | $339.68 | Hotel in Greenville, SC; 1 night. |
| Harer, D. | 26-Oct-23 | $1,374.08 | Hotel in Greenville, SC; 4 nights. |
| Hunter, J. | 26-Oct-23 | $1,359.92 | Hotel in Greenville, SC; 4 nights. |
| Lee, C. | 27-Oct-23 | $993.19 | Hotel in Chicago, IL; 3 nights. |
| Kamarei, M. | 27-Oct-23 | $1,249.16 | Hotel in Chicago, IL; 4 nights. |
| Lee, C. | 28-Oct-23 | $280.59 | Hotel in Chicago, IL; 1 night. |
| | | **$11,510.32** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Putman, E. | 25-Sep-23 | $75.02 | Dinner in Greenville, SC; B. Martin (FTI), D. Harer (FTI) and E. Putman (FTI). |
| Putman, E. | 26-Sep-23 | $33.97 | Dinner in Greenville, SC; E. Putman (FTI). |
| Putman, E. | 27-Sep-23 | $16.00 | Breakfast in Greenville, SC; E. Putman (FTI). |
| Kuehne, M. | 03-Oct-23 | $60.00 | Dinner in Philadelphia, PA; M. Kuehne (FTI). |
| Pugh, J. | 03-Oct-23 | $20.00 | Dinner in Wilmington, DE; J. Pugh (FTI). |
| Pugh, J. | 03-Oct-23 | $7.24 | Lunch in Wilmington, DE; J. Pugh (FTI). |
| Pugh, J. | 04-Oct-23 | $5.50 | Breakfast in Wilmington, DE; J. Pugh (FTI). |
| Pugh, J. | 04-Oct-23 | $19.18 | Lunch in Wilmington, DE; J. Pugh (FTI). |
| Martin, B. | 09-Oct-23 | $21.49 | Dinner in Greenville, SC; B. Martin (FTI). |
| Harer, D. | 10-Oct-23 | $31.97 | Lunch in Greenville, SC; B. Martin (FTI) and D. Harer (FTI). |
| Martin, B. | 10-Oct-23 | $18.36 | Breakfast in Greenville, SC; B. Martin (FTI). |
| Harer, D. | 10-Oct-23 | $5.13 | Breakfast in Greenville, SC; D. Harer (FTI). |
| Harer, D. | 10-Oct-23 | $120.00 | Dinner in Greenville, SC; B. Martin (FTI) and D. Harer (FTI). |
| Martin, B. | 11-Oct-23 | $21.01 | Breakfast in Greenville, SC; B. Martin (FTI) and D. Harer (FTI). |
| Harer, D. | 11-Oct-23 | $168.40 | Dinner in Greenville, SC; B. Martin (FTI), D. Harer (FTI) and E. Putman (FTI). |
| Harer, D. | 11-Oct-23 | $29.51 | Lunch in Greenville, SC; D. Harer (FTI). |
| Martin, B. | 11-Oct-23 | $40.00 | Lunch in Greenville, SC; B. Martin (FTI). |

# FTI Consulting, Inc.

## Itemized Out-of-Pocket Expenses
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Martin, B. | 12-Oct-23 | $14.47 | Lunch in Greenville, SC; B. Martin (FTI). |
| Pugh, J. | 17-Oct-23 | $6.53 | Breakfast in San Francisco, CA; J. Pugh (FTI). |
| Shah, R. | 17-Oct-23 | $60.00 | Dinner in Greenville, SC; R. Shah (FTI). |
| Pugh, J. | 17-Oct-23 | $18.65 | Lunch in San Francisco, CA; J. Pugh (FTI). |
| Pugh, J. | 18-Oct-23 | $35.04 | Lunch in San Francisco, CA; J. Pugh (FTI). |
| Pugh, J. | 18-Oct-23 | $10.34 | Breakfast in San Francisco, CA; J. Pugh (FTI). |
| Shah, R. | 19-Oct-23 | $60.00 | Dinner in Greenville, SC; R. Shah (FTI). |
| Shah, R. | 19-Oct-23 | $40.00 | Lunch in Greenville, SC; R. Shah (FTI). |
| Shah, R. | 20-Oct-23 | $26.09 | Breakfast in Greenville, SC; R. Shah (FTI). |
| Shah, R. | 20-Oct-23 | $60.00 | Dinner in Greenville, SC; R. Shah (FTI). |
| Shah, R. | 20-Oct-23 | $21.09 | Lunch in Greenville, SC; R. Shah (FTI). |
| Harer, D. | 23-Oct-23 | $8.03 | Breakfast in Greenville, SC; D. Harer (FTI). |
| Hunter, J. | 23-Oct-23 | $4.81 | Breakfast in Greenville, SC; J. Hunter (FTI). |
| Kamarei, M. | 23-Oct-23 | $22.53 | Dinner in Chicago, IL; M. Kamarei (FTI). |
| Harer, D. | 23-Oct-23 | $80.00 | Lunch in Greenville, SC; D. Harer (FTI) and J. Hunter (FTI). |
| Hunter, J. | 24-Oct-23 | $43.02 | Dinner in Greenville, SC; J. Hunter (FTI). |
| Hunter, J. | 24-Oct-23 | $48.73 | Lunch in Greenville, SC; D. Harer (FTI) and J. Hunter (FTI). |
| Kamarei, M. | 24-Oct-23 | $10.45 | Lunch in Chicago, IL; M. Kamarei (FTI). |
| Lee, C. | 24-Oct-23 | $44.07 | Dinner in Chicago, IL; C. Lee (FTI). |
| Harer, D. | 24-Oct-23 | $5.09 | Breakfast in Greenville, SC; D. Harer (FTI). |
| Kamarei, M. | 24-Oct-23 | $56.66 | Dinner in Chicago, IL; M. Kamarei (FTI). |
| Hunter, J. | 24-Oct-23 | $10.40 | Breakfast in Greenville, SC; J. Hunter (FTI). |
| Kamarei, M. | 25-Oct-23 | $15.15 | Dinner in Chicago, IL; M. Kamarei (FTI). |
| Williams, S. | 25-Oct-23 | $23.02 | Lunch in Greenville, SC; S. Williams (FTI). |
| Harer, D. | 25-Oct-23 | $7.10 | Lunch in Greenville, SC; D. Harer (FTI). |
| Pugh, J. | 25-Oct-23 | $10.27 | Lunch in Chicago, IL; J. Pugh (FTI). |
| Lee, C. | 25-Oct-23 | $18.55 | Lunch in Chicago, IL; C. Lee (FTI). |
| Traenkenschuh, S. | 25-Oct-23 | $60.00 | Dinner in Greenville, SC; S. Traenkenschuh (FTI). |
| Hunter, J. | 25-Oct-23 | $31.46 | Dinner in Greenville, SC; J. Hunter (FTI). |
| Williams, S. | 25-Oct-23 | $49.93 | Dinner in Greenville, SC;  R. Shah (FTI) and S. Williams (FTI). |

# FTI Consulting, Inc.

## Itemized Out-of-Pocket Expenses
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hunter, J. | 25-Oct-23 | $8.86 | Breakfast in Greenville, SC; J. Hunter (FTI). |
| Harer, D. | 25-Oct-23 | $3.50 | Breakfast in Greenville, SC; D. Harer (FTI). |
| Pugh, J. | 25-Oct-23 | $2.81 | Breakfast in Chicago, IL; J. Pugh (FTI). |
| Lee, C. | 25-Oct-23 | $19.00 | Breakfast in Chicago, IL; C. Lee (FTI). |
| Traenkenschuh, S. | 25-Oct-23 | $14.90 | Lunch in Greenville, SC; S. Traenkenschuh (FTI). |
| Harer, D. | 25-Oct-23 | $37.80 | Dinner in Greenville, SC; B. Martin (FTI) and D. Harer (FTI). |
| Pugh, J. | 26-Oct-23 | $18.63 | Lunch in Chicago, IL; J. Pugh (FTI). |
| Williams, S. | 26-Oct-23 | $14.54 | Lunch in Greenville, SC; S. Williams (FTI). |
| Traenkenschuh, S. | 26-Oct-23 | $11.99 | Lunch in Greenville, SC; S. Traenkenschuh (FTI). |
| Shah, R. | 26-Oct-23 | $40.00 | Lunch in Greenville, SC; R. Shah (FTI). |
| Lee, C. | 26-Oct-23 | $6.71 | Breakfast in Chicago, IL; C. Lee (FTI). |
| Kamarei, M. | 26-Oct-23 | $15.18 | Lunch in Chicago, IL; M. Kamarei (FTI). |
| Hunter, J. | 26-Oct-23 | $41.86 | Dinner in Greenville, SC; J. Hunter (FTI). |
| Pugh, J. | 26-Oct-23 | $180.00 | Dinner in Chicago, IL; J. Pugh (FTI), C. Lee (FTI) and M. Kamarei (FTI). |
| Williams, S. | 26-Oct-23 | $5.40 | Breakfast in Greenville, SC; S. Williams (FTI). |
| Traenkenschuh, S. | 26-Oct-23 | $8.51 | Breakfast in Greenville, SC; S. Traenkenschuh (FTI). |
| Shah, R. | 26-Oct-23 | $29.39 | Breakfast in Greenville, SC; R. Shah (FTI). |
| Hunter, J. | 26-Oct-23 | $8.64 | Breakfast in Greenville, SC; J. Hunter (FTI). |
| Harer, D. | 26-Oct-23 | $8.48 | Breakfast in Greenville, SC; D. Harer (FTI). |
| Pugh, J. | 26-Oct-23 | $30.00 | Breakfast in Chicago, IL; J. Pugh (FTI). |
| Hunter, J. | 26-Oct-23 | $22.20 | Lunch in Greenville, SC; J. Hunter (FTI). |
| Lee, C. | 27-Oct-23 | $30.00 | Breakfast in Chicago, IL; C. Lee (FTI). |
| Lee, C. | 27-Oct-23 | $58.13 | Dinner in Chicago, IL; C. Lee (FTI). |
| Kamarei, M. | 27-Oct-23 | $21.66 | Dinner in Chicago, IL; M. Kamarei (FTI). |
| Lee, C. | 27-Oct-23 | $51.20 | Lunch in Chicago, IL; C. Lee (FTI) and M. Kamarei (FTI). |
| Lee, C. | 28-Oct-23 | $10.76 | Lunch in Chicago, IL; C. Lee (FTI). |
| Lee, C. | 28-Oct-23 | $29.16 | Breakfast in Chicago, IL; C. Lee (FTI). |

**$2,323.57**

# FTI Consulting, Inc.

## Itemized Out-of-Pocket Expenses
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Purchased Services*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Harer, D. | 26-Oct-23 | $99.00 | Monthly fee for diligence data room. |
| | | **$99.00** | |

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Putman, E. | 24-Sep-23 | $133.48 | Taxi in Newark, NJ; home to airport. |
| Putman, E. | 24-Sep-23 | $46.80 | Taxi in Greenville, SC; airport to hotel. |
| Pugh, J. | 03-Oct-23 | $28.62 | Mileage between home and airport in Minneapolis, MN (43.7 miles @ $0.655/mile). |
| Pugh, J. | 03-Oct-23 | $77.59 | Taxi in Wilmington, DE; airport to hotel. |
| Kuehne, M. | 04-Oct-23 | $82.00 | Parking at airport in Minneapolis, MN; 2 days. |
| Pugh, J. | 04-Oct-23 | $60.00 | Parking at airport in Minneapolis, MN; 2 days. |
| Jones, G. | 04-Oct-23 | $388.00 | Round trip rail fare; New York, NY to Wilmington, DE. |
| Jones, G. | 04-Oct-23 | $22.91 | Taxi in New York, NY; home to rail station. |
| Pugh, J. | 04-Oct-23 | $65.38 | Taxi in Wilmington, DE; YCST office to airport. |
| Martin, B. | 09-Oct-23 | $44.51 | Taxi in Greenville, SC; airport to hotel. |
| Martin, B. | 12-Oct-23 | $29.95 | Taxi in Greenville, SC; client site to airport. |
| Harer, D. | 12-Oct-23 | $253.91 | Rental car in Greenville, SC; 4 days. |
| Harer, D. | 12-Oct-23 | $95.40 | Parking at hotel in Greenville, SC; 3 days. |
| Harer, D. | 12-Oct-23 | $132.00 | Parking at airport in Chicago, IL; 4 days. |
| Martin, B. | 12-Oct-23 | $140.00 | Parking at airport in Chicago, IL; 4 days. |
| Pugh, J. | 16-Oct-23 | $82.76 | Taxi in San Francisco, CA; airport to hotel. |
| Shah, R. | 17-Oct-23 | $233.22 | Rental car in Greenville, SC; 4 days. |
| Shah, R. | 17-Oct-23 | $256.32 | Taxi in New York, NY; home to airport. |
| Pugh, J. | 18-Oct-23 | $81.05 | Taxi in San Francisco, CA; hotel to airport. |
| Pugh, J. | 18-Oct-23 | $28.62 | Mileage between home and airport in Minneapolis, MN (43.7 miles @ $0.655/mile). |
| Pugh, J. | 18-Oct-23 | $60.00 | Parking at airport in Minneapolis, MN; 2 days. |
| Shah, R. | 20-Oct-23 | $256.32 | Taxi in New York, NY; airport to home. |
| Shah, R. | 20-Oct-23 | $25.00 | Parking at hotel in Greenville, SC. |
| Hunter, J. | 22-Oct-23 | $55.77 | Taxi in New York, NY; home to airport. |

## FTI Consulting, Inc.
### Itemized Out-of-Pocket Expenses
### PROTERRA INC, et al., Case No. 23-11120
### October 1, 2023 through October 31, 2023

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kamarei, M. | 23-Oct-23 | $49.41 | Taxi in Chicago, IL; airport to hotel. |
| Kamarei, M. | 23-Oct-23 | $54.47 | Taxi in Denver, CO; home to airport. |
| Lee, C. | 24-Oct-23 | $88.24 | Taxi in Chicago, IL; airport to hotel. |
| Lee, C. | 24-Oct-23 | $67.75 | Taxi in Houston, TX; FTI office to airport. |
| Lee, C. | 25-Oct-23 | $60.18 | Taxi in Chicago, IL; restaurant to hotel. |
| Traenkenschuh, S. | 25-Oct-23 | $42.34 | Taxi in Newark, NJ; home to airport. |
| Williams, S. | 25-Oct-23 | $122.94 | Taxi in Greenville, SC; airport to hotel. |
| Lee, C. | 25-Oct-23 | $112.31 | Taxi in Chicago, IL; restaurant to home for K. Howard (Proterra). |
| Lee, C. | 25-Oct-23 | $30.36 | Taxi in Chicago, IL; hotel to FTI office. |
| Kamarei, M. | 25-Oct-23 | $9.94 | Taxi in Chicago, IL; hotel to FTI office. |
| Pugh, J. | 25-Oct-23 | $71.28 | Taxi in Chicago, IL; airport to FTI office. |
| Pugh, J. | 25-Oct-23 | $28.62 | Mileage between home and airport in Minneapolis, MN (43.7 miles @ $0.655/mile). |
| Shah, R. | 25-Oct-23 | $251.66 | Taxi in New York, NY; home to airport. |
| Hunter, J. | 26-Oct-23 | $10.57 | Mileage between home and airport in New York, NY (16.14 miles @ $0.655/mile). |
| Harer, D. | 26-Oct-23 | $314.34 | Rental car in Greenville, SC; 5 days. |
| Williams, S. | 26-Oct-23 | $47.06 | Taxi in Greenville, SC; client site to airport. |
| Hunter, J. | 26-Oct-23 | $14.98 | Taxi in Greenville, SC; client site to airport. |
| Lee, C. | 26-Oct-23 | $59.24 | Taxi in Chicago, IL; restaurant to hotel. |
| Lee, C. | 26-Oct-23 | $29.70 | Taxi in Chicago, IL; hotel to FTI office. |
| Lee, C. | 26-Oct-23 | $28.11 | Taxi in Chicago, IL; FTI office to restaurant. |
| Shah, R. | 26-Oct-23 | $267.82 | Taxi in New York, NY; airport to home. |
| Pugh, J. | 26-Oct-23 | $97.61 | Taxi in Chicago, IL; FTI office to airport. |
| Williams, S. | 26-Oct-23 | $65.94 | Taxi in Baltimore, MD; airport to home. |
| Shah, R. | 26-Oct-23 | $4.45 | Fuel for rental car in Greenville, SC. |
| Harer, D. | 26-Oct-23 | $168.00 | Parking at airport in Chicago, IL; 5 days. |
| Harer, D. | 26-Oct-23 | $19.81 | Fuel for rental car in Greenville, SC. |
| Shah, R. | 26-Oct-23 | $119.82 | Rental car in Greenville, SC; 2 days. |
| Harer, D. | 26-Oct-23 | $30.16 | Mileage between home and airport in Chicago, IL (46.05 miles @ $0.655/mile). |

# FTI Consulting, Inc.

## Itemized Out-of-Pocket Expenses
## PROTERRA INC, et al., Case No. 23-11120
## October 1, 2023 through October 31, 2023

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Harer, D. | 26-Oct-23 | $44.32 | Mileage between home and airport in Chicago, IL (67.66 miles @ $0.655/mile). |
| Traenkenschuh, S. | 26-Oct-23 | $6.98 | Mileage between home and airport in Newark, NJ (10.65 miles @ $0.655/mile). |
| Pugh, J. | 26-Oct-23 | $60.00 | Parking at airport in Minneapolis, MN; 2 days. |
| Shah, R. | 26-Oct-23 | $25.00 | Parking at hotel in Greenville, SC; 1 day. |
| Harer, D. | 26-Oct-23 | $147.15 | Parking at hotel in Greenville, SC; 4 days. |
| Kamarei, M. | 27-Oct-23 | $12.50 | Rail fare between hotel and FTI office in Chicago, IL; 5 days. |
| Lee, C. | 27-Oct-23 | $32.70 | Taxi in Chicago, IL; FTI office to restaurant. |
| Lee, C. | 27-Oct-23 | $29.40 | Taxi in Chicago, IL; hotel to FTI office. |
| Lee, C. | 27-Oct-23 | $32.34 | Taxi in Chicago, IL; restaurant to hotel. |
| Lee, C. | 28-Oct-23 | $143.76 | Taxi in Chicago, IL; hotel to airport. |
| Kamarei, M. | 28-Oct-23 | $7.96 | Taxi in Chicago, IL; hotel to FTI office. |
| Lee, C. | 28-Oct-23 | $62.29 | Taxi in Houston, TX; airport to home. |

$5,551.12

*Grand Total*  $29,091.90