**EXHIBIT A**

**Proterra Inc**
**Case No. 23-11120**
Summary of Hours and Discounted Fees Incurred by Professional
October 1, 2023 through October 31, 2023

| Professional Person | Position & Department | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|
| Aden Cohen | Associate - Audit | 138.2 | $ 250 | | $ 34,550.00 |
| Alex Scofield | Senior Associate - M&A Tax | 20.6 | $ 760 | [1] | $ 15,656.00 |
| Anna Heyne | Senior Associate - Audit | 132.7 | $ 350 | | $ 46,445.00 |
| Antoine Bedard | Senior Associate - M&A Tax | 5.2 | $ 760 | [1] | $ 3,914.00 |
| Becky Biwer | Senior Associate - M&A Tax | 17.7 | $ 760 | [1] | $ 13,452.00 |
| Bela Unell | Partner - Washington National Tax | 0.2 | $ 1,380 | | $ 276.00 |
| Bradley Lancy | Managing Director - Advisory | 2.1 | $ 920 | | $ 1,932.00 |
| Brian Monahan | Manager - Audit | 21.9 | $ 400 | [2] | $ 8,760.00 |
| Brian Monahan | Manager - Audit | 0.4 | $ 650 | [2] | $ 260.00 |
| Celeste Campbell | Manager - Bankruptcy | 9.3 | $ 340 | | $ 3,162.00 |
| Charina Delda | Manager - Audit | 1.5 | $ 400 | | $ 600.00 |
| Chien Wang | Senior Associate - Audit | 58.0 | $ 350 | | $ 20,300.00 |
| Christopher Hurd | Director - Advisory | 0.3 | $ 550 | | $ 165.00 |
| Connor Pratt | Senior Associate - Tax | 6.6 | $ 760 | | $ 4,978.00 |
| David Yanchik | Managing Director - Tax | 16.7 | $ 1,080 | | $ 18,036.00 |
| Deanna Tsan | Associate - Audit | 9.0 | $ 250 | | $ 2,250.00 |
| Doron Rotman | Managing Director - Tech Assurance | 3.2 | $ 580 | | $ 1,856.00 |
| Gabe De La Rosa | Partner - Audit | 7.8 | $ 550 | [2] | $ 4,290.00 |
| Gabe De La Rosa | Partner - Audit | 0.7 | $ 875 | [2] | $ 612.50 |
| Griffin Brewster | Senior Associate - Audit | 45.3 | $ 350 | | $ 15,855.00 |
| Hillary Downey | Director - Tech Assurance Audit | 26.3 | $ 550 | | $ 14,465.00 |
| Jane Murray | Senior Manager - Audit | 1.0 | $ 980 | | $ 980.00 |
| Jim Carreon | Principal - M&A Tax | 3.3 | $ 1,280 | | $ 4,224.00 |
| Jim Kuhl | Senior Manager - Tax | 1.7 | $ 1,100 | | $ 1,870.00 |
| Jim Mintert | Partner - Audit | 0.7 | $ 1,025 | | $ 717.50 |
| Joe Murante | Senior Associate - Tax | 4.6 | $ 760 | | $ 3,458.00 |
| Julia Durrance | Senior Manager - M&A Tax | 15.9 | $ 1,100 | [1] | $ 17,490.00 |
| Kati Walker | Senior Associate - Audit | 32.2 | $ 350 | | $ 11,270.00 |
| Kelly O'Leary | Senior Associate - Audit | 101.9 | $ 350 | | $ 35,665.00 |
| Leigh Shoenberger | Manager - Tax | 16.8 | $ 1,000 | | $ 16,800.00 |
| Lynn Lin | Manager - Audit | 91.7 | $ 400 | [2] | $ 36,680.00 |
| Lynn Lin | Manager - Audit | 3.7 | $ 650 | [2] | $ 2,405.00 |
| Maggie Lawler | Senior Manager - Audit | 77.7 | $ 455 | [2] | $ 35,353.50 |
| Maggie Lawler | Senior Manager - Audit | 8.8 | $ 728 | [2] | $ 6,406.40 |
| Mark Hoffenberg | Principal - Washington National Tax | 1.8 | $ 1,380 | | $ 2,484.00 |
| Mary Beth Hawkes | Manager - Tax | 4.9 | $ 1,000 | | $ 4,900.00 |
| Matthew Drucker | Partner - Audit | 0.5 | $ 1,025 | | $ 512.50 |
| Max Klaunig | Associate - M&A Tax | 12.3 | $ 460 | | $ 5,658.00 |
| Memory Liang | Director - Advisory | 10.7 | $ 832 | | $ 8,902.40 |
| Patricia Anne Dela Rosa | Manager - Audit | 133.4 | $ 400 | [1,2] | $ 53,360.00 |

**EXHIBIT A**

**Proterra Inc**
**Case No. 23-11120**
Summary Of Hours and Discounted Fees Incurred By Professional
October 1, 2023 through October 31, 2023

| Professional Person | Position & Department | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|
| Patricia Anne Dela Rosa | Manager - Audit | 11.5 | $ 650 | [1,2] | $ 7,475.00 |
| Pat Anderson | Manager - Audit | 73.6 | $ 400 | [2] | $ 29,440.00 |
| Pat Anderson | Manager - Audit | 0.4 | $ 650 | [2] | $ 260.00 |
| Raechel Wagner | Manager - BTS | 4.0 | $ 475 | [1] | $ 1,900.00 |
| Rebecca Lo | Senior Associate - Audit | 42.3 | $ 350 | | $ 14,805.00 |
| Regan Fuerst | Manager - Tax | 1.2 | $ 1,000 | | $ 1,200.00 |
| Riley Yeomans | Senior Associate - Audit | 55.8 | $ 350 | | $ 19,530.00 |
| Rob Galloway | Associate - Tax | 14.6 | $ 460 | | $ 6,716.00 |
| Robin Muncy | Manager - M&A Tax | 74.3 | $ 1,000 | [1] | $ 74,300.00 |
| Sam Oswald | Senior Associate - Audit | 35.0 | $ 350 | | $ 12,250.00 |
| Scott Salmon | Partner - Tax | 4.7 | $ 1,380 | | $ 6,486.00 |
| Stan Harvell | Managing Director - Audit | 21.0 | $ 525 | | $ 11,025.00 |
| Stephanie Kushner | Managing Director - Tax | 3.4 | $ 600 | | $ 2,040.00 |
| Steven Morgan | Partner - Audit | 51.5 | $ 550 | [2] | $ 28,325.00 |
| Steven Morgan | Partner - Audit | 5.5 | $ 875 | [2] | $ 4,812.50 |
| Sushant Kodiyal | Manager, Tech Assurance Audit | 31.0 | $ 470 | | $ 14,570.00 |
| Teresa Williams | Associate, Bankruptcy | 101.5 | $ 240 | | $ 24,360.00 |
| Tom Carroll | Senior Manager - M&A Tax | 5.6 | $ 1,100 | | $ 6,160.00 |
| Tom Mooney | Partner - Audit | 0.3 | $ 1,025 | | $ 307.50 |
| Wendy Shaffer | Associate Director, Bankruptcy | 4.1 | $ 380 | | $ 1,558.00 |
| Yinka Kukoyi | Partner - M&A Tax | 6.4 | $ 1,380 | | $ 8,832.00 |
| Zaya Shahbaz Arami | Associate - Tech Assurance Audit | 53.3 | $ 255 | | $ 13,591.50 |
| | | **1,648.2** | | | **$ 750,894.30** |

| | | |
|---|---|---|
| **Total Discounted Fees** | $ | **750,894.30** |
| Out of Pocket Expenses | $ | 1,358.29 |
| **Total Fees & Out of Pocket Expenses** | $ | **752,252.59** |
| Less Holdback Adjustment (20%) | $ | (150,178.86) |
| **Net Requested Fees & Out of Pocket Expenses** | $ | **602,073.73** |

| | | |
|---|---|---|
| **Blended Hourly Rate** | $ | **455.60** |

[1] Rate increased due to promotion effective October 1, 2023.

[2] Rates vary by service as per the Engagement Letters included in KPMG's Retention Application [D.I. 356].

**EXHIBIT B**

**Proterra Inc**
**Case No. 23-11120**
Summary of Hours and Discounted Fees Incurred by Category
October 1, 2023 through October 31, 2023

| Category | Exhibit | Total Billed Hours | | Total Fees Requested |
|---|---|---|---|---|
| 2023 Audit Services | C1 | 1,251.0 | $ | 468,791.00 |
| Tax Restructuring Services | C2 | 235.0 | $ | 216,890.00 |
| Audit - Out of Scope Services | C3 | 46.3 | $ | 35,583.30 |
| Retention Services | C4 | 2.1 | $ | 968.00 |
| Fee Application Preparation Services | C5 | 113.8 | $ | 28,662.00 |
| **Total** | | **1,648.2** | **$** | **750,894.30** |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aden Cohen | 10/02/23 | (0.2) Call with P. Dela Rosa and A. Cohen (KPMG) to discuss controls on the purchase screens. | 0.2 | $ 250 | $ 50.00 |
| Patricia Anne Dela Rosa | 10/02/23 | (0.2) Call with P. Dela Rosa and A. Cohen (KPMG) to discuss controls on the purchase screens. | 0.2 | $ 400 | $ 80.00 |
| Maggie Lawler | 10/02/23 | (0.3) Senior Manager review, as of 10/02/23, of the documentation of the scope of work for specific team members with tax knowledge. | 0.3 | $ 455 | $ 136.50 |
| Aden Cohen | 10/02/23 | (0.5) Call with A. Heyne and A. Cohen (KPMG) to discuss P. Dela Rosa's review comments regarding the purchases RA. | 0.5 | $ 250 | $ 125.00 |
| Anna Heyne | 10/02/23 | (0.5) Call with A. Heyne and A. Cohen (KPMG) to discuss P. Dela Rosa's review comments regarding the purchases RA. | 0.5 | $ 350 | $ 175.00 |
| Brian Monahan | 10/02/23 | (0.5) Call with P. Anderson (KPMG), A. Pierce (Protiviti), C. Rotondo (Protiviti) regarding KPMG comments on the Treasury RCM and follow up action items. | 0.5 | $ 400 | $ 200.00 |
| Griffin Brewster | 10/02/23 | (1.0) Call with P. Anderson and G. Brewster (KPMG) to discuss the status of Inventory walkthrough screen documentation within workpapers and next steps for finishing them by the end of the week, as of 10/02/03. | 1.0 | $ 350 | $ 350.00 |
| Aden Cohen | 10/02/23 | (0.5) Discussed with P. Anderson and A. Cohen (KPMG) clearing the review comments and the plan of action for the remaining open CERAMIC controls. | 0.5 | $ 250 | $ 125.00 |
| Pat Anderson | 10/02/23 | (0.5) Discussed with P. Anderson and A. Cohen (KPMG) clearing the review comments and the plan of action for the remaining open CERAMIC controls. | 0.5 | $ 400 | $ 200.00 |
| Pat Anderson | 10/02/23 | (1.0) Discussion with team member G. Brewster (KPMG) regarding the status, as of 10/02/23, of inventory walkthrough documentation and plan of action moving forward. | 1.0 | $ 400 | $ 400.00 |
| Sushant Kodiyal | 10/02/23 | (1.0) Meeting to discuss the GITC review comments and ITAC and IPE control scoping, as of 10/02/23. Attendees - Z. Arami and S. Kodiyal (KPMG). | 1.0 | $ 470 | $ 470.00 |
| Zaya Shahbaz Arami | 10/02/23 | (1.0) Meeting to discuss the GITC review comments and ITAC and IPE control scoping, as of 10/02/23. Attendees - Z. Arami and S. Kodiyal (KPMG). | 1.0 | $ 255 | $ 255.00 |
| Pat Anderson | 10/02/23 | (1.0) Performed manager review, as of 10/02/23, of walkthrough documentation regarding inventory completed by G. Brewster (KPMG). | 1.0 | $ 400 | $ 400.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Patricia Anne Dela Rosa | 10/02/23 | (1.0)Senior associate review, as of 10/2, of comments regarding Litigation RA as well as finalized the assessment as addressed by A. Cohen (KPMG). | 1.0 | $ 400 | $    400.00 |
| Anna Heyne | 10/02/23 | (1.3) Continued, from earlier on 10/02/23, to update the excel testing template for revenue transit samples as required for FY 23 audit. | 1.3 | $ 350 | $    455.00 |
| Aden Cohen | 10/02/23 | (1.5) Call with S. Morgan, M. Lawler, P. Dela Rosa, G. Brewster, A. Heyne, C. Wang and A. Cohen (KPMG) to discuss expectations and standards of preparing the design and implementation screen in workpapers and the process of reviewing the client's work. | 1.5 | $ 250 | $    375.00 |
| Griffin Brewster | 10/02/23 | (1.5) Call with S. Morgan, M. Lawler, P. Dela Rosa, G. Brewster, A. Heyne, C. Wang and A. Cohen (KPMG) to discuss expectations and standards of preparing the design and implementation screen in workpapers and the process of reviewing the client's work. | 1.5 | $ 350 | $    525.00 |
| Patricia Anne Dela Ro | 10/02/23 | (1.5) Call with S. Morgan, M. Lawler, P. Dela Rosa, G. Brewster, A. Heyne, C. Wang and A. Cohen (KPMG) to discuss expectations and standards of preparing the design and implementation screen in workpapers and the process of reviewing the client's work. | 1.5 | $ 400 | $    600.00 |
| Chien Wang | 10/02/23 | (1.5) Call with S. Morgan, M. Lawler, P. Dela Rosa, G. Brewster, A. Heyne, C. Wang and A. Cohen (KPMG) to discuss expectations and standards of preparing the design and implementation screen in workpapers and the process of reviewing the client's work. | 1.5 | $ 350 | $    525.00 |
| Maggie Lawler | 10/02/23 | (1.5) Call with S. Morgan, M. Lawler, P. Dela Rosa, G. Brewster, A. Heyne, C. Wang and A. Cohen (KPMG) to discuss expectations and standards of preparing the design and implementation screen in workpapers and the process of reviewing the client's work. | 1.5 | $ 455 | $    682.50 |
| Steven Morgan | 10/02/23 | (1.5) Call with S. Morgan, M. Lawler, P. Dela Rosa, G. Brewster, A. Heyne, C. Wang and A. Cohen (KPMG) to discuss expectations and standards of preparing the design and implementation screen in workpapers and the process of reviewing the client's work. | 1.5 | $ 550 | $    825.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Anna Heyne | 10/02/23 | (1.5) Call with S. Morgan, M. Lawler, P. Dela Rosa, G. Brewster, A. Heyne, C. Wang and A. Cohen (KPMG) to discuss expectations and standards of preparing the design and implementation screen in workpapers and the process of reviewing the client's work. | 1.5 | $ 350 | $ 525.00 |
| Aden Cohen | 10/02/23 | (1.9) Cleared review comments regarding the Risk assessment process, as of 10/02/23. | 1.9 | $ 250 | $ 475.00 |
| Zaya Shahbaz Arami | 10/02/23 | (2.0) Cleared, concurrently responded to comments provided by the team regarding access controls, as of 10/02/23. | 2.0 | $ 255 | $ 510.00 |
| Patricia Anne Dela Ro | 10/02/23 | (2.0) Cleared comments from Manager regarding Entity and its environment screen in workpapers, as of 10/02/23. | 2.0 | $ 400 | $ 800.00 |
| Patricia Anne Dela Rosa | 10/02/23 | (2.0) Cleared comments Manager regarding FRA and HRK journal entry criteria, as of 10/02/23. | 2.0 | $ 400 | $ 800.00 |
| Griffin Brewster | 10/02/23 | (2.0) Continued, from earlier on 10/02/23, reviewing the In-Transit and Cut-off sub-process walkthrough recordings, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 2.0 | $ 350 | $ 700.00 |
| Hillary Downey | 10/02/23 | (2.0) Manager review, as of 10/02/23, of working papers for GITC tests of design within workpapers. | 2.0 | $ 550 | $ 1,100.00 |
| Pat Anderson | 10/02/23 | (2.0) Reviewed, as of 10/02/23, the CERAMIC control documentation within the audit file, composed review comments. | 2.0 | $ 400 | $ 800.00 |
| Aden Cohen | 10/02/23 | (3.0) Prepared client deliverable documentation to send to OKE for processing. | 3.0 | $ 250 | $ 750.00 |
| Chien Wang | 10/02/23 | (3.0) Senior Associate review, as of 10/02/23, of the provided Internal Audit documentation as well as the instances of the treasury controls operating to understand control attributes within the control. | 3.0 | $ 350 | $ 1,050.00 |
| Anna Heyne | 10/02/23 | (3.1) Updated, as of 10/2/23, the excel testing template for revenue transit samples as required for FY 23 audit. | 3.1 | $ 350 | $ 1,085.00 |
| Griffin Brewster | 10/02/23 | (3.5) Reviewed, as of 10/02/23, the recordings of the inventory process walkthroughs, specifically for the In-Transit and Cut-off sub-processes, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 3.5 | $ 350 | $ 1,225.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Chien Wang | 10/02/23 | (3.5) Senior Associate review, as of 10/02/23, of the provided Internal Audit documentation as well as the instances of the equity controls operating to understand control attributes within the control. | 3.5 | $ 350 | $ 1,225.00 |
| Pat Anderson | 10/03/23 | (0.5) Call with B. Monahan and P. Anderson (KPMG) to discuss the status of the treasury process area documentation, as of 10/03/23. | 0.5 | $ 400 | $ 200.00 |
| Brian Monahan | 10/03/23 | (0.5) Call with B. Monahan and P. Anderson (KPMG) to discuss the status of the treasury process area documentation, as of 10/03/23. | 0.5 | $ 400 | $ 200.00 |
| Hillary Downey | 10/03/23 | (0.5) Call with H. Downey, S. Kodiyal, Z. Arami (KPMG), S. Duby, A. McDonnell (Protiviti), and M. Orosa (Proterra) to discuss IT testing status and findings, as of 10/03/23. | 0.5 | $ 550 | $ 275.00 |
| Sushant Kodiyal | 10/03/23 | (0.5) Call with H. Downey, S. Kodiyal, Z. Arami (KPMG), S. Duby, A. McDonnell (Protiviti), and M. Orosa (Proterra) to discuss IT testing status and findings, as of 10/03/23. | 0.5 | $ 470 | $ 235.00 |
| Zaya Shahbaz Arami | 10/03/23 | (0.5) Call with H. Downey, S. Kodiyal, Z. Arami (KPMG), S. Duby, A. McDonnell (Protiviti), and M. Orosa (Proterra) to discuss IT testing status and findings, as of 10/03/23. | 0.5 | $ 255 | $ 127.50 |
| Sushant Kodiyal | 10/03/23 | (0.5) Call with Other KPMG Entity (OKE) team to discuss on FRP ITAC testing. Attendees - H. Downey, Z. Arami, S. Kodiyal (KPMG), Rupak G and Milbro F (KPMG). | 0.5 | $ 470 | $ 235.00 |
| Hillary Downey | 10/03/23 | (0.5) Call with Other KPMG Entity (OKE) team to discuss on FRP ITAC testing. Attendees - H. Downey, Z. Arami, S. Kodiyal (KPMG), Rupak G and Milbro F (KPMG). | 0.5 | $ 550 | $ 275.00 |
| Maggie Lawler | 10/03/23 | (0.5) Call with S. Morgan, M. Lawler, H. Bates and S. Kodiyal (KPMG), regarding company's proposed determination of Key Information technology access controls to prepare for meeting with company on 10/6/23. | 0.5 | $ 455 | $ 227.50 |
| Steven Morgan | 10/03/23 | (0.5) Call with S. Morgan, M. Lawler, H. Bates and S. Kodiyal (KPMG), regarding company's proposed determination of Key Information technology access controls to prepare for meeting with company on 10/6/23. | 0.5 | $ 550 | $ 275.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Hillary Downey | 10/03/23 | (0.5) Call with S. Morgan, M. Lawler, H. Bates and S. Kodiyal (KPMG), regarding company's proposed determination of Key Information technology access controls to prepare for meeting with company on 10/6/23. | 0.5 | $ 550 | $ 275.00 |
| Sushant Kodiyal | 10/03/23 | (0.5) Call with S. Morgan, M. Lawler, H. Bates and S. Kodiyal (KPMG), regarding company's proposed determination of Key Information technology access controls to prepare for meeting with company on 10/6/23. | 0.5 | $ 470 | $ 235.00 |
| Pat Anderson | 10/03/23 | (0.5) Continued, as of 10/03/23, to perform manager review, as of 10/03/23, of the inventory walkthrough documentation completed by G. Brewster (KPMG). | 0.5 | $ 400 | $ 200.00 |
| Maggie Lawler | 10/03/23 | (0.6) Senior manager review, as of 10/03/23, of management's controls regarding journal entries. | 0.6 | $ 455 | $ 273.00 |
| Maggie Lawler | 10/03/23 | (0.8) Call between M. Lawler and L. Lin (KPMG) to discuss the status and scoping of controls for the human resources and purchases process, as of 10/03/23. | 0.8 | $ 455 | $ 364.00 |
| Lynn Lin | 10/03/23 | (1.0) Continued, as of 10/03/23, to perform manager review regarding payroll walkthrough documentation relating to new hires. | 1.0 | $ 400 | $ 400.00 |
| Hillary Downey | 10/03/23 | (1.0) Manager review, as of 10/03/23, of FRP ITAC scoping documentation as well as provide comments to KPMG team for gaps. | 1.0 | $ 550 | $ 550.00 |
| Sam Oswald | 10/03/23 | (1.5) Continued, from earlier on 10/03/23, to prepare the TB Mapping / Scoping Alteryx Routine by implementing, refining and updating as needed the account mapping in Alteryx. | 1.5 | $ 350 | $ 525.00 |
| Griffin Brewster | 10/03/23 | (1.6) Continued, from earlier on 10/03/23, to review the recording of the Annual physical count inventory sub-process walkthrough, as well as the Inventory Reconciliation walkthrough, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 1.6 | $ 350 | $ 560.00 |
| Aden Cohen | 10/03/23 | (1.7) Continued, from earlier on 10/03/23, the preparation of the control screens in the purchase controls processes. | 1.7 | $ 250 | $ 425.00 |
| Anna Heyne | 10/03/23 | (2.0) Senior Associate review, as of 10/03/23, month and quarter end reconciliations walkthrough for the FY23 Audit within KPMG Clara. | 2.0 | $ 350 | $ 700.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Zaya Shahbaz Arami | 10/03/23 | (2.5) Reviewed, as of 10/03/23, concurrently cleared comments regarding the change management controls in order to finalize the review. | 2.5 | $ 255 | $ 637.50 |
| Maggie Lawler | 10/03/23 | (2.8) Senior Manager review, as of 10/03/23, of the IT environment understanding and RA. | 2.8 | $ 455 | $ 1,274.00 |
| Griffin Brewster | 10/03/23 | (2.9) Reviewed, as of 10/03/23, the recordings of the inventory process walkthroughs, particularly the annual physical count sub-process, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 2.9 | $ 350 | $ 1,015.00 |
| Aden Cohen | 10/03/23 | (3.1) Preparation of the documentation of the RA (as required) regarding the purchase Risk processes. | 3.1 | $ 250 | $ 775.00 |
| Aden Cohen | 10/03/23 | (3.2) Preparation of the control screens in the purchase controls processes. | 3.2 | $ 250 | $ 800.00 |
| Sam Oswald | 10/03/23 | (3.5) Began to prepare the TB Mapping / Scoping Alteryx Routine by implementing, refining and updating as needed the account mapping in Alteryx. | 3.5 | $ 350 | $ 1,225.00 |
| Griffin Brewster | 10/03/23 | (3.5) Continued, as of 10/03/23, to review the recording of the Inventory Reconciliation walkthrough, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 3.5 | $ 350 | $ 1,225.00 |
| Aden Cohen | 10/04/23 | (0.2) Call with A.Heyne and A. Cohen (KPMG) to discuss controls on the purchase screens. | 0.2 | $ 250 | $ 50.00 |
| Anna Heyne | 10/04/23 | (0.2) Call with A.Heyne and A. Cohen (KPMG) to discuss controls on the purchase screens. | 0.2 | $ 350 | $ 70.00 |
| Brian Monahan | 10/04/23 | (0.2) Draft email communication of the results of the call on Monday with Protiviti to other members of the KPMG team who were not able to attend. | 0.2 | $ 400 | $ 80.00 |
| Lynn Lin | 10/04/23 | (0.3) Review, as of 10/04/23, of the follow-up walkthrough request tracker in order to follow up with Client. | 0.3 | $ 400 | $ 120.00 |
| Brian Monahan | 10/04/23 | (0.3) Reviewing, as of 10/04/23, the status of the warranty walkthrough documentation, including communicating with G. Brewster (KPMG) as to the status of the items in his queue to be cleared. | 0.3 | $ 400 | $ 120.00 |
| Patricia Anne Dela Rosa | 10/04/23 | (0.5) Call with C. Wang and P. Dela Rosa (KPMG) to discuss the expectations on reviewing the D&I for equity controls. | 0.5 | $ 400 | $ 200.00 |
| Chien Wang | 10/04/23 | (0.5) Call with C. Wang and P. Dela Rosa (KPMG) to discuss the expectations on reviewing the D&I for equity controls. | 0.5 | $ 350 | $ 175.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Hillary Downey | 10/04/23 | (0.5) Call with H. Downey, S. Kodiyal and Z. Arami (KPMG) to discuss required attributes for user access review general IT controls and comparison of required attributes vs. attributes defined by Company. | 0.5 | $ 550 | $ 275.00 |
| Zaya Shahbaz Arami | 10/04/23 | (0.5) Call with H. Downey, S. Kodiyal and Z. Arami (KPMG) to discuss required attributes for user access review general IT controls and comparison of required attributes vs. attributes defined by Company. | 0.5 | $ 255 | $ 127.50 |
| Sushant Kodiyal | 10/04/23 | (0.5) Call with H. Downey, S. Kodiyal and Z. Arami (KPMG) to discuss required attributes for user access review general IT controls and comparison of required attributes vs. attributes defined by Company. | 0.5 | $ 470 | $ 235.00 |
| Maggie Lawler | 10/04/23 | (0.5) Call with S. Morgan, M. Lawler (KPMG), and J. Embt (Proterra) to discuss KPMG requirements for the legal letter in regards to the Q3 review. | 0.5 | $ 455 | $ 227.50 |
| Steven Morgan | 10/04/23 | (0.5) Call with S. Morgan, M. Lawler (KPMG), and J. Embt (Proterra) to discuss KPMG requirements for the legal letter in regards to the Q3 review. | 0.5 | $ 550 | $ 275.00 |
| Aden Cohen | 10/04/23 | (0.5) Call with L. Lin, P Dela Rosa and A. Cohen (KPMG) to discuss the follow up questions prepared to complete the RA over purchases risk. | 0.5 | $ 250 | $ 125.00 |
| Patricia Anne Dela Rosa | 10/04/23 | (0.5) Call with L. Lin, P Dela Rosa and A. Cohen (KPMG) to discuss the follow up questions prepared to complete the RA over purchases risk. | 0.5 | $ 400 | $ 200.00 |
| Lynn Lin | 10/04/23 | (0.5) Call with L. Lin, P Dela Rosa and A. Cohen (KPMG) to discuss the follow up questions prepared to complete the RA over purchases risk. | 0.5 | $ 400 | $ 200.00 |
| Pat Anderson | 10/04/23 | (0.6) Continued, as of 10/04/23, to perform manager review of inventory walkthrough documentation completed by G. Brewster (KPMG). | 0.6 | $ 400 | $ 240.00 |
| Aden Cohen | 10/04/23 | 0.6  Cleared review comments from manager regarding the CERAMIC Controls process, as of 10/04/23. | 0.6 | $ 250 | $ 150.00 |
| Lynn Lin | 10/04/23 | (0.8) Prepared YTD Q2'23 revenue mapping by revenue stream for revenue RA discussion with team. | 0.8 | $ 400 | $ 320.00 |
| Anna Heyne | 10/04/23 | (0.9) Call with L. Lin and A. Heyne (KPMG) to discuss questions on interim transit revenue samples. | 0.9 | $ 350 | $ 315.00 |
| Lynn Lin | 10/04/23 | (0.9) Call with L. Lin and A. Heyne (KPMG) to discuss questions on interim transit revenue samples. | 0.9 | $ 400 | $ 360.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Maggie Lawler | 10/04/23 | (1.0) Call with M. Lawler and P. Dela Rosa (KPMG) to discuss fixed assets risk screen and expectation for documenting the business process screen in workpapers. | 1.0 | $ 455 | $ 455.00 |
| Patricia Anne Dela Rosa | 10/04/23 | (1.0) Call with M. Lawler and P. Dela Rosa (KPMG) to discuss fixed assets risk screen and expectation for documenting the business process screen in workpapers. | 1.0 | $ 400 | $ 400.00 |
| Aden Cohen | 10/04/23 | (1.0) Call with S. Morgan, M. Lawler, L. Lin, A. Cohen, and A. Heyne (KPMG) to discuss proposed final considerations for RA for each of the revenue processes of the company. | 1.0 | $ 250 | $ 250.00 |
| Lynn Lin | 10/04/23 | (1.0) Call with S. Morgan, M. Lawler, L. Lin, A. Cohen, and A. Heyne (KPMG) to discuss proposed final considerations for RA for each of the revenue processes of the company. | 1.0 | $ 400 | $ 400.00 |
| Anna Heyne | 10/04/23 | (1.0) Call with S. Morgan, M. Lawler, L. Lin, A. Cohen, and A. Heyne (KPMG) to discuss proposed final considerations for RA for each of the revenue processes of the company. | 1.0 | $ 350 | $ 350.00 |
| Maggie Lawler | 10/04/23 | (1.0) Call with S. Morgan, M. Lawler, L. Lin, A. Cohen, and A. Heyne (KPMG) to discuss proposed final considerations for RA for each of the revenue processes of the company. | 1.0 | $ 455 | $ 455.00 |
| Steven Morgan | 10/04/23 | (1.0) Call with S. Morgan, M. Lawler, L. Lin, A. Cohen, and A. Heyne (KPMG) to discuss proposed final considerations for RA for each of the revenue processes of the company. | 1.0 | $ 550 | $ 550.00 |
| Hillary Downey | 10/04/23 | (1.0) Continued, as of 10/04/23, the manager review of FRP ITAC scoping documentation as well as provide comments to KPMG team for gaps. | 1.0 | $ 550 | $ 550.00 |
| Hillary Downey | 10/04/23 | (1.0) Manager review, as of 10/04/23, of working papers for GITC tests of design within workpapers. | 1.0 | $ 550 | $ 550.00 |
| Sam Oswald | 10/04/23 | (1.1) Continued, from earlier on 10/04/23, to test the Alteryx routine with the cleaned account mapping file which returned several different errors that required updates to the Alteryx tools to order to ensure the accuracy of the data being input into the system correctly to allow the correct data to be pulled. | 1.1 | $ 350 | $ 385.00 |
| Chien Wang | 10/04/23 | (1.2) Prepared documentation, as of 10/4/23, of the assessment of the test of design for equity control activities. | 1.2 | $ 350 | $ 420.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Anna Heyne | 10/04/23 | (1.5) Call with L. Lin and A. Heyne (KPMG) to continue discussion regarding interim transit revenue samples as well as powered revenue samples. | 1.5 | $ 350 | $ 525.00 |
| Lynn Lin | 10/04/23 | (1.5) Call with L. Lin and A. Heyne (KPMG) to continue discussion regarding interim transit revenue samples as well as powered revenue samples. | 1.5 | $ 400 | $ 600.00 |
| Anna Heyne | 10/04/23 | (1.5) Update, as of 10/04/23, the revenue lead sheet in excel for items discussed during RA meeting. | 1.5 | $ 350 | $ 525.00 |
| Pat Anderson | 10/04/23 | (2.0) Continued, as of 10/04/23, the review of the CERAMIC control documentation within the audit file, composed review comments. | 2.0 | $ 400 | $ 800.00 |
| Lynn Lin | 10/04/23 | (2.0) Perform manager review, as of 10/04/23, regarding payroll walkthrough documentation relating to employee information changes and time recording. | 2.0 | $ 400 | $ 800.00 |
| Zaya Shahbaz Arami | 10/04/23 | (2.5) Reviewed, as of 10/04/23, concurrently updated documentation for the general IT user access review controls based on updated support provided by the Company. | 2.5 | $ 255 | $ 637.50 |
| Aden Cohen | 10/04/23 | (3.0) Cleared review comments left by manager on the Risk assessment process, as of 10/04/23. | 3.0 | $ 250 | $ 750.00 |
| Chien Wang | 10/04/23 | (3.0) Documented the Control attributes for Equity control activities 8.2. with workpapers. | 3.0 | $ 350 | $ 1,050.00 |
| Patricia Anne Dela Rosa | 10/04/23 | (3.0) Perform RA over non-relevant business processes such as other receivables, other assets as well as other expenses. | 3.0 | $ 400 | $ 1,200.00 |
| Patricia Anne Dela Rosa | 10/04/23 | (3.0) Review, as of 10/04/23, of TB account mapping, concurrently update the financial statement module in workpapers in order to properly map all accounts per business process. | 3.0 | $ 400 | $ 1,200.00 |
| Chien Wang | 10/04/23 | (3.3) Analyzed by comparison, the difference between the control activities within workpapers, concurrently finalized RCM. | 3.3 | $ 350 | $ 1,155.00 |
| Aden Cohen | 10/04/23 | (3.4) Continued, as of 10/04/23, to prepare the control screens in the purchase controls processes. | 3.4 | $ 250 | $ 850.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Griffin Brewster | 10/04/23 | (3.6) Continued, from earlier on 10/04/23, reviewing the recording of the Costing & Capitalization sub-process walkthrough as well as began to review and record the walkthrough related to the Management Review Board (MRB) and Vendor RMA sub-processes, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 3.6 | $ 350 | $ 1,260.00 |
| Sam Oswald | 10/04/23 | (3.9) Tested the Alteryx routine with the cleaned account mapping file which returned several different errors that required updates to the Alteryx tools to order to ensure the accuracy of the data being input into the system correctly to allow the correct data to be pulled. | 3.9 | $ 350 | $ 1,365.00 |
| Griffin Brewster | 10/04/23 | (3.9) Reviewed, as of 10/04/23, the recording of the Costing & Capitalization sub-process walkthrough for Inventory, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 3.9 | $ 350 | $ 1,365.00 |
| Christopher Hurd | 10/05/23 | Call with S. Morgan, C. Hurd - partial, M. Lawler and P. Dela Rosa (KPMG) to discuss and finalize the engagement team's FRA for Proterra and HRK journal entry criteria. | 0.3 | $ 550 | $ 165.00 |
| Hillary Downey | 10/05/23 | (0.5) Call with H. Downey, D. Rotman, S. Kodiyal and Z. Arami (KPMG) to discuss engagement testing status, as of 10/05/23, including the response to findings requiring follow-up. | 0.5 | $ 550 | $ 275.00 |
| Sushant Kodiyal | 10/05/23 | (0.5) Call with H. Downey, D. Rotman, S. Kodiyal and Z. Arami (KPMG) to discuss engagement testing status, as of 10/05/23, including the response to findings requiring follow-up. | 0.5 | $ 470 | $ 235.00 |
| Zaya Shahbaz Arami | 10/05/23 | (0.5) Call with H. Downey, D. Rotman, S. Kodiyal and Z. Arami (KPMG) to discuss engagement testing status, as of 10/05/23, including the response to findings requiring follow-up. | 0.5 | $ 255 | $ 127.50 |
| Doron Rotman | 10/05/23 | (0.5) Call with H. Downey, D. Rotman, S. Kodiyal and Z. Arami (KPMG) to discuss engagement testing status, as of 10/05/23, including the response to findings requiring follow-up. | 0.5 | $ 580 | $ 290.00 |
| Pat Anderson | 10/05/23 | (0.5) Continued, as of 10/05/23, to perform manager review of walkthrough inventory documentation completed by G. Brewster (KPMG). | 0.5 | $ 400 | $ 200.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Zaya Shahbaz Arami | 10/05/23 | (0.5) Met with the OKE team to review the status of their deliverables as well as status of Test of effectiveness testing, as of 10/05/23, with K. Selvan and J. Kumar (OKE). | 0.5 | $ 255 | $     127.50 |
| Steven Morgan | 10/05/23 | Call with S. Morgan, C. Hurd - partial, M. Lawler and P. Dela Rosa (KPMG)  to discuss and finalize the engagement team's FRA and HRK journal entry criteria. | 0.5 | $ 550 | $     275.00 |
| Patricia Anne Dela Rosa | 10/05/23 | Call with S. Morgan, C. Hurd - partial, M. Lawler and P. Dela Rosa (KPMG)  to discuss and finalize the engagement team's FRA and HRK journal entry criteria. | 0.5 | $ 400 | $     200.00 |
| Maggie Lawler | 10/05/23 | Call with S. Morgan, C. Hurd - partial, M. Lawler and P. Dela Rosa (KPMG)  to discuss and finalize the engagement team's FRA and HRK journal entry criteria. | 0.5 | $ 455 | $     227.50 |
| Griffin Brewster | 10/05/23 | (0.6) Continued, from 10/04/23, to review the MRB sub-process walkthrough recording, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 0.6 | $ 350 | $     210.00 |
| Anna Heyne | 10/05/23 | (0.7) Continued, from earlier on 10/5/23, to review the contract review as well as approval walkthrough within workpapers in order to make necessary adjustments to documentation. | 0.7 | $ 350 | $     245.00 |
| Maggie Lawler | 10/05/23 | (0.7) Senior manager updates, as of 10/05/23, to the documentation of the HRK journal entry criteria and planned journal entry testing. | 0.7 | $ 455 | $     318.50 |
| Lynn Lin | 10/05/23 | (0.8) Call with M. Lawler and L. Lin (KPMG) regarding HR WT documentation requirement, key/non-key control determination on employee termination and payroll JE recording. | 0.8 | $ 400 | $     320.00 |
| Maggie Lawler | 10/05/23 | (0.8) Call with M. Lawler and L. Lin (KPMG) regarding HR WT documentation requirement, key/non-key control determination on employee termination and payroll JE recording. | 0.8 | $ 455 | $     364.00 |
| Hillary Downey | 10/05/23 | (1.0)  Continued, as of 10/05/23, manager review of working papers for GITC tests of design within workpapers. | 1.0 | $ 550 | $     550.00 |
| Aden Cohen | 10/05/23 | (1.0) Cleared assigned review comments regarding the Risk assessment process, as of 10/05/23. | 1.0 | $ 250 | $     250.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steven Morgan | 10/05/23 | (1.0) Partner review, as of 10/05/23, of the understanding and walkthrough screens in the Equity process. | 1.0 | $ 550 | $ 550.00 |
| Steven Morgan | 10/05/23 | (1.0) Partner review, as of 10/05/23, of the understanding and walkthrough screens in the Human resources process. | 1.0 | $ 550 | $ 550.00 |
| Aden Cohen | 10/05/23 | (1.0) Preparation of the documentation of the RA regarding the purchase Risk processes. | 1.0 | $ 250 | $ 250.00 |
| Griffin Brewster | 10/05/23 | (1.1) Continued, from earlier on 10/05/23, to review recordings of the inventory process walkthroughs, particularly for the Item set-up and Receiving, Scrap and Returns sub-processes, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 1.1 | $ 350 | $ 385.00 |
| Anna Heyne | 10/05/23 | (1.5) Reviewed, as of 10/05/23, the PTP 1.1 purchases control over the vendor Masterfile maintenance, as required for the FY23 Audit, within KPMG Clara. | 1.5 | $ 350 | $ 525.00 |
| Lynn Lin | 10/05/23 | (1.6) Perform manager review, as of 10/05/23, of payroll walkthrough documentation relating to employee termination and payroll processing. | 1.6 | $ 400 | $ 640.00 |
| Sam Oswald | 10/05/23 | (1.9) Continued, from earlier on 10/05/23, to begin to clean / preprocess the scoping file in Excel which included the removal of blank rows, clearing formatting as well as ensuring all the data was organized correctly which would allow the stacking of different periods of data on top of each other so Alteryx could read it in an effective and correct way. | 1.9 | $ 350 | $ 665.00 |
| Chien Wang | 10/05/23 | (2.0) Continued, as of 10/05/23, to analyze by comparison, the difference between the control activities within workpapers, finalized RCM. | 2.0 | $ 350 | $ 700.00 |
| Anna Heyne | 10/05/23 | (2.1) Review, as of 10/05/23, of the revenue recognition walkthrough within workpapers, concurrently updated documentation as necessary. | 2.1 | $ 350 | $ 735.00 |
| Aden Cohen | 10/05/23 | (2.2) Continued, from earlier on 10/05/23, to prepare the control screens in the purchase controls processes. | 2.2 | $ 250 | $ 550.00 |
| Zaya Shahbaz Arami | 10/05/23 | (2.5) Reviewed, as of 10/05/23, concurrently documented the AC-04 termination control for TOE testing in order to send it for review to ensure termination control is working properly. | 2.5 | $ 255 | $ 637.50 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Griffin Brewster | 10/05/23 | (3.1) Reviewed, as of 10/05/23, the recordings of the inventory process walkthroughs, particularly for the Item set-up and Receiving, Scrap and Returns sub-processes, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 3.1 | $ 350 | $ 1,085.00 |
| Sam Oswald | 10/05/23 | (3.1)  Began to clean /  preprocess the scoping file in Excel which included the removal of blank rows, clearing formatting as well as ensuring all the data was organized correctly which would allow the stacking of different periods of data on top of each other so Alteryx could read it in an effective and correct way. | 3.1 | $ 350 | $ 1,085.00 |
| Griffin Brewster | 10/05/23 | (3.2) Reviewed, as of 10/05/23, the recordings of the inventory walkthroughs, specifically related to LCM and Excess & Obsolete (E&O) sub-processes, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 3.2 | $ 350 | $ 1,120.00 |
| Maggie Lawler | 10/05/23 | (3.2) Senior Manager review, as of 10/05/23, of the documentation related to the equity process understanding, including the process for:  grants, cancellations and modifications, RSU releases and equity related disclosures. | 3.2 | $ 455 | $ 1,456.00 |
| Anna Heyne | 10/05/23 | (3.4) Review, as of 10/05/23, the contract review as well as approval walkthrough within workpapers in order to make necessary adjustments to documentation. | 3.4 | $ 350 | $ 1,190.00 |
| Aden Cohen | 10/05/23 | (3.8) Continued, as of 10/05/23, to prepare the control screens in the purchase controls processes. | 3.8 | $ 250 | $ 950.00 |
| Doron Rotman | 10/06/23 | (0.2) Communication regarding the FRP ITAC scoping  /  approach to gaps on process risks including Oracle journal sources configuration. | 0.2 | $ 580 | $ 116.00 |
| Lynn Lin | 10/06/23 | (0.2) Review, as of 10/06/23, the latest PTP Risk Control Matrix in order to determine if controls are in scope for testing FY23. | 0.2 | $ 400 | $ 80.00 |
| Doron Rotman | 10/06/23 | (0.3) Review, as of 10/06/23, the FRP ITAC proposed controls as well as identify potential gaps. | 0.3 | $ 580 | $ 174.00 |
| Lynn Lin | 10/06/23 | (0.3) Review, as of 10/06/23, the latest Payroll Risk Control Matrix as well as determine controls in scope for testing FY23. | 0.3 | $ 400 | $ 120.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lynn Lin | 10/06/23 | (0.4) Meeting with M. Lawler and L. Lin to discuss scoping and testing status for PTP and HR controls as of 10/6/23 | 0.4 | $ 400 | $ 160.00 |
| Steven Morgan | 10/06/23 | (0.5) Call with S. Morgan, M. Lawler, (KPMG), D. Crane, A. Pierce, C. Rotondo, S. Duby, C. Sorrano, R. Neff (Protiviti) and J. Embt (Proterra) regarding status of company's internal testing, walkthroughs and proposed next steps, as of 10/06/23. | 0.5 | $ 550 | $ 275.00 |
| Maggie Lawler | 10/06/23 | (0.5) Call with S. Morgan, M. Lawler, (KPMG), D. Crane, A. Pierce, C. Rotondo, S. Duby, C. Sorrano, R. Neff (Protiviti) and J. Embt (Proterra) regarding status of company's internal testing, walkthroughs and proposed next steps, as of 10/06/23. | 0.5 | $ 455 | $ 227.50 |
| Maggie Lawler | 10/06/23 | (0.5) Call with S. Morgan, M. Lawler, H. Bates, S. Kodiyal (KPMG), D. Crane, A. Pierce, A. Haig, C. Rotondo (Protiviti) and M. Britsch (Proterra) regarding company's proposed determination of Key Information technology access controls. | 0.5 | $ 455 | $ 227.50 |
| Steven Morgan | 10/06/23 | (0.5) Call with S. Morgan, M. Lawler, H. Bates, S. Kodiyal (KPMG), D. Crane, A. Pierce, A. Haig, C. Rotondo (Protiviti) and M. Britsch (Proterra) regarding company's proposed determination of Key Information technology access controls. | 0.5 | $ 550 | $ 275.00 |
| Hillary Downey | 10/06/23 | (0.5) Call with S. Morgan, M. Lawler, H. Bates, S. Kodiyal (KPMG), D. Crane, A. Pierce, A. Haig, C. Rotondo (Protiviti) and M. Britsch (Proterra) regarding company's proposed determination of Key Information technology access controls. | 0.5 | $ 550 | $ 275.00 |
| Sushant Kodiyal | 10/06/23 | (0.5) Call with S. Morgan, M. Lawler, H. Bates, S. Kodiyal (KPMG), D. Crane, A. Pierce, A. Haig, C. Rotondo (Protiviti) and M. Britsch (Proterra) regarding company's proposed determination of Key Information technology access controls. | 0.5 | $ 470 | $ 235.00 |
| Maggie Lawler | 10/06/23 | (0.5) Meeting with S. Morgan and M. Lawler (KPMG) to discuss audit plan considerations relating to proposed timing on company's Test of effectiveness. | 0.5 | $ 455 | $ 227.50 |
| Steven Morgan | 10/06/23 | (0.5) Meeting with S. Morgan and M. Lawler (KPMG) to discuss audit plan considerations relating to proposed timing on company's Test of effectiveness. | 0.5 | $ 550 | $ 275.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steven Morgan | 10/06/23 | (0.5) Partner clearance of review comments on the risks and understanding documentation in the Human Resource/Payroll process prepared by the engagement team, as of 10/06/23. | 0.5 | $ 550 | $ 275.00 |
| Lynn Lin | 10/06/23 | (0.5) Perform manager review, as of 10/06/23, of documentation of payroll process understanding. | 0.5 | $ 400 | $ 200.00 |
| Sushant Kodiyal | 10/06/23 | (0.5) Review, as of 10/06/23, of GITC Test of Operating Effectiveness Testing for Admin Testing. | 0.5 | $ 470 | $ 235.00 |
| Patricia Anne Dela Rosa | 10/06/23 | (0.6) Continued, from earlier on 10/06/23, the Manager review the test of design and implementation screen for Control 8.2 related to Equity. | 0.6 | $ 400 | $ 240.00 |
| Pat Anderson | 10/06/23 | (0.6) Continued, as of 10/06/23, to perform manager review of walkthrough inventory documentation completed by G. Brewster (KPMG). | 0.6 | $ 400 | $ 240.00 |
| Steven Morgan | 10/06/23 | (0.6) Partner clearance of review comments on the risks and understanding documentation in the Equity process prepared by the engagement team. | 0.6 | $ 550 | $ 330.00 |
| Anna Heyne | 10/06/23 | (0.6) Review, from earlier on 10/06/23, the revenue recognition walkthrough within workpapers in order to make necessary adjustments to documentation. | 0.6 | $ 350 | $ 210.00 |
| Griffin Brewster | 10/06/23 | (0.8) Continued, from 10/05/23, to review recording of the E&O sub-process walkthrough, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 0.8 | $ 350 | $ 280.00 |
| Steven Morgan | 10/06/23 | (0.8) Partner review, as of 10/06/23, of the risks, response and understanding screens relating to the equity process. | 0.8 | $ 550 | $ 440.00 |
| Aden Cohen | 10/06/23 | (.9) Preparation of the Control screens within the HR Understanding process. | 0.9 | $ 250 | $ 225.00 |
| Patricia Anne Dela Rosa | 10/06/23 | (0.9) Continued, from earlier on 10/06/23, the preparation of fixed asset RA including estimates module related to long-lived assets impairment indicators. | 0.9 | $ 400 | $ 360.00 |
| Hillary Downey | 10/06/23 | (1.0) Continued, as of 10/06/23, manager review of working papers for GITC tests of design within workpapers. | 1.0 | $ 550 | $ 550.00 |
| Aden Cohen | 10/06/23 | (1.0) Call with A. Heyne and A. Cohen (KPMG) to discuss updated for PTP 1.1 control. | 1.0 | $ 250 | $ 250.00 |
| Anna Heyne | 10/06/23 | (1.0) Call with A. Heyne and A. Cohen (KPMG) to discuss updated for PTP 1.1 control. | 1.0 | $ 350 | $ 350.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Zaya Shahbaz Arami | 10/06/23 | (1.0) Cleared comments in AC-04 Test of Operating effectiveness testwork. | 1.0 | $ 255 | $ 255.00 |
| Steven Morgan | 10/06/23 | (1.0) Partner review, as of 10/06/23, of the walkthrough documentation for the payroll process. | 1.0 | $ 550 | $ 550.00 |
| Lynn Lin | 10/06/23 | (1.0) Perform manager review, as of 10/06/23, of payroll walkthrough documentation relating to payroll journal entry recording. | 1.0 | $ 400 | $ 400.00 |
| Maggie Lawler | 10/06/23 | (1.1) Senior Manager updates, as of 10/06/23, to the risk control matrix used for tracking control scoping determinations, as well as, status of testing. | 1.1 | $ 455 | $ 500.50 |
| Maggie Lawler | 10/06/23 | (1.6) Senior Manager review, as of 10/06/23, of the design of the planned substantive procedures to be performed. | 1.6 | $ 455 | $ 728.00 |
| Zaya Shahbaz Arami | 10/06/23 | (2.0)  Reviewed, as of 10/06/23, concurrently documented AC-01 provisioning control, needed to prepare as well as sent for manager review in order to ensure the control is working properly. | 2.0 | $ 255 | $ 510.00 |
| Chien Wang | 10/06/23 | (2.0) Updating, as of 10/06/23, the documentation within the audit workpapers for the Company's change in control scoping, referencing and control description for the current year for the treasury process. | 2.0 | $ 350 | $ 700.00 |
| Maggie Lawler | 10/06/23 | (2.0) Continued, as of 10/06/23, the Senior Manager review of the equity process walkthrough. | 2.0 | $ 455 | $ 910.00 |
| Lynn Lin | 10/06/23 | (2.0) Continued, from 10/5, to perform manager review of payroll walkthrough documentation relating payroll processing. | 2.0 | $ 400 | $ 800.00 |
| Griffin Brewster | 10/06/23 | (2.0) Continued, from earlier on 10/06/23, to transfer questions and requests related to Inventory process walkthroughs into the Request Tracker within SharePoint that is shared between KPMG and Proterra/Protiviti, as of 10/06/23. | 2.0 | $ 350 | $ 700.00 |
| Aden Cohen | 10/06/23 | (2.2) Cleared assigned review comments regarding the CERAMIC Controls process, as of 10/06/23. | 2.2 | $ 250 | $ 550.00 |
| Chien Wang | 10/06/23 | (2.3) Updating, as of 10/06/23, the documentation within the audit workpapers for the Company's change in control scoping, referencing and control description for the current year for the treasury process. | 2.3 | $ 350 | $ 805.00 |
| Griffin Brewster | 10/06/23 | (2.5) Began to transfer questions /  requests related to Inventory process walkthroughs into the Request Tracker within SharePoint that is shared between KPMG and Proterra/Protiviti, 10/06/23. | 2.5 | $ 350 | $ 875.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Patricia Anne Dela Rosa | 10/06/23 | (3.1) Preparation of fixed asset RA including estimates module related to long-lived assets impairment indicators. | 3.1 | $ 400 | $ 1,240.00 |
| Patricia Anne Dela Rosa | 10/06/23 | (3.4) Manager review, as of 10/06/23, the test of design and implementation screen for Control 8.2 related to Equity | 3.4 | $ 400 | $ 1,360.00 |
| Griffin Brewster | 10/06/23 | (3.5) Continued, as of 10/06/23, to review recordings of the inventory process walkthroughs, concurrently noting important information discussed, documenting the respective walkthrough screens for each process on workpapers. | 3.5 | $ 350 | $ 1,225.00 |
| Anna Heyne | 10/06/23 | (3.5) Review, as of 10/06/23, the revenue recognition walkthrough within workpapers in order to make necessary adjustments to documentation. | 3.5 | $ 350 | $ 1,225.00 |
| Chien Wang | 10/06/23 | (3.7) Prepared documentation, as of 10/6/23, of the assessment of the test of design for treasury controls. | 3.7 | $ 350 | $ 1,295.00 |
| Aden Cohen | 10/06/23 | (3.9) Cleared assigned review comments regarding the Purchase Control process, as of 10/06/23. | 3.9 | $ 250 | $ 975.00 |
| Griffin Brewster | 10/08/23 | (3.0) Updated, as of 10/08/23, concurrently finalized the walkthrough documentation on each respective Warranty sub-process understanding screen within workpapers. | 3.0 | $ 350 | $ 1,050.00 |
| Kelly O'Leary | 10/09/23 | (0.2) Reviewed, as of 10/09/23, the warranty walkthroughs in order to perform a comparison to prior year to complete the understanding of the process in the file. | 0.2 | $ 350 | $ 70.00 |
| Kati Walker | 10/09/23 | (0.3) Preparation of Treasury Risk responses screen with documentation for audit file. | 0.3 | $ 350 | $ 105.00 |
| Chien Wang | 10/09/23 | (0.5) Call with K. Walker, C. Wang and B. Monahan (KPMG) to discuss Treasury control task expectations and next steps, as of 10/09/23. | 0.5 | $ 350 | $ 175.00 |
| Brian Monahan | 10/10/23 | (0.5) Call with K. Walker, C. Wang and B. Monahan (KPMG) to discuss Treasury control task expectations and next steps, as of 10/09/23. | 0.5 | $ 400 | $ 200.00 |
| Kati Walker | 10/09/23 | (0.5) Call with K. Walker, C. Wang and B. Monahan (KPMG) to discuss Treasury control task expectations and next steps, as of 10/09/23. | 0.5 | $ 350 | $ 175.00 |
| Zaya Shahbaz Arami | 10/09/23 | (0.5) Walkthrough Meeting with J. Embt, M. Britsch (Proterra), M. Lawler, S. Morgan, C. Rotondo, S. Kodiyal, Z. Shahbaz, A. Pierce and R. Reaves (KPMG) for 4.3 FRP ITAC | 0.5 | $ 255 | $ 127.50 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sushant Kodiyal | 10/09/23 | (0.5) Walkthrough Meeting with J. Embt, M. Britsch (Proterra), M. Lawler, S. Morgan, C. Rotondo, S. Kodiyal, Z. Shahbaz, A. Pierce and R. Reaves (KPMG) for 4.3 FRP ITAC | 0.5 | $ 470 | $ 235.00 |
| Kelly O'Leary | 10/09/23 | (0.6) Call with P. Anderson (KPMG) to discuss Proterra overview, Inventory and Warranty processes. | 0.6 | $ 350 | $ 210.00 |
| Kelly O'Leary | 10/09/23 | (0.7) Call with P. Anderson (KPMG) to discuss next steps, as of 10/09/23, regarding Inventory and Warranty processes. | 0.7 | $ 350 | $ 245.00 |
| Maggie Lawler | 10/09/23 | (0.8) Senior Manager update, as of 10/09/23, to the documentation of the entity understanding. | 0.8 | $ 455 | $ 364.00 |
| Lynn Lin | 10/09/23 | (0.9) Cleared comments provided by partner regarding payroll walkthrough documentation on payroll processing, as of 10/09/23. | 0.9 | $ 400 | $ 360.00 |
| Maggie Lawler | 10/09/23 | (1.0) Call with S. Kodiyal, Z. Arami, and M. Lawler (KPMG) and M. British, A. Pierce, and J. Embt (Proterra) and C. Rotondo and A. Pierce (Protiviti) to discussion Oracle system configurations related to journal entry approval. | 1.0 | $ 455 | $ 455.00 |
| Kelly O'Leary | 10/09/23 | (1.0) Discussed expectations and plan for the inventory process documentation with K. O'Leary (KPMG). | 1.0 | $ 350 | $ 350.00 |
| Pat Anderson | 10/09/23 | (1.0) Discussed expectations and plan for the inventory process documentation with K. O'Leary (KPMG). | 1.0 | $ 400 | $ 400.00 |
| Kelly O'Leary | 10/09/23 | (1.0) Discussed expectations and plan for the warranty process documentation with  K. O'Leary (KPMG). | 1.0 | $ 350 | $ 350.00 |
| Pat Anderson | 10/09/23 | (1.0) Discussed expectations and plan for the warranty process documentation with  K. O'Leary (KPMG). | 1.0 | $ 400 | $ 400.00 |
| Anna Heyne | 10/09/23 | (1.4) Continued, from earlier on 10/9/23, review purchases controls as required for the FY23 Audit. | 1.4 | $ 350 | $ 490.00 |
| Sushant Kodiyal | 10/09/23 | (1.5) Cleared comments provided by H. Downey and M Lawler (KPMG) in regards to UAR GITC controls and IT Understanding section, as of 10/09/23. | 1.5 | $ 470 | $ 705.00 |
| Aden Cohen | 10/09/23 | (1.5) Continued, from earlier on 10/09/23, the preparation of the Control screens within the Human recourses controls processes. | 1.5 | $ 250 | $ 375.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kati Walker | 10/09/23 | (1.5) Preparation of documentation around the assessment of the test of design and implementation for Treasury controls TCM 5.1 and TCM 6.1. | 1.5 | $ 350 | $ 525.00 |
| Kati Walker | 10/09/23 | (1.5) Preparation of Treasury response screen PRPs and control linking within workpapers. | 1.5 | $ 350 | $ 525.00 |
| Patricia Anne Dela Ro | 10/09/23 | (1.9) Cleared comments within the Business Process screen, concurrently updated the workpapers mapping of account balances based on the nature of the GL accounts, as of 10/09/23. | 1.9 | $ 400 | $ 760.00 |
| Kelly O'Leary | 10/09/23 | (2.0) Reviewed, as of 10/09/23, walkthroughs and understanding screens for Inventory and Warranty processes in order to gain knowledge of the company and industry to appropriately perform a RA. | 2.0 | $ 350 | $ 700.00 |
| Zaya Shahbaz Arami | 10/09/23 | (2.0) Continued, as of 10/09/23, to review the Access management control AC-04 to ensure it is working correctly. | 2.0 | $ 255 | $ 510.00 |
| Lynn Lin | 10/09/23 | (2.0) Perform manager review, as of 10/09/23, of payroll process RA previously reviewed by senior. | 2.0 | $ 400 | $ 800.00 |
| Patricia Anne Dela Rosa | 10/09/23 | (2.0) Review, as of 10/09/23, the ESA8.2 control to evaluate the design and implementation of the control prepared by the internal audit. | 2.0 | $ 400 | $ 800.00 |
| Griffin Brewster | 10/09/23 | (2.0) Updated, as of 10/09/23, concurrently finalized the walkthrough documentation on each respective Inventory sub-process' understanding screen within workpapers. | 2.0 | $ 350 | $ 700.00 |
| Steven Morgan | 10/09/23 | Partner review, as of 10/09/23, of payroll and bonus understanding screens, concurrently clearing of partner comments. | 2.0 | $ 550 | $ 1,100.00 |
| Chien Wang | 10/09/23 | (2.1) Documentation, as of 10/9/23, of the assessment of the test of design for equity control. | 2.1 | $ 350 | $ 735.00 |
| Pat Anderson | 10/09/23 | (2.1) Reviewed, as of 10/09/23, inventory walkthrough documentation prepared by G. Brewster and K. O'Leary (KPMG). | 2.1 | $ 400 | $ 840.00 |
| Kelly O'Leary | 10/09/23 | (2.2) Began to build out inventory control documentation in the current year file based on walkthroughs with Protiviti and updated according to current year RCM. | 2.2 | $ 350 | $ 770.00 |
| Aden Cohen | 10/09/23 | (2.2) Continued, as of 10/09/23, to prepare the control screens in the purchase controls processes. | 2.2 | $ 250 | $ 550.00 |
| Lynn Lin | 10/09/23 | (2.5) Perform manager review, as of 10/09/23, of payroll walkthrough documentation relating to payroll accrual and payroll reconciliation. | 2.5 | $ 400 | $ 1,000.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Anna Heyne | 10/09/23 | Update, as of 10/09/23, of the human resources understanding and risks screen within workpapers. | 2.7 | $ 350 | $ 945.00 |
| Anna Heyne | 10/09/23 | (3.1) Review, as of 10/09/23, purchases controls as required for the FY23 Audit. | 3.1 | $ 350 | $ 1,085.00 |
| Chien Wang | 10/09/23 | (3.3) Included all in-scope treasury controls within workpapers as well as began assessment of the test of design of the treasury controls. | 3.3 | $ 350 | $ 1,155.00 |
| Aden Cohen | 10/09/23 | (3.5) Preparation of the Control screens within the Human recourses controls processes. | 3.5 | $ 250 | $ 875.00 |
| Brian Monahan | 10/10/23 | (0.4) Manager review, as of 10/10/23, of the test of design for treasury control activities. | 0.4 | $ 400 | $ 160.00 |
| Kelly O'Leary | 10/10/23 | (0.5) Call with K. O'Leary and P. Anderson (KPMG) to discuss next steps, as of 10/10/23, regarding Inventory and Warranty processes. | 0.5 | $ 350 | $ 175.00 |
| Maggie Lawler | 10/10/23 | (0.5) Call with M. Lawler (KPMG) and J. Embt (Proterra) to discuss audit progression. | 0.5 | $ 455 | $ 227.50 |
| Patricia Anne Dela Ro | 10/10/23 | (0.5) Discussion with S. Morgan, M. Lawler and P. Dela Rosa (KPMG) regarding the RA over ASC 852 reorganization. | 0.5 | $ 400 | $ 200.00 |
| Lynn Lin | 10/10/23 | (0.5) Manager review, as of 10/10/23, regarding the payroll process audit response for FY23 | 0.5 | $ 400 | $ 200.00 |
| Sushant Kodiyal | 10/10/23 | (0.5) Met with Proterra and Protiviti team to discuss the status of controls, testing control and outstanding items, as of 10/10/23. Attendees - Z. Arami, H. Downey and S. Kodiyal (KPMG), M. Orosa (Proterra) and S. Duby (Protiviti). | 0.5 | $ 470 | $ 235.00 |
| Zaya Shahbaz Arami | 10/10/23 | (0.5) Met with Proterra and Protiviti team to discuss the status of controls, testing control and outstanding items, as of 10/10/23. Attendees - Z. Arami, H. Downey and S. Kodiyal (KPMG), M. Orosa (Proterra) and S. Duby (Protiviti). | 0.5 | $ 255 | $ 127.50 |
| Sushant Kodiyal | 10/10/23 | (0.5) Performed Manager review, as of 10/10/23, of the GITC review comments addressed by Z. Arami (KPMG) for provisioning as well as password control. | 0.5 | $ 470 | $ 235.00 |
| Anna Heyne | 10/10/23 | (0.6) Aggregate questions regarding revenue samples for Proterra as required for the revenue meeting on 10/11/23 | 0.6 | $ 350 | $ 210.00 |
| Aden Cohen | 10/10/23 | (0.6) Continued, from earlier on 10/10/23, to prepare the control screens in the purchase controls processes. | 0.6 | $ 250 | $ 150.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kati Walker | 10/10/23 | (0.6) Meeting with M. Lawler, L. Lin, P. Dela Rosa, A. Heyne and K. Walker (KPMG) to discuss FY23 account nature and mapping for scoping. | 0.6 | $ 350 | $ 210.00 |
| Patricia Anne Dela Ro | 10/10/23 | (0.6) Meeting with M. Lawler, L. Lin, P. Dela Rosa, A. Heyne and K. Walker (KPMG) to discuss FY23 account nature and mapping for scoping. | 0.6 | $ 400 | $ 240.00 |
| Lynn Lin | 10/10/23 | (0.6) Meeting with M. Lawler, L. Lin, P. Dela Rosa, A. Heyne and K. Walker (KPMG) to discuss FY23 account nature and mapping for scoping. | 0.6 | $ 400 | $ 240.00 |
| Maggie Lawler | 10/10/23 | (0.6) Meeting with M. Lawler, L. Lin, P. Dela Rosa, A. Heyne and K. Walker (KPMG) to discuss FY23 account nature and mapping for scoping. | 0.6 | $ 455 | $ 273.00 |
| Anna Heyne | 10/10/23 | (0.6) Meeting with M. Lawler, L. Lin, P. Dela Rosa, A. Heyne and K. Walker (KPMG) to discuss FY23 account nature and mapping for scoping. | 0.6 | $ 350 | $ 210.00 |
| Patricia Anne Dela Rosa | 10/10/23 | (0.8) Discussion with S. Morgan, M. Lawler and P. Dela Rosa (KPMG) to discuss documenting the RA for Fixed Asset impairment estimates. | 0.8 | $ 400 | $ 320.00 |
| Maggie Lawler | 10/10/23 | (0.8) Discussion with S. Morgan, M. Lawler and P. Dela Rosa (KPMG) to discuss documenting the RA for Fixed Asset impairment estimates. | 0.8 | $ 455 | $ 364.00 |
| Kelly O'Leary | 10/10/23 | (0.9) Continued, from earlier on 10/10/23, to build out inventory control documentation in the current year file based on walkthroughs with Protiviti, concurrently updated according to current year RCM. | 0.9 | $ 350 | $ 315.00 |
| Kati Walker | 10/10/23 | (0.9) Continued, from 10/9/23, the preparation of linking key Treasury controls to response screen. | 0.9 | $ 350 | $ 315.00 |
| Pat Anderson | 10/10/23 | (1.0) Began review, as of 10/10/23, of warranty walkthrough documentation prepared by G. Brewster and K. O'Leary (KPMG). | 1.0 | $ 400 | $ 400.00 |
| Pat Anderson | 10/10/23 | (1.0) Continued, from earlier on 10/10/13, the discussion regarding the plan for the inventory process documentation with K. O'Leary (KPMG), answered questions as necessary. | 1.0 | $ 400 | $ 400.00 |
| Kelly O'Leary | 10/10/23 | (1.0) Discussion regarding the plan for the inventory process documentation with Pa. Anderson and K. O'Leary (KPMG), answered questions as necessary. | 1.0 | $ 350 | $ 350.00 |
| Pat Anderson | 10/10/23 | (1.0) Discussion regarding the plan for the inventory process documentation with Pa. Anderson and K. O'Leary (KPMG), answered questions as necessary. | 1.0 | $ 400 | $ 400.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Maggie Lawler | 10/10/23 | (1.0) Discussion with S. Morgan and M. Lawler (KPMG) to discuss approach towards documentation and testing of controls to remediate the prior year material weakness identified. | 1.0 | $ 455 | $   455.00 |
| Anna Heyne | 10/10/23 | (1.0) Meeting with S. Morgan, M. Lawler, L. Lin and A. Heyne (KPMG) to discuss HR in scope accounts and controls. | 1.0 | $ 350 | $   350.00 |
| Lynn Lin | 10/10/23 | (1.0) Meeting with S. Morgan, M. Lawler, L. Lin and A. Heyne (KPMG) to discuss HR in scope accounts and controls. | 1.0 | $ 400 | $   400.00 |
| Maggie Lawler | 10/10/23 | (1.0) Meeting with S. Morgan, M. Lawler, L. Lin and A. Heyne (KPMG) to discuss HR in scope accounts and controls. | 1.0 | $ 455 | $   455.00 |
| Steven Morgan | 10/10/23 | (1.0) Meeting with S. Morgan, M. Lawler, L. Lin and A. Heyne (KPMG) to discuss HR in scope accounts and controls. | 1.0 | $ 550 | $   550.00 |
| Lynn Lin | 10/10/23 | (1.0) Perform manager review, as of 10/10/23, of payroll walkthrough documentation relating to annual merit increase. | 1.0 | $ 400 | $   400.00 |
| Kati Walker | 10/10/23 | (1.2) Continued, from 10/9/23, the preparation of Treasury controls response screen | 1.2 | $ 350 | $   420.00 |
| Sam Oswald | 10/10/23 | (1.2)  Continued, from earlier on 10/10/23, to prepare to load the scoping and account mapping file into Alteryx by including the use of joining tools in an attempt to bring them into one file to aid in the scoping routine which caused errors that required updates to the inputs and type of data it was reading (VW String, Boolean, etc.). | 1.2 | $ 350 | $   420.00 |
| Kati Walker | 10/10/23 | (1.2) Preparation of documentation around the assessment of the test of design and implementation for Treasury controls TCM 4.4, 4.5, and 5.3. | 1.2 | $ 350 | $   420.00 |
| Maggie Lawler | 10/10/23 | (1.3) Senior Manager review, as of 10/10/23, of the aggregation of GL accounts for RA. | 1.3 | $ 455 | $   591.50 |
| Aden Cohen | 10/10/23 | (1.5) Meeting with A. Heyne and A. Cohen (KPMG) regarding purchases control questions. | 1.5 | $ 250 | $   375.00 |
| Anna Heyne | 10/10/23 | (1.5) Meeting with A. Heyne and A. Cohen (KPMG) regarding purchases control questions. | 1.5 | $ 350 | $   525.00 |
| Aden Cohen | 10/10/23 | (1.7) Preparation of the Control screens within the Human recourses controls processes. | 1.7 | $ 250 | $   425.00 |
| Pat Anderson | 10/10/23 | (2.0) Continued to review, as of 10/10/23, of inventory walkthrough documentation prepared by G. Brewster and K. O'Leary (KPMG). | 2.0 | $ 400 | $   800.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Patricia Anne Dela Rosa | 10/10/23 | (2.2) Continued, from earlier on 10/10/23, to prepare the workpapers estimates screen for Fixed Asset Impairment Estimates, update risk and response screens. | 2.2 | $ 400 | $ 880.00 |
| Zaya Shahbaz Arami | 10/10/23 | (2.2) Prepared documentation regarding AC-01 TOE testing in order to ensure the control works as intended. | 2.2 | $ 255 | $ 561.00 |
| Chien Wang | 10/10/23 | (2.8) Documentation of the assessment of the test of design for treasury controls. | 2.8 | $ 350 | $ 980.00 |
| Kelly O'Leary | 10/10/23 | (3.0) Began to build out inventory control documentation in the current year file based on walkthroughs with Protiviti, concurrently updated according to current year RCM. | 3.0 | $ 350 | $ 1,050.00 |
| Kelly O'Leary | 10/10/23 | (3.0) Continued, from earlier on 10/10/23, to build out inventory control documentation in the current year file based on walkthroughs with Protiviti, concurrently updated according to current year RCM. | 3.0 | $ 350 | $ 1,050.00 |
| Patricia Anne Dela Rosa | 10/10/23 | (3.0) Prepare the workpapers estimates screen for Fixed Asset Impairment Estimates, update risk and response screens. | 3.0 | $ 400 | $ 1,200.00 |
| Sam Oswald | 10/10/23 | (3.3) Continued, from earlier on 10/10/23, to prepare to load the scoping and account mapping file into Alteryx by including the use of joining tools in an attempt to bring them into one file to aid in the scoping routine which caused errors that required updates to the inputs and type of data it was reading (VW String, Boolean, etc.). | 3.3 | $ 350 | $ 1,155.00 |
| Aden Cohen | 10/10/23 | (3.4) Continued, as of 10/10/23, to prepare the control screens in the purchase controls processes. | 3.4 | $ 250 | $ 850.00 |
| Sam Oswald | 10/10/23 | (3.5) Prepared to load the scoping and account mapping file into Alteryx by including the use of joining tools in an attempt to bring them into one file to aid in the scoping routine which caused errors that required updates to the inputs and type of data it was reading (VW String, Boolean, etc.). | 3.5 | $ 350 | $ 1,225.00 |
| Anna Heyne | 10/10/23 | (3.5) Continued, as of 10/10/23, to review purchases controls as required for the FY23 Audit. | 3.5 | $ 350 | $ 1,225.00 |
| Chien Wang | 10/10/23 | (3.8) Cleared review comments within Equity control activity 8.2 screen, as of 10/10/23. | 3.8 | $ 350 | $ 1,330.00 |
| Kelly O'Leary | 10/11/23 | (0.3) Call with K. O'Leary and P. Anderson (KPMG) to discuss next steps, as of 10/11/23, including the Inventory and Warranty processes. | 0.3 | $ 350 | $ 105.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|--|--------|
| Doron Rotman | 10/11/23 | (0.3) Meeting with D. Rotman and H. Downey (KPMG) to discuss IT strategy pertaining to FRP automated control gaps, GITC findings and lookbacks, etc. | 0.3 | $ 580 | $ | 174.00 |
| Hillary Downey | 10/11/23 | (0.3) Meeting with D. Rotman and H. Downey (KPMG) to discuss IT strategy pertaining to FRP automated control gaps, GITC findings and lookbacks, etc. | 0.3 | $ 550 | $ | 165.00 |
| Chien Wang | 10/11/23 | (0.4) Cleared the review comments within INF screen, as of 10/11/23. | 0.4 | $ 350 | $ | 140.00 |
| Aden Cohen | 10/11/23 | (0.5) Call with A. Heyne, A. Cohen, and K. Walker (KPMG) to discuss how to add and document information cards for the Proterra controls within the file. | 0.5 | $ 250 | $ | 125.00 |
| Anna Heyne | 10/11/23 | (0.5) Call with A. Heyne, A. Cohen, and K. Walker (KPMG) to discuss how to add and document information cards for the Proterra controls within the file. | 0.5 | $ 350 | $ | 175.00 |
| Maggie Lawler | 10/11/23 | (0.5) Call with S. Morgan and M. Lawler (KPMG) and J. Embt (Proterra) to discuss Q3'23 status and timeline, as of 10/11/23. | 0.5 | $ 455 | | 227.50 |
| Stan Harvell | 10/11/23 | (0.5) Call with S. Morgan, S. Harvell, P. Anderson and, K. O'Leary to make a final determination on the key vs. non-key inventory process level controls. | 0.5 | $ 525 | $ | 262.50 |
| Stan Harvell | 10/11/23 | (0.5) Call with S. Morgan, S. Harvell, P. Anderson and, K. O'Leary to make a final determination on the key vs. non-key warranty process level controls. | 0.5 | $ 525 | $ | 262.50 |
| Pat Anderson | 10/11/23 | (0.5) Call with S. Morgan, S. Harvell, P. Anderson and, K. O'Leary to make a final determination on the key vs. non-key inventory process level controls. | 0.5 | $ 400 | $ | 200.00 |
| Pat Anderson | 10/11/23 | (0.5) Call with S. Morgan, S. Harvell, P. Anderson and, K. O'Leary to make a final determination on the key vs. non-key warranty process level controls. | 0.5 | $ 400 | $ | 200.00 |
| Steven Morgan | 10/11/23 | (0.5) Call with S. Morgan, S. Harvell, P. Anderson and, K. O'Leary to make a final determination on the key vs. non-key inventory process level controls. | 0.5 | $ 550 | $ | 275.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steven Morgan | 10/11/23 | (0.5) Call with S. Morgan, S. Harvell, P. Anderson and, K. O'Leary to make a final determination on the key vs. non-key warranty process level controls. | 0.5 | $ 550 | $ 275.00 |
| Steven Morgan | 10/11/23 | (0.5) Partner review, as of 10/11/23, of updated audit planning documentation. | 0.5 | $ 550 | $ 275.00 |
| Lynn Lin | 10/11/23 | (0.6) Review, as of 10/11/23, the support and question listing for revenue transit / powered testing prior to meeting with client. | 0.6 | $ 400 | $ 240.00 |
| Anna Heyne | 10/11/23 | (0.7) Continued, from earlier on 10/11/23, to review the required review of human resources controls for FY23 Audit. | 0.7 | $ 350 | $ 245.00 |
| Kelly O'Leary | 10/11/23 | (0.8) Continued, as of 10/11/23, to build out inventory control documentation in the current year file based on walkthroughs with Protiviti and updated according to current year RCM. | 0.8 | $ 350 | $ 262.50 |
| Anna Heyne | 10/11/23 | (0.8) Call with L. Lin, A. Heyne (KPMG) and N. Kang, B. Oyoung, E. Xie, A. Nicolaou (Proterra) to discuss follow-up support requests and questions on Q2'23 YTD Transit revenue and powered revenue testing. | 0.8 | $ 350 | $ 280.00 |
| Lynn Lin | 10/11/23 | (0.8) Call with L. Lin, A. Heyne (KPMG) and N. Kang, B. Oyoung, E. Xie, A. Nicolaou (Proterra) to discuss follow-up support requests and questions on Q2'23 YTD Transit revenue and powered revenue testing. | 0.8 | $ 400 | $ 320.00 |
| Brian Monahan | 10/11/23 | (0.8) Continued, as of 10/11/23, the manager review of the test of design for treasury control activities. | 0.8 | $ 400 | $ 320.00 |
| Kati Walker | 10/11/23 | (0.8) Preparation of documentation around the assessment of the test of design and implementation for Treasury controls TCM 4.5. | 0.8 | $ 350 | $ 280.00 |
| Aden Cohen | 10/11/23 | (1.0) Call with A. Heyne and A. Cohen (KPMG) to discuss purchases controls. | 1.0 | $ 250 | $ 250.00 |
| Anna Heyne | 10/11/23 | (1.0) Call with A. Heyne and A. Cohen (KPMG) to discuss purchases controls. | 1.0 | $ 350 | $ 350.00 |
| Maggie Lawler | 10/11/23 | (1.0) Call with S. Kodiyal, Z. Arami, S. Morgan and M. Lawler (KPMG) and M. British, A. Pierce, and J. Embt (Proterra) C. Rotondo and A. Pierce (Protiviti) to discussion Oracle system configurations related to journal entry approval. | 1.0 | $ 455 | $ 455.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steven Morgan | 10/11/23 | (1.0) Call with S. Morgan, S. Harvell, P. Anderson and K. O'Leary (KPMG) to discuss Inventory and Warranty control scoping and assess control RCM provided by Protiviti. | 1.0 | $ 550 | $ 550.00 |
| Kelly O'Leary | 10/11/23 | (1.0) Call with S. Morgan, S. Harvell, P. Anderson and K. O'Leary (KPMG) to discuss Inventory and Warranty control scoping and assess control RCM provided by Protiviti. | 1.0 | $ 350 | $ 350.00 |
| Hillary Downey | 10/11/23 | (1.0) Continued, as of 10/11/23, manager review of workpapers for GITC tests of design, concurrently provided review comments in workpapers. | 1.0 | $ 550 | $ 550.00 |
| Pat Anderson | 10/11/23 | (1.0) Continued, as of 10/11/23, the discussion of the plan for the inventory process documentation with team member (K. O'Leary), answered questions as necessary. | 1.0 | $ 400 | $ 400.00 |
| Sushant Kodiyal | 10/11/23 | (1.0) Call with S. Kodiyal, Z. Arami, S. Morgan and M. Lawler (KPMG) and M. British, A. Pierce, and J. Embt (Proterra) C. Rotondo and A. Pierce (Protiviti) to discussion Oracle system configurations related to journal entry approval. | 1.0 | $ 470 | $ 470.00 |
| Hillary Downey | 10/11/23 | (1.0) Call with S. Kodiyal, Z. Arami, S. Morgan and M. Lawler (KPMG) and M. British, A. Pierce, and J. Embt (Proterra) C. Rotondo and A. Pierce (Protiviti) to discussion Oracle system configurations related to journal entry approval. | 1.0 | $ 550 | $ 550.00 |
| Zaya Shahbaz Arami | 10/11/23 | (1.0) Call with S. Kodiyal, Z. Arami, S. Morgan and M. Lawler (KPMG) and M. British, A. Pierce, and J. Embt (Proterra) C. Rotondo and A. Pierce (Protiviti) to discussion Oracle system configurations related to journal entry approval. | 1.0 | $ 255 | $ 255.00 |
| Kelly O'Leary | 10/11/23 | (1.3) Call between K. O'Leary and P. Anderson (KPMG) to discuss Inventory and Warranty control scoping as well as file build out for these processes. | 1.3 | $ 350 | $ 437.50 |
| Aden Cohen | 10/11/23 | (1.5) Documentation of the INF screens for the firms use under the human resource process. | 1.5 | $ 250 | $ 375.00 |
| Chien Wang | 10/11/23 | (1.6) Continued, as of 10/11/23, to clear review comments within Equity control activity 8.2 screen. | 1.6 | $ 350 | $ 560.00 |
| Kati Walker | 10/11/23 | (1.8) Preparation of documentation around the asses(1.8) Preparation of documentation around the assessment of the test of design and implementation for Treasury controls TCM 5.1 and TCM 6.1 | 1.8 | $ 350 | $ 630.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pat Anderson | 10/11/23 | (2.0) Continued, as of 10/11/23, to review incremental inventory walkthrough documentation prepared by G. Brewster and K. O'Leary (KPMG). | 2.0 | $ 400 | $ 800.00 |
| Sam Oswald | 10/11/23 | (2.0) Continued, from earlier on 10/11/23, to begin to prepare the Account Mapping macro in Alteryx in order to run automatically as well as automate the process which would allow the routine to run regardless of what data set was dropped into it, concurrently tested macro which produced successful account mapping macro. | 2.0 | $ 350 | $ 700.00 |
| Aden Cohen | 10/11/23 | (2.0) Preparation of the Human Resources Control Process | 2.0 | $ 250 | $ 500.00 |
| Zaya Shahbaz Arami | 10/11/23 | (2.0) Tested and documented AC-02 TOE testing in order to ensure it is passing and working properly. | 2.1 | $ 255 | $ 535.50 |
| Patricia Anne Dela Rosa | 10/11/23 | (2.2) Continued, from earlier on 10/11/23, to prepare workpapers RA screen for ASC 852 reorganization. | 2.2 | $ 400 | $ 880.00 |
| Kelly O'Leary | 10/11/23 | (2.2) Began to build out inventory control documentation in the current year file based on walkthroughs with Protiviti and updated according to current year RCM. | 2.2 | $ 350 | $ 770.00 |
| Sam Oswald | 10/11/23 | (2.3) Continued, from earlier on 10/11/23, to begin to prepare the Account Mapping macro in Alteryx in order to run automatically as well as automate the process which would allow the routine to run regardless of what data set was dropped into it, concurrently tested macro which produced successful account mapping macro. | 2.3 | $ 350 | $ 805.00 |
| Kati Walker | 10/11/23 | (2.4) Preparation of documentation around the assessment of the test of design and implementation for Treasury controls TCM 4.4 and TCM 5.3 | 2.4 | $ 350 | $ 840.00 |
| Kelly O'Leary | 10/11/23 | (2.5) Began to build out warranty control documentation in the current year file based on walkthroughs with Protiviti, concurrently updated according to current year RCM. | 2.5 | $ 350 | $ 875.00 |
| Lynn Lin | 10/11/23 | (2.5) Perform manager review, as of 10/11/23, of payroll walkthrough documentation relating to Bonus Accrual and Employee Benefits. | 2.5 | $ 400 | $ 1,000.00 |
| Anna Heyne | 10/11/23 | (2.7) Continued, as of 10/11/23, to review purchases controls as required for the FY23 Audit. | 2.7 | $ 350 | $ 945.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Chien Wang | 10/11/23 | (2.8) Documentation of the assessment of information used in the performance of equity controls. | 2.8 | $ 350 | $ 980.00 |
| Aden Cohen | 10/11/23 | (3.0) Cleared review comments provided by manager in the Purchase control process, as of 10/11/23. | 3.0 | $ 250 | $ 750.00 |
| Chien Wang | 10/11/23 | (3.2) Completed documentation of Treasury control activity 1.3 screen. | 3.2 | $ 350 | $ 1,120.00 |
| Anna Heyne | 10/11/23 | (3.3) Senior Associate review, as of 10/11/23, the required review of human resources controls for FY23 Audit. | 3.3 | $ 350 | $ 1,155.00 |
| Sam Oswald | 10/11/23 | (3.7) Began to prepare the Account Mapping macro in Alteryx in order to run automatically as well as automate the process which would allow the routine to run regardless of what data set was dropped into it, concurrently tested macro which produced successful account mapping macro. | 3.7 | $ 350 | $ 1,295.00 |
| Patricia Anne Dela Ro | 10/11/23 | (3.8) Prepared the workpapers RA screen for ASC 852 reorganization. | 3.8 | $ 400 | $ 1,520.00 |
| Kelly O'Leary | 10/12/23 | (0.3) Call with K. O'Leary and P. Anderson (KPMG) to discuss next steps as well as the Inventory and Warranty processes, as of 10/12/23. | 0.3 | $ 350 | $ 105.00 |
| Kati Walker | 10/12/23 | (0.3) Continue, as of 10/10/23, the preparation of Treasury response linking key. | 0.3 | $ 350 | $ 105.00 |
| Kelly O'Leary | 10/12/23 | (0.4) Call with K. O'Leary, P. Anderson and P. Dela Rosa (KPMG) to discuss Inventory account mapping for RA. | 0.4 | $ 350 | $ 140.00 |
| Doron Rotman | 10/12/23 | (0.4) Meeting with S. Morgan, D. Rotman, M. Lawler and H. Downey (KPMG) to discuss overall IT Strategy in response to potential IT ineffective controls. | 0.4 | $ 580 | $ 232.00 |
| Hillary Downey | 10/12/23 | (0.4) Meeting with S. Morgan, D. Rotman, M. Lawler and H. Downey (KPMG) to discuss overall IT Strategy in response to potential IT ineffective controls. | 0.4 | $ 550 | $ 220.00 |
| Patricia Anne Dela Rosa | 10/12/23 | (0.5) Call with P. Anderson, P. Dela Rosa and K. O'Leary (KPMG) to discuss the planned mapping over Inventory and warranty accounts. | 0.5 | $ 400 | $ 200.00 |
| Maggie Lawler | 10/12/23 | (0.5) Continued, from earlier on 10/12/23, the Senior Manager review of the RA related to impairment of fixed assets. | 0.5 | $ 455 | $ 227.50 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Doron Rotman | 10/12/23 | (0.5) Meeting with D. Rotman, H. Downey, S. Kodiyal and Z. Shahbaz Arami (KPMG) to discuss IT testing status, findings, documentation approach, client outstanding items and escalations, as of 10/12/23. | 0.5 | $ 580 | $ 290.00 |
| Sushant Kodiyal | 10/12/23 | (0.5) Meeting with D. Rotman, H. Downey, S. Kodiyal and Z. Shahbaz Arami (KPMG) to discuss IT testing status, findings, documentation approach, client outstanding items and escalations, as of 10/12/23. | 0.5 | $ 470 | $ 235.00 |
| Zaya Shahbaz Arami | 10/12/23 | (0.5) Meeting with D. Rotman, H. Downey, S. Kodiyal and Z. Shahbaz Arami (KPMG) to discuss IT testing status, findings, documentation approach, client outstanding items and escalations, as of 10/12/23. | 0.5 | $ 255 | $ 127.50 |
| Hillary Downey | 10/12/23 | (0.5) Meeting with D. Rotman, H. Downey, S. Kodiyal and Z. Shahbaz Arami (KPMG) to discuss IT testing status, findings, documentation approach, client outstanding items and escalations, as of 10/12/23. | 0.5 | $ 550 | $ 275.00 |
| Kelly O'Leary | 10/12/23 | (0.5) Prepared inventory RA in order to perform scoping for inventory procedures in the file. | 0.5 | $ 350 | $ 175.00 |
| Patricia Anne Dela Rosa | 10/12/23 | (0.6)  Continued, from earlier on 10/12/23, the update of workpapers accounts and balances based on discussions on 10/10 and 10/12, concurrently sent inquiries to the client for the nature of specific accounts. | 0.6 | $ 400 | $ 240.00 |
| Aden Cohen | 10/12/23 | (.8) Call with A. Heyne and A. Cohen (KPMG) to discuss human resources control questions | 0.8 | $ 250 | $ 200.00 |
| Anna Heyne | 10/12/23 | (.8) Call with A. Heyne and A. Cohen (KPMG) to discuss human resources control questions | 0.8 | $ 350 | $ 280.00 |
| Anna Heyne | 10/12/23 | Call with L. Lin, A. Heyne - partial (KPMG), N. Kang, B. Oyoung, E. Xie and A. Nicolaou (Proterra) to discuss follow-up support requests and questions on Q2'23 YTD Transit revenue and powered revenue testing. | 0.5 | $ 350 | $ 175.00 |
| Brian Monahan | 10/12/23 | (0.8) Continued, as of 10/12/23, the manager review of the test of design for treasury control activities. | 0.8 | $ 400 | $ 320.00 |
| Hillary Downey | 10/12/23 | (0.8) Manager review, as of 10/12/23, of GITC workpapers and review comments in workpapers. | 0.8 | $ 550 | $ 440.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Monahan | 10/12/23 | (0.9) Call with B. Monahan, C. Wang, and K. Walker (KPMG) to discuss treasury control status and key points when documenting D&I and INF, as of 10/12/23. | 0.9 | $ 400 | $    360.00 |
| Kati Walker | 10/12/23 | (0.9) Call with B. Monahan, C. Wang, and K. Walker (KPMG) to discuss treasury control status and key points when documenting D&I and INF, as of 10/12/23. | 0.9 | $ 350 | $    315.00 |
| Chien Wang | 10/12/23 | (0.9) Call with B. Monahan, C. Wang, and K. Walker (KPMG) to discuss treasury control status and key points when documenting D&I and INF, as of 10/12/23. | 0.9 | $ 350 | $    315.00 |
| Sam Oswald | 10/12/23 | (0.9) Continued, from earlier on 10/12/23, to prepare the trial balance macros, which was automated to pull account balances to match up with accounts pulled into the mapping file, concurrently tested the macro which produced errors that required updates to correct columns of data to be pulled resulting in a successful macro run. | 0.9 | $ 350 | $    315.00 |
| Pat Anderson | 10/12/23 | (1.0) Continued, as of 10/12/23, the discussion of the plan for the inventory process documentation with team member (K. O'Leary), answered questions as necessary. | 1.0 | $ 400 | $    400.00 |
| Stan Harvell | 10/12/23 | (1.0) Managing Director review, as of 10/12/23, of Warranty understanding workpapers. | 1.0 | $ 525 | $    525.00 |
| Sushant Kodiyal | 10/12/23 | (1.0) Meeting with H. Downey, S. Kodiyal and Z. Shahbaz Arami (KPMG) to discuss IT testing review comments and resolution in documentation. | 1.0 | $ 470 | $    470.00 |
| Hillary Downey | 10/12/23 | (1.0) Meeting with H. Downey, S. Kodiyal and Z. Shahbaz Arami (KPMG) to discuss IT testing review comments and resolution in documentation. | 1.0 | $ 550 | $    550.00 |
| Zaya Shahbaz Arami | 10/12/23 | (1.0) Meeting with H. Downey, S. Kodiyal and Z. Shahbaz Arami (KPMG) to discuss IT testing review comments and resolution in documentation. | 1.0 | $ 255 | $    255.00 |
| Lynn Lin | 10/12/23 | (1.0) Perform manager review, as of 10/12/23, of payroll walkthrough documentation relating to Payroll Taxes. | 1.0 | $ 400 | $    400.00 |
| Aden Cohen | 10/12/23 | (1.3) Continued, as of 10/12/23, the preparation of the INF screen under the Purchase control. | 1.3 | $ 250 | $    325.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aden Cohen | 10/12/23 | (1.4) Continued, from earlier on 10/12/23, the preparation of the INF Screens in the HR Control Process | 1.4 | $ 250 | $ 350.00 |
| Zaya Shahbaz Arami | 10/12/23 | (1.5) Cleared comments left by manager regarding access management, as of 10/12/23. | 1.5 | $ 255 | $ 382.50 |
| Aden Cohen | 10/12/23 | (1.5) Preparation of the screens within the HR Control Process. | 1.5 | $ 250 | $ 375.00 |
| Pat Anderson | 10/12/23 | (2.0) Continued, as of 10/12/23, the Manager review of inventory walkthrough documentation prepared by G. Brewster and K. O'Leary (KPMG). | 2.0 | $ 400 | $ 800.00 |
| Patricia Anne Dela Ro | 10/12/23 | (2.0) Review, as of 10/12/23, of the computer-assisted programs used by the OKE in preparing the Q2 Journal Entry dashboard. | 2.0 | $ 400 | $ 800.00 |
| Gabe de la Rosa | 10/12/23 | (2.0) Reviewed, as of 10/12/23, the screens containing audit documentation required by firm and professional standards as part of the engagement quality control review. | 2.0 | $ 550 | $ 1,100.00 |
| Patricia Anne Dela Rosa | 10/12/23 | (2.0) Revisit comments on ESA 8.2 control addressed by C. Wang (KPMG) including information cards. | 2.0 | $ 400 | $ 800.00 |
| Kelly O'Leary | 10/12/23 | (2.3) Continued, as of 10/12/23, to build out warranty control documentation in the current year file based on walkthroughs with Protiviti, concurrently updated according to current year RCM. | 2.3 | $ 350 | $ 805.00 |
| Anna Heyne | 10/12/23 | (2.7) Performed the required review, as of 10/12/23, of human resources controls for FY23 Audit. | 2.7 | $ 350 | $ 945.00 |
| Kelly O'Leary | 10/12/23 | (3.0) Continued, as of 10/12/23, to build out inventory control documentation in the current year file based on walkthroughs with Protiviti, concurrently updated according to current year RCM. | 3.0 | $ 350 | $ 1,050.00 |
| Sam Oswald | 10/12/23 | (3.1) Prepared the trial balance macros, which was automated to pull account balances to match up with accounts pulled into the mapping file, concurrently tested the macro which produced errors that required updates to correct columns of data to be pulled resulting in a successful macro run. | 3.1 | $ 350 | $ 1,085.00 |
| Aden Cohen | 10/12/23 | (3.1) Preparation of the INF Screens in the HR Control Process | 3.1 | $ 250 | $ 775.00 |
| Chien Wang | 10/12/23 | (3.2) Cleared  review comments within Treasury CA2.1 D&I and related INF, as of 10/12/23. | 3.2 | $ 350 | $ 1,120.00 |
| Chien Wang | 10/12/23 | (3.4) Cleared review comments within treasury CA1.3 D&I and related INF, as of 10/12/23. | 3.4 | $ 350 | $ 1,190.00 |

EXHIBIT C1

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Patricia Anne Dela Rosa | 10/12/23 | (3.4) Update, as of 10/12/23, the workpapers accounts and balances based on discussions made on 10/10 and 10/12, concurrently sent inquiries to the client for the nature of specific accounts. | 3.4 | $ 400 | $ 1,360.00 |
| Maggie Lawler | 10/12/23 | (3.5) Senior Manager review, as of 10/12/23, of the RA related to impairment of fixed assets. | 3.5 | $ 455 | $ 1,592.50 |
| Kati Walker | 10/12/23 | (3.9) Preparation, as of 10/12/23, of the assessment of the test of design for the following treasury controls: TCM 4.2, 4.4, 4.5, 5.1, 5.3 and 6.1. | 3.9 | $ 350 | $ 1,365.00 |
| Chien Wang | 10/13/23 | (0.2) Confirming equity control activity 8.2 documentation is in place and not affected by workpapers. | 0.2 | $ 350 | $ 70.00 |
| Kelly O'Leary | 10/13/23 | (0.3) Call between K. O'Leary and P. Anderson (KPMG) to discuss next steps as well as Inventory and Warranty processes, as of 10/13/23. | 0.3 | $ 350 | $ 105.00 |
| Maggie Lawler | 10/13/23 | (0.5) Call with M. Lawler, (KPMG), D. Crane, A. Pierce, C. Rotondo, S. Duby, C. Sorrano, R. Neff (Protiviti) and J. Embt (Proterra) regarding status of company's internal testing, walkthroughs and proposed next steps, as of 10/13/23. | 0.5 | $ 455 | $ 227.50 |
| Pat Anderson | 10/13/23 | (0.5) Call with M. Lawler, S. Harvell, B. Monahan, P. Anderson, and L. Lin (KPMG) to and Protiviti team members to discuss SOX control status, as of 10/13/23. | 0.5 | $ 400 | $ 200.00 |
| Brian Monahan | 10/13/23 | (0.5) Call with M. Lawler, S. Harvell, B. Monahan, P. Anderson, and L. Lin (KPMG) to and Protiviti team members to discuss SOX control status, as of 10/13/23. | 0.5 | $ 400 | $ 200.00 |
| Maggie Lawler | 10/13/23 | (0.5) Call with M. Lawler, S. Harvell, B. Monahan, P. Anderson, and L. Lin (KPMG) to and Protiviti team members to discuss SOX control status, as of 10/13/23. | 0.5 | $ 455 | $ 227.50 |
| Stan Harvell | 10/13/23 | (0.5) Call with M. Lawler, S. Harvell, B. Monahan, P. Anderson, and L. Lin (KPMG) to and Protiviti team members to discuss SOX control status, as of 10/13/23. | 0.5 | $ 525 | $ 262.50 |
| Lynn Lin | 10/13/23 | (0.5) Cleared comments provided by partner regarding payroll walkthrough documentation on termination and employee information change, as of 10/13/23. | 0.5 | $ 400 | $ 200.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lynn Lin | 10/13/23 | (0.5) Perform manager review, as of 10/13/23, of RA over prepaid expense. | 0.5 | $ 400 | $ 200.00 |
| Brian Monahan | 10/13/23 | (0.6) Continued, as of 10/13/23, the manager review of the test of design for treasury control activities. | 0.6 | $ 400 | $ 240.00 |
| Sushant Kodiyal | 10/13/23 | (1.0) Call with A. Pierce and C. Rotondo (Protiviti), J. Embt (Proterra), S. Kodiyal and M. Lawler (KPMG) to discuss on the status of the project, as of 10/13/23. | 1.0 | $ 470 | $ 470.00 |
| Kelly O'Leary | 10/13/23 | (1.0) Continued, as of 10/13/23, the discussion of the plan for the inventory process documentation with team member (K. O'Leary), answered questions as necessary. | 1.0 | $ 350 | $ 350.00 |
| Pat Anderson | 10/13/23 | (1.0) Continued, as of 10/13/23, the discussion of the plan for the inventory process documentation with team member (K. O'Leary), answered questions as necessary. | 1.0 | $ 400 | $ 400.00 |
| Lynn Lin | 10/13/23 | (1.0) Perform manager review, as of 10/13/23, of the purchase process audit response for FY23. | 1.0 | $ 400 | $ 400.00 |
| Kati Walker | 10/13/23 | (1.0) Reviewed, as of 10/13/23, the PTP walkthrough recording as part of the documentation process regarding Purchases. | 1.0 | $ 350 | $ 350.00 |
| Kelly O'Leary | 10/13/23 | (1.0) Reviewed, as of 10/13/23, the warranty RA in order to perform scoping for warranty procedures in the file. | 1.0 | $ 350 | $ 350.00 |
| Patricia Anne Dela Rosa | 10/13/23 | (1.1) Continued, from earlier on 10/13/23, clearing comments received from M. Lawler (KPMG) over Fixed Assets Estimates screens | 1.1 | $ 400 | $ 440.00 |
| Kati Walker | 10/13/23 | (1.2) Cleared Treasury review comments for D&I documentation, as of 10/13/23. | 1.2 | $ 350 | $ 420.00 |
| Kati Walker | 10/13/23 | (1.9) Prepared PTP Walkthrough documentation including Purchase Order Approval - Non Inventory. | 1.9 | $ 350 | $ 665.00 |
| Stan Harvell | 10/13/23 | (2.1) Managing Director review, as of 10/13/23, of Inventory understanding and walkthroughs workpapers. | 2.1 | $ 525 | $ 1,102.50 |
| Pat Anderson | 10/13/23 | (2.0) Continued, as of 10/13/23, the Manager review of inventory walkthrough documentation prepared by G. Brewster and K. O'Leary (KPMG). | 2.0 | $ 400 | $ 800.00 |
| Hillary Downey | 10/13/23 | (2.0) Continued, as of 10/13/23, the manager review, as of 10/12/23, of GITC workpapers and review comments in workpapers. | 2.0 | $ 550 | $ 1,100.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gabe de la Rosa | 10/13/23 | (2.0) Continued, as of 10/13/23, to review screens containing audit documentation required by firm and professional standards as part of the engagement quality control review. | 2.0 | $ 550 | $ 1,100.00 |
| Kati Walker | 10/13/23 | (2.4) Prepared PTP Walkthrough documentation including Purchase Order Approval - inventory. | 2.4 | $ 350 | $ 840.00 |
| Aden Cohen | 10/13/23 | (2.5) Continued, from earlier on 10/13/23, to clear review comments from manager regarding the purchase process. | 2.5 | $ 250 | $ 625.00 |
| Kelly O'Leary | 10/13/23 | (2.5) Continued, from earlier on 10/13/23, to review the inventory RA in order to perform scoping for inventory procedures in the file. | 2.5 | $ 350 | $ 875.00 |
| Lynn Lin | 10/13/23 | (2.5) Perform manager review, as of 10/13/23,  of the purchase process RA. | 2.5 | $ 400 | $ 1,000.00 |
| Anna Heyne | 10/13/23 | (2.5) Reviewed, as of 10/13/23, the required review of human resources controls for FY23 Audit. | 2.5 | $ 350 | $ 875.00 |
| Patricia Anne Dela Rosa | 10/13/23 | (2.9) Cleared comments received from M. Lawler (KPMG) over Fixed Assets Estimates screens, as of 10/13/23. | 2.9 | $ 400 | $ 1,160.00 |
| Kelly O'Leary | 10/13/23 | (3.0)  Reviewed, as of 10/13/23, the inventory RA in order to perform scoping for inventory procedures in the file. | 3.0 | $ 350 | $ 1,050.00 |
| Zaya Shahbaz Arami | 10/13/23 | (3.0) Cleared comments regarding control test of design effectiveness in order to get them through for director review, as of 10/13/23. | 3.0 | $ 255 | $ 765.00 |
| Chien Wang | 10/13/23 | (3.8) Completed documentation of Treasury control activity 3.2 screen. | 3.8 | $ 350 | $ 1,330.00 |
| Aden Cohen | 10/13/23 | (3.9) Cleared review comments from manager regarding the purchase process, as of 10/13/23. | 3.9 | $ 250 | $ 975.00 |
| Anna Heyne | 10/13/23 | (3.9) Reviewed, as of 10/13/23, the purchases information cards within KPMG Clara as required by FY23 Audit. | 3.9 | $ 350 | $ 1,365.00 |
| Steven Morgan | 10/16/23 | (0.2) Partner review, as of 10/16/23, of the RA and planned responses for substantive testing. | 0.2 | $ 550 | $ 110.00 |
| Kelly O'Leary | 10/16/23 | (0.3) Call between K. O'Leary and P. Anderson (KPMG) to discuss inventory, warranty and next steps, as of 10/16/23. | 0.3 | $ 350 | $ 105.00 |
| Riley Yeomans | 10/16/23 | (0.3) Call with P. Anderson and R. Yeomans (KPMG) to discuss inventory overview and next steps for the week, as of 10/16/23. | 0.3 | $ 350 | $ 105.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pat Anderson | 10/16/23 | (0.3) Call with P. Anderson and R. Yeomans (KPMG) to discuss inventory overview and next steps for the week, as of 10/16/23. | 0.3 | $ 400 | $ 120.00 |
| Kelly O'Leary | 10/16/23 | (0.3) Meeting between R. Yeomans and K. O'Leary (KPMG) to discuss overview and next steps for the week, as of 10/16/23. | 0.3 | $ 350 | $ 105.00 |
| Riley Yeomans | 10/16/23 | (0.3) Meeting between R. Yeomans and K. O'Leary (KPMG) to discuss overview and next steps for the week, as of 10/16/23. | 0.3 | $ 350 | $ 105.00 |
| Riley Yeomans | 10/16/23 | (0.3) Meeting between R. Yeomans and K. O'Leary (KPMG) to discuss questions relating to warranty estimate. | 0.3 | $ 350 | $ 105.00 |
| Kelly O'Leary | 10/16/23 | (0.3) Meeting between R. Yeomans and K. O'Leary (KPMG) to discuss questions relating to warranty estimate. | 0.3 | $ 350 | $ 105.00 |
| Steven Morgan | 10/16/23 | (0.3) Partner review, as of 10/16/23, of the payroll walkthrough understanding screen. | 0.3 | $ 550 | $ 165.00 |
| Lynn Lin | 10/16/23 | (0.5) Call with L. Lin and C. Delda (KPMG) to discuss status and pending support of Q2'23 YTD operating expense testing, as of 10/16/23. | 0.5 | $ 400 | $ 200.00 |
| Zaya Shahbaz Arami | 10/16/23 | (0.5) Call with Proterra team to generate the AD dump report to be able to use it during testing. Attendees:  S. Kodiyal, Z. Arami (KPMG), M. Orosa and S. Davis (Proterra). | 0.5 | $ 255 | $ 127.50 |
| Sushant Kodiyal | 10/16/23 | (0.5) Call with Proterra team to generate the AD dump report to be able to use it during testing. Attendees:  S. Kodiyal, Z. Arami (KPMG), M. Orosa and S. Davis (Proterra). | 0.5 | $ 470 | $ 235.00 |
| Sushant Kodiyal | 10/16/23 | (0.5) Meeting with S. Duby, A. Mc Donnell (Protiviti), S. Kodiyal and Z. Arami (KPMG) to discuss on the population for Boomi batch jobs and to select samples for testing purpose. | 0.5 | $ 470 | $ 235.00 |
| Zaya Shahbaz Arami | 10/16/23 | (0.5) Meeting with S. Duby, A. Mc Donnell (Protiviti), S. Kodiyal and Z. Arami (KPMG) to discuss on the population for Boomi batch jobs and to select samples for testing purpose. | 0.5 | $ 255 | $ 127.50 |
| Steven Morgan | 10/16/23 | (0.5) Partner review, as of 10/16/23, of control test of design documentation prepared by engagement team. | 0.5 | $ 550 | $ 275.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steven Morgan | 10/16/23 | (0.5) Partner review, as of 10/16/23, of the documentation related to the walkthrough of the payment processing and expense report sub processes. | 0.5 | $ 550 | $ 275.00 |
| Riley Yeomans | 10/16/23 | (0.8) Continued, from earlier on 10/16/23, to perform Senior Associate review of warranty support provided by client related to control activities. | 0.8 | $ 350 | $ 280.00 |
| Steven Morgan | 10/16/23 | (0.8) Partner review, as of 10/16/23, of the documentation underlying the purchases RA and related planned substantive response. | 0.8 | $ 550 | $ 440.00 |
| Kelly O'Leary | 10/16/23 | (1.0)  Began to evaluate the warranty reserve components including the related RA. | 1.0 | $ 350 | $ 350.00 |
| Zaya Shahbaz Arami | 10/16/23 | (1.0) Began to clear comments left by manager regarding the termination control, as of 10/16/23. | 1.0 | $ 255 | $ 255.00 |
| Kelly O'Leary | 10/16/23 | (1.0) Continued, from earlier on 10/16/23, to begin to build out the inventory estimate regarding net realizable value of inventory work in progress. | 1.0 | $ 350 | $ 350.00 |
| Hillary Downey | 10/16/23 | (1.0) Manager review, as of 10/16/23, of workpapers and GITC controls documentation in workpapers. | 1.0 | $ 550 | $ 550.00 |
| Stan Harvell | 10/16/23 | (1.0) Managing Director review, as of 10/16/23, of Inventory understanding and walkthrough workpaper. | 1.0 | $ 525 | $ 525.00 |
| Stan Harvell | 10/16/23 | (1.0) Managing Director review, as of 10/16/23, of Warranty understanding workpapers. | 1.0 | $ 525 | $ 525.00 |
| Zaya Shahbaz Arami | 10/16/23 | (1.0) Reviewed, as of 10/16/23, the AC04 TOE testing to ensure the control is efficient. | 1.0 | $ 255 | $ 255.00 |
| Kati Walker | 10/16/23 | (1.1) Preparation of PTP Walkthrough Documentation · Non Inventory. | 1.1 | $ 350 | $ 385.00 |
| Maggie Lawler | 10/16/23 | (1.2) Senior manager follow-up with Proterra contacts for the timeline of deliverables for the Q3 interim review. | 1.2 | $ 455 | $ 546.00 |
| Aden Cohen | 10/16/23 | (1.4) Continued, from earlier on 10/16/23, to clear review comments left on the WT section of the Purchase screen. | 1.4 | $ 250 | $ 350.00 |
| Sushant Kodiyal | 10/16/23 | (1.5)  Cleared comments provided by H. Downey and M. Lawler (KPMG) for UAR GITC controls, as of 10/16/23. | 1.5 | $ 470 | $ 705.00 |
| Kelly O'Leary | 10/16/23 | (1.5) Began to build out the inventory estimate regarding net realizable value of inventory work in progress. | 1.5 | $ 350 | $ 525.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Maggie Lawler | 10/16/23 | (1.8) Continued, as of 10/16/23, Senior manager review of the RA related to the impairment of long lived assets. | 1.8 | $ 455 | $ 819.00 |
| Pat Anderson | 10/16/23 | (1.9) Continued, from earlier on 10/16/23, the Manager review of inventory walkthrough screens in workpapers. | 1.9 | $ 400 | $ 760.00 |
| Kelly O'Leary | 10/16/23 | (2.0) Began to assess risks in the file and allocating the appropriate controls to the respective risks. | 2.0 | $ 350 | $ 700.00 |
| Pat Anderson | 10/16/23 | (2.1) Manager review, as of 10/16/23, of warranty walkthrough and risk screens in workpapers. | 2.1 | $ 400 | $ 840.00 |
| Riley Yeomans | 10/16/23 | (2.7) Performed Senior Associate review, as of 10/16/23, of warranty support provided by client related to control activities. | 2.7 | $ 350 | $ 945.00 |
| Riley Yeomans | 10/16/23 | (3.0) Began to build out the product warranty obligations estimate understanding in our audit documentation. | 3.0 | $ 350 | $ 1,050.00 |
| Maggie Lawler | 10/16/23 | (3.0) Senior manager review, as of 10/16/23, of the RA related to the impairment of long lived assets. | 3.0 | $ 455 | $ 1,365.00 |
| Anna Heyne | 10/16/23 | (3.3) Continued, from earlier on 10/16/23, to update the excel testing template for revenue transit samples as required for FY 23 audit. | 3.3 | $ 350 | $ 1,155.00 |
| Lynn Lin | 10/16/23 | (3.5) Perform manager review, as of 10/16/23, of the purchase control PTP 1.1, concurrently sent follow-up comments to client. | 3.5 | $ 400 | $ 1,400.00 |
| Kati Walker | 10/16/23 | (3.6) Preparation of PTP Walkthrough Documentation - Inventory. | 3.6 | $ 350 | $ 1,260.00 |
| Aden Cohen | 10/16/23 | (3.9) Cleared review comments left on the WT section of the Purchase screen, as of 10/16/23. | 3.9 | $ 250 | $ 975.00 |
| Anna Heyne | 10/16/23 | (3.9) Updated, as of 10/16/23, the excel testing template for revenue transit samples as required for FY 23 audit. | 3.9 | $ 350 | $ 1,365.00 |
| Riley Yeomans | 10/17/23 | (0.1) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss warranty reserve | 0.1 | $ 350 | $ 35.00 |
| Kelly O'Leary | 10/18/23 | (0.1) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss warranty reserve | 1.1 | $ 350 | $ 385.00 |
| Pat Anderson | 10/17/23 | (0.1) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss warranty reserve. | 0.1 | $ 400 | $ 40.00 |
| Kelly O'Leary | 10/17/23 | (0.2) Call between K. O'Leary and P. Anderson (KPMG) regarding file adjustments and changes to understanding inventory and warranty documentation in the current year file. | 0.2 | $ 350 | $ 70.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kelly O'Leary | 10/17/23 | (0.2) Call between K. O'Leary and P. Anderson (KPMG) regarding file adjustments and changes to understanding inventory and warranty documentation in the current year file. | 0.2 | $ 350 | $ 70.00 |
| Kelly O'Leary | 10/17/23 | (0.2) Call with K. O'Leary, P. Anderson and R. Yeomans (KPMG) to discuss inventory, warranty, and next steps, as of 10/17/23, . | 0.2 | $ 350 | $ 70.00 |
| Riley Yeomans | 10/17/23 | (0.2) Call with K. O'Leary, P. Anderson and R. Yeomans (KPMG) to discuss inventory, warranty, and next steps, as of 10/17/23, . | 0.2 | $ 350 | $ 70.00 |
| Pat Anderson | 10/17/23 | (0.2) Call with K. O'Leary, P. Anderson and R. Yeomans (KPMG) to discuss inventory, warranty, and next steps, as of 10/17/23, . | 0.2 | $ 400 | $ 80.00 |
| Kelly O'Leary | 10/17/23 | (0.2) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss Warranty Reserve calculation/estimate | 0.2 | $ 350 | $ 70.00 |
| Riley Yeomans | 10/17/23 | (0.2) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss Warranty Reserve calculation/estimate | 0.2 | $ 350 | $ 70.00 |
| Brian Monahan | 10/17/23 | (0.4) Continued, as of 10/17/23, the manager review of the test of design for treasury control activities. | 0.4 | $ 400 | $ 160.00 |
| Kelly O'Leary | 10/17/23 | (0.4) Continued, from earlier on 10/17/23, to build out the inventory E&O estimate in our audit documentation file. | 0.4 | $ 350 | $ 140.00 |
| Kelly O'Leary | 10/17/23 | (0.5) Call with P. Anderson (KPMG) to discuss inventory E&O estimate elements and build out in the audit documentation file. | 0.5 | $ 350 | $ 175.00 |
| Aden Cohen | 10/17/23 | (0.5) Meeting with A. Cohen, A. Heyne, and B. Monahan (KPMG) to discuss review comments over purchases walkthrough, as of 10/17/23. | 0.5 | $ 250 | $ 125.00 |
| Anna Heyne | 10/17/23 | (0.5) Meeting with A. Cohen, A. Heyne, and B. Monahan (KPMG) to discuss review comments over purchases walkthrough, as of 10/17/23. | 0.5 | $ 350 | $ 175.00 |
| Brian Monahan | 10/17/23 | (0.5) Meeting with A. Cohen, A. Heyne, and B. Monahan (KPMG) to discuss review comments over purchases walkthrough, as of 10/17/23. | 0.5 | $ 400 | $ 200.00 |
| Hillary Downey | 10/17/23 | (0.5) Meeting with H. Downey, S. Kodiyal and Z. Arami (KPMG) to go over review comments and approach to documenting assessment of the effectiveness of the UAR/Lookback controls. | 0.5 | $ 550 | $ 275.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sushant Kodiyal | 10/17/23 | (0.5) Meeting with H. Downey, S. Kodiyal and Z. Arami (KPMG) to go over review comments and approach to documenting assessment of the effectiveness of the UAR/Lookback controls. | 0.5 | $ 470 | $ 235.00 |
| Aden Cohen | 10/17/23 | (0.5) Meeting with L. Lin and A. Cohen (KPMG) to discuss follow-up support received for Q2'23 YTD operating expense testing. | 0.5 | $ 250 | $ 125.00 |
| Lynn Lin | 10/17/23 | (0.5) Meeting with L. Lin and A. Cohen (KPMG) to discuss follow-up support received for Q2'23 YTD operating expense testing. | 0.5 | $ 400 | $ 200.00 |
| Kati Walker | 10/17/23 | (0.5) Meeting with L. Lin and K. Walker (KPMG) to discuss walkthrough documentation expectations for inventory purchase and non-inventory purchase subprocesses. | 0.5 | $ 350 | $ 175.00 |
| Lynn Lin | 10/17/23 | (0.5) Meeting with L. Lin and K. Walker (KPMG) to discuss walkthrough documentation expectations for inventory purchase and non-inventory purchase subprocesses. | 0.5 | $ 400 | $ 200.00 |
| Steven Morgan | 10/17/23 | (0.5) Meeting between S. Morgan and M. Lawler (KPMG) to review the first version of the October 30 Audit Committee Presentation. | 0.5 | $ 550 | $ 275.00 |
| Maggie Lawler | 10/17/23 | (0.5) Meeting between S. Morgan and M. Lawler (KPMG) to review the first version of the October 30 Audit Committee Presentation. | 0.5 | $ 455 | $ 227.50 |
| Hillary Downey | 10/17/23 | (0.5) Meeting with S. Duby (Protiviti), S. Davis (Proterra), H. Downey, S. Kodiyal and Z. Shahbaz (KPMG) to discuss status of IT testing, gathering of TOE evidence, and findings, as of 10/17/23. | 0.5 | $ 550 | $ 275.00 |
| Sushant Kodiyal | 10/17/23 | (0.5) Meeting with S. Duby (Protiviti), S. Davis (Proterra), H. Downey, S. Kodiyal and Z. Shahbaz (KPMG) to discuss status of IT testing, gathering of TOE evidence, and findings, as of 10/17/23. | 0.5 | $ 470 | $ 235.00 |
| Zaya Shahbaz Arami | 10/17/23 | (0.5) Meeting with S. Duby (Protiviti), S. Davis (Proterra), H. Downey, S. Kodiyal and Z. Shahbaz (KPMG) to discuss status of IT testing, gathering of TOE evidence, and findings, as of 10/17/23. | 0.5 | $ 255 | $ 127.50 |
| Aden Cohen | 10/17/23 | (0.6) Meeting with A. Cohen and A. Heyne (KPMG) to discuss documentation updates to be made to purchases walkthroughs. | 0.6 | $ 250 | $ 150.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Anna Heyne | 10/17/23 | (0.6) Meeting with A. Cohen and A. Heyne (KPMG) to discuss documentation updates to be made to purchases walkthroughs. | 0.6 | $ 350 | $ 210.00 |
| Patricia Anne Dela Rosa | 10/17/23 | (0.7) Continued, from earlier on 10/17/23, clearing comments received from Manager and Partner regarding the Fixed Asset Impairment Estimates screen and update it accordingly. | 0.7 | $ 400 | $ 280.00 |
| Riley Yeomans | 10/17/23 | (0.7) Meeting between R. Yeomans and K. O'Leary (KPMG) to discuss questions related to warranty. | 0.7 | $ 350 | $ 245.00 |
| Kelly O'Leary | 10/17/23 | (0.7) Meeting between R. Yeomans and K. O'Leary (KPMG) to discuss questions related to warranty. | 0.7 | $ 350 | $ 245.00 |
| Riley Yeomans | 10/17/23 | (1.0) Continued, from earlier on 10/17/23, to build out the product warranty obligations estimate understanding in our audit documentation. | 1.0 | $ 350 | $ 350.00 |
| Hillary Downey | 10/17/23 | (1.0) Manager review, as of 10/17/23, of workpapers and GITC controls documentation in workpapers. | 1.0 | $ 550 | $ 550.00 |
| Aden Cohen | 10/17/23 | (1.0) Meeting with A. Heyne, A. Cohen, L. Lin (KPMG) to discuss review comments over PTP 1.1 control. | 1.0 | $ 250 | $ 250.00 |
| Anna Heyne | 10/17/23 | (1.0) Meeting with A. Heyne, A. Cohen, L. Lin (KPMG) to discuss review comments over PTP 1.1 control. | 1.0 | $ 350 | $ 350.00 |
| Lynn Lin | 10/17/23 | (1.0) Meeting with A. Heyne, A. Cohen, L. Lin (KPMG) to discuss review comments over PTP 1.1 control. | 1.0 | $ 400 | $ 400.00 |
| Zaya Shahbaz Arami | 10/17/23 | (1.0) Met with team to discuss the AC03 issues like documentation and findings: H. Downey, S. Kodiyal and Z. Shahbaz Arami (KPMG) attended the meeting. | 1.0 | $ 255 | $ 255.00 |
| Steven Morgan | 10/17/23 | (1.0) Partner review, as of 10/17/23, of the test of design for Treasury controls. | 1.0 | $ 550 | $ 550.00 |
| Anna Heyne | 10/17/23 | (1.0) Review, as of 10/17/23, of the revenue controls prior to revenue control scoping meeting. | 1.0 | $ 350 | $ 350.00 |
| Lynn Lin | 10/17/23 | (1.0) Reviewed, as of 10/17/23, the FY23 H1 Standalone Selling Price memo provided by Proterra in order to understand the SSP methodologies used by the Company for each performance obligation.. | 1.0 | $ 400 | $ 400.00 |
| Sushant Kodiyal | 10/17/23 | (1.5) Cleared comments on Termination, Provisioning controls for GITC, as of 10/17/23. | 1.5 | $ 470 | $ 705.00 |
| Steven Morgan | 10/17/23 | (1.5) Meeting with S. Morgan, M. Lawler and A. Heyne (KPMG) to discuss the Revenue Control Scoping. | 1.5 | $ 550 | $ 825.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aden Cohen | 10/17/23 | (1.5) Meeting with S. Morgan, M. Lawler and A. Heyne (KPMG) to discuss the Revenue Control Scoping. | 1.5 | $ 250 | $ 375.00 |
| Anna Heyne | 10/17/23 | (1.5) Meeting with S. Morgan, M. Lawler and A. Heyne (KPMG) to discuss the Revenue Control Scoping. | 1.5 | $ 350 | $ 525.00 |
| Maggie Lawler | 10/17/23 | (1.5) Meeting with S. Morgan, M. Lawler and A. Heyne (KPMG) to discuss the Revenue Control Scoping. | 1.5 | $ 455 | $ 682.50 |
| Steven Morgan | 10/17/23 | (1.5) Partner review, as of 10/17/23, of client prepared income statement and balance sheet analytics for the 3 and 9 months ended 9/30/2023. | 1.5 | $ 550 | $ 825.00 |
| Pat Anderson | 10/17/23 | (2.0) Manager review, as of 10/17/23, of inventory walkthrough screens within workpapers.. | 2.0 | $ 400 | $ 800.00 |
| Patricia Anne Dela Rosa | 10/17/23 | (2.0) Prepared OKE instruction for HRK criteria JEs as well as address the routines for sample selection. | 2.0 | $ 400 | $ 800.00 |
| Kelly O'Leary | 10/17/23 | (2.0) Began to build out of the inventory E&O estimate elements in our audit documentation file. | 2.0 | $ 350 | $ 700.00 |
| Zaya Shahbaz Arami | 10/17/23 | (2.0) Reviewed, as of 10/17/23, the GITC batch jobs in order to ensure the batch jobs went through properly. | 2.0 | $ 255 | $ 510.00 |
| Patricia Anne Dela Rosa | 10/17/23 | (2.0) Senior Associate review, as of 10/17/23, of the CAAT memo, along with supporting documents for extraction of Journal entries as of 6/30/2023. | 2.0 | $ 400 | $ 800.00 |
| Maggie Lawler | 10/17/23 | (2.0) Senior Manager preparation of the Audit Committee communications related to the interim review | 2.0 | $ 455 | $ 910.00 |
| Riley Yeomans | 10/17/23 | 2.3  Updated, as of 10/17/23, the warranty controls design and implementation documentation. | 2.3 | $ 350 | $ 805.00 |
| Aden Cohen | 10/17/23 | (2.6) Cleared review comments left  by manager regarding the purchase process, as of 10/17/23. | 2.6 | $ 250 | $ 650.00 |
| Kelly O'Leary | 10/17/23 | (2.6) Prepared an inventory estimate relating to the net realizable value of WIP inventory and build out in the audit documentation file. | 2.6 | $ 350 | $ 910.00 |
| Kati Walker | 10/17/23 | (2.7) Continued, as of 10/17/23, the preparation of PTP Documentation - Inventory. | 2.7 | $ 350 | $ 945.00 |
| Maggie Lawler | 10/17/23 | (2.8) Senior manager review, as of 10/17/23, of the scoping for revenue controls and related attributes. | 2.8 | $ 455 | $ 1,274.00 |
| Riley Yeomans | 10/17/23 | (3.0) Continued, as of 10/17/23, to build out the product warranty obligations estimate understanding in our audit documentation. | 3.0 | $ 350 | $ 1,050.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Patricia Anne Dela Rosa | 10/17/23 | (3.3) Cleared comments received from Manager and Partner regarding the Fixed Asset Impairment Estimates screen and updated it accordingly, as of 10/17/23. | 3.3 | $ 400 | $ 1,320.00 |
| Anna Heyne | 10/17/23 | (3.4) Continued, as of 10/17/23, to update the excel testing template for revenue transit samples as required for FY 23 audit. | 3.4 | $ 350 | $ 1,190.00 |
| Kelly O'Leary | 10/18/23 | (0.1) Began to update, as of 10/18/23, of the inventory LCM estimate in the file in order to align with firm guidance. | 0.1 | $ 350 | $ 35.00 |
| Kelly O'Leary | 10/18/23 | (0.1) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss warranty controls and Protiviti's RCM. | 0.1 | $ 350 | $ 35.00 |
| Kelly O'Leary | 10/18/23 | (0.1) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss warranty controls and scoping of tech assurance work. | 0.1 | $ 350 | $ 35.00 |
| Kelly O'Leary | 10/18/23 | (0.1) Updating, as of 10/18/23, the response to assessed risks in the inventory process. | 0.1 | $ 350 | $ 35.00 |
| Kelly O'Leary | 10/18/23 | (0.2) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory and warranty progress and plan for the week, as of 10/18/23. | 0.2 | $ 350 | $ 70.00 |
| Riley Yeomans | 10/18/23 | (0.2) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory and warranty progress and plan for the week, as of 10/18/23. | 0.2 | $ 350 | $ 70.00 |
| Pat Anderson | 10/18/23 | (0.2) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory and warranty progress and plan for the week, as of 10/18/23. | 0.2 | $ 400 | $ 80.00 |
| Kelly O'Leary | 10/18/23 | (0.4) Call with P. Anderson and K. O'Leary (KPMG) to discuss inventory labor and overhead calculation RA approach. | 0.4 | $ 350 | $ 140.00 |
| Lynn Lin | 10/18/23 | (0.5) Call with A. Heyne and L. Lin (KPMG) to discuss tie-out of stand-alone selling prices for certain customers within transit revenue sampling. | 0.5 | $ 400 | $ 200.00 |
| Anna Heyne | 10/18/23 | (0.5) Call with A. Heyne and L. Lin (KPMG) to discuss tie-out of stand-alone selling prices for certain customers within transit revenue sampling. | 0.5 | $ 350 | $ 175.00 |
| Gabe de la Rosa | 10/18/23 | (0.5) Call with G. de la Rosa, S. Morgan and M. Lawler (KPMG) to discuss 3rd quarter review timeline and the extent of EQCR involvement, reporting and accounting issues for the quarter. | 0.5 | $ 550 | $ 275.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steven Morgan | 10/18/23 | (0.5) Call with G. de la Rosa, S. Morgan and M. Lawler (KPMG) to discuss 3rd quarter review timeline and the extent of EQCR involvement, reporting and accounting issues for the quarter. | 0.5 | $ 550 | $ 275.00 |
| Pat Anderson | 10/18/23 | (0.5) Call with S. Harvell and P. Anderson (KPMG) to discuss Warranty SOX controls status, as of 10/18/23. | 0.5 | $ 400 | $ 200.00 |
| Stan Harvell | 10/18/23 | (0.5) Call with S. Harvell and P. Anderson (KPMG) to discuss Warranty SOX controls status, as of 10/18/23. | 0.5 | $ 525 | $ 262.50 |
| Brian Monahan | 10/18/23 | (0.5) Discussion with B. Monahan and M. Lawler (KPMG) to go over team updated controls documentation expectations for the team. | 0.5 | $ 400 | $ 200.00 |
| Anna Heyne | 10/18/23 | (0.5) Meeting with M. Lawler, L. Lin, and A. Heyne (KPMG) to discuss stand alone selling price documentation within FY23 audit transit revenue testing. | 0.5 | $ 350 | $ 175.00 |
| Lynn Lin | 10/18/23 | (0.5) Meeting with M. Lawler, L. Lin, and A. Heyne (KPMG) to discuss stand alone selling price documentation within FY23 audit transit revenue testing. | 0.5 | $ 400 | $ 200.00 |
| Maggie Lawler | 10/18/23 | (0.5) Meeting with M. Lawler, L. Lin, and A. Heyne (KPMG) to discussion standalone selling price documentation within FY23 audit transit revenue testing. | 0.5 | $ 455 | $ 227.50 |
| Maggie Lawler | 10/18/23 | (0.5) Meeting with M. Lawler, S. Morgan, and G. De La Rosa (KPMG) to discuss the company's preliminary results for Q3 and our planned procedures. | 0.5 | $ 455 | $ 227.50 |
| Steven Morgan | 10/18/23 | (0.5) Partner clearance of review comments in the risk and understanding screens in the human resources/payroll process, as of 10/18/23. | 0.5 | $ 550 | $ 275.00 |
| Steven Morgan | 10/18/23 | (0.5) Partner clearance of review comments in the risk and understanding screens in the purchases process, as of 10/18/23. | 0.5 | $ 550 | $ 275.00 |
| Kelly O'Leary | 10/18/23 | (1.0) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss updates to inventory and warranty audit documentation file updates for Proterra. | 1.0 | $ 350 | $ 350.00 |
| Riley Yeomans | 10/18/23 | (1.0) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss the audit documentation file updates for Proterra. | 1.0 | $ 350 | $ 350.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steven Morgan | 10/18/23 | (1.0) Partner review, as of 10/18/23, of estimates workpapers for the valuation assertion of fixed assets. | 1.0 | $ 550 | $ 550.00 |
| Riley Yeomans | 10/18/23 | 1.0  Updated, as of 10/17/23, the warranty controls design and implementation documentation. | 1.0 | $ 350 | $ 350.00 |
| Patricia Anne Dela Rosa | 10/18/23 | (1.1) Continued, from earlier on 10/18/23, to prepare workpapers screens for pre-engagement, independence requirements, understanding the entity and draft the analytics working paper for balance sheet, income statement, other comprehensive income and statement of cash flows. | 1.1 | $ 400 | $ 440.00 |
| Kelly O'Leary | 10/18/23 | (1.5) Continued, from earlier on 10/18/23, to build out the inventory E&O estimate elements in our audit documentation file. | 1.5 | $ 350 | $ 525.00 |
| Patricia Anne Dela Rosa | 10/18/23 | (2.0) Prepare the OKE instructions for Non-GAAP, minutes screens, Analytics and cash flow tie-out, TB mapping, Preparation of representation letter and completion screens in workpapers. | 2.0 | $ 400 | $ 800.00 |
| Lynn Lin | 10/18/23 | (2.0) Review the support provided as of 10/18 for Q2'23 YTD transit revenue testing / Q2'23 YTD powered credit memo testing to send follow-up requests. | 2.0 | $ 400 | $ 800.00 |
| Patricia Anne Dela Ro | 10/18/23 | (2.0) Review, as of 10/18/23, the Balance sheet and Income Statement Analytics provided by the client as well as add inquiries regarding the movement of account balances. | 2.0 | $ 400 | $ 800.00 |
| Riley Yeomans | 10/18/23 | (2.8)  Update flowchart, as of 10/18/23, documentation for all business processes in our audit documentation | 2.8 | $ 350 | $ 980.00 |
| Patricia Anne Dela Rosa | 10/18/23 | (2.9) Prepare workpapers screens; specifically pre-engagement, independence requirements, understanding the entity and draft the analytics working paper for balance sheet, income statement, other comprehensive income and statement of cash flows. | 2.9 | $ 400 | $ 1,160.00 |
| Kelly O'Leary | 10/18/23 | (3.0) Continued, as of 10/18/23, to build out the inventory E&O estimate in our audit documentation file. | 3.0 | $ 350 | $ 1,050.00 |
| Lynn Lin | 10/18/23 | (3.0) Perform manager review, as of 10/18/23, of the purchase control PTP 7.1 as well as sending follow-up comments to client. | 3.0 | $ 400 | $ 1,200.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Riley Yeomans | 10/18/23 | 3.0  Continued, as of 10/18/23, to update the warranty controls design and implementation documentation. | 3.0 | $ 350 | $  1,050.00 |
| Anna Heyne | 10/18/23 | (3.1) Continued, from earlier on 10/17/23, to update the excel testing template for revenue transit samples as required for FY 23 audit. | 3.1 | $ 350 | $  1,085.00 |
| Maggie Lawler | 10/18/23 | (3.2) Senior manager review, as of 10/18/23, of the balance sheet and income statement analytics for the Q3 interim review. | 3.2 | $ 455 | $  1,456.00 |
| Pat Anderson | 10/18/23 | (3.4) Continued, as of 10/18/23, Manager review of inventory walkthrough screens within workpapers. | 3.4 | $ 400 | $  1,360.00 |
| Anna Heyne | 10/18/23 | (3.9) Continued, as of 10/17/23, to update the excel testing template for revenue transit samples as required for FY 23 audit. | 3.9 | $ 350 | $  1,365.00 |
| Kelly O'Leary | 10/19/23 | (0.2) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss Proterra project management items and communicate client information. | 0.2 | $ 350 | $     70.00 |
| Pat Anderson | 10/19/23 | (0.2) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss Proterra project management items and communicate client information. | 0.2 | $ 400 | $     80.00 |
| Riley Yeomans | 10/19/23 | (0.2) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss Proterra project management items and communicate client information. | 0.2 | $ 350 | $     70.00 |
| Kelly O'Leary | 10/19/23 | (0.3) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory and warranty progress and plan for the week, as of 10/19/23. | 0.3 | $ 350 | $    105.00 |
| Riley Yeomans | 10/19/23 | (0.3) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory and warranty progress and plan for the week, as of 10/19/23. | 0.3 | $ 350 | $    105.00 |
| Pat Anderson | 10/19/23 | (0.3) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory and warranty progress and plan for the week, as of 10/19/23. | 0.3 | $ 400 | $    120.00 |
| Riley Yeomans | 10/19/23 | 0.4  Drafted questions to send to client related to inventory and warranty business processes. | 0.4 | $ 350 | $    140.00 |
| Lynn Lin | 10/19/23 | (0.5) Call with M. Lawler and L. Lin (KPMG) to discuss FY23 documentation requirements on information used in the controls. | 0.5 | $ 400 | $    200.00 |
| Maggie Lawler | 10/19/23 | (0.5) Call with M. Lawler and L. Lin (KPMG) to discuss FY23 documentation requirements on information used in the controls. | 0.5 | $ 455 | $    227.50 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pat Anderson | 10/20/23 | (0.5) Call with S. Harvell and P. Anderson (KPMG) to discuss Inventory SOX controls discussion and year end count planning based on the latest SOX control update from Proterra and Protiviti. | 0.5 | $ 400 | $ 200.00 |
| Stan Harvell | 10/19/23 | (0.5) Call with S. Harvell and P. Anderson (KPMG) to discuss Inventory SOX controls discussion and year end count planning based on the latest SOX control update from Proterra and Protiviti. | 0.5 | $ 525 | $ 262.50 |
| Steven Morgan | 10/19/23 | (0.5) Call with S. Morgan, M. Lawler, L. Lin, and A. Heyne (KPMG) to discuss stand alone selling price risk considerations and documentation for FY23 revenue testing. | 0.5 | $ 550 | $ 275.00 |
| Anna Heyne | 10/19/23 | (0.5) Call with S. Morgan, M. Lawler, L. Lin, and A. Heyne (KPMG) to discuss stand alone selling price risk considerations and documentation for FY23 revenue testing. | 0.5 | $ 350 | $ 175.00 |
| Lynn Lin | 10/19/23 | (0.5) Call with S. Morgan, M. Lawler, L. Lin, and A. Heyne (KPMG) to discuss stand alone selling price risk considerations and documentation for FY23 revenue testing. | 0.5 | $ 400 | $ 200.00 |
| Maggie Lawler | 10/19/23 | (0.5) Call with S. Morgan, M. Lawler, L. Lin, and A. Heyne (KPMG) to discuss standalone selling price risk considerations and documentation for FY23 revenue testing | 0.5 | $ 455 | $ 227.50 |
| Anna Heyne | 10/19/23 | (0.5) Follow up call with A. Heyne and L. Lin (KPMG) to discuss tie-out of stand-alone selling prices for certain customers within transit revenue sampling. | 0.5 | $ 350 | $ 175.00 |
| Lynn Lin | 10/19/23 | (0.5) Follow up call with A. Heyne and L. Lin (KPMG) to discuss tie-out of stand-alone selling prices for certain customers within transit revenue sampling. | 0.5 | $ 400 | $ 200.00 |
| Sushant Kodiyal | 10/19/23 | (0.5) Meeting with D. Rotman, S. Kodiyal and H. Downey (KPMG) to discuss status of GITC testing, approach to commencing ITAC testing, and considerations for evaluating GITC deficiencies. | 0.5 | $ 470 | $ 235.00 |
| Doron Rotman | 10/19/23 | (0.5) Meeting with D. Rotman, S. Kodiyal and H. Downey (KPMG) to discuss status of GITC testing, approach to commencing ITAC testing, and considerations for evaluating GITC deficiencies. | 0.5 | $ 580 | $ 290.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Hillary Downey | 10/19/23 | (0.5) Meeting with D. Rotman, S. Kodiyal and H. Downey (KPMG) to discuss status of GITC testing, approach to commencing ITAC testing, and considerations for evaluating GITC deficiencies. | 0.5 | $ 550 | $ 275.00 |
| Hillary Downey | 10/19/23 | (0.5) Meeting with H. Downey and S. Kodiyal (KPMG) to discuss population and sampling approach on CO5 GITC (batch job monitoring). | 0.5 | $ 550 | $ 275.00 |
| Sushant Kodiyal | 10/19/23 | (0.5) Meeting with H. Downey and S. Kodiyal (KPMG) to discuss population and sampling approach on CO5 GITC (batch job monitoring). | 0.5 | $ 470 | $ 235.00 |
| Brian Monahan | 10/19/23 | (0.7) Prepared email communication regarding the control review status to Protiviti, as of 10/19/23. | 0.7 | $ 400 | $ 280.00 |
| Patricia Anne Dela Rosa | 10/19/23 | (0.9) Continued, from earlier on 10/19/23, to prepare the Statement of Uncorrected Misstatement excel file in order to assess the roll forward effect from prior quarters or prior year including its impact on Earnings per Share using the iron curtain and rollover methods. | 0.9 | $ 400 | $ 360.00 |
| Patricia Anne Dela Rosa | 10/19/23 | (1.0) Continued, from earlier on 10/19/23, to review the SAB 99 listing provided by the client for unrecorded misstatements identified by management as well as prepare the documentation in workpapers for its impact on the scope of work, in relation to any control deficiencies and understanding the nature. | 1.0 | $ 400 | $ 400.00 |
| Lynn Lin | 10/19/23 | (1.0) Determine FY23 in scope PTP ITAC controls in regards to the purchasing process. | 1.0 | $ 400 | $ 400.00 |
| Steven Morgan | 10/19/23 | (1.0) Partner review, as of 10/19/23, of the company prepared analytics for the Statement of Cash Flows / Statement of Comprehensive Income. | 1.0 | $ 550 | $ 550.00 |
| Lynn Lin | 10/19/23 | (1.0) Perform manager review, as of 10/19/23, of the payroll control PR 3.5. | 1.0 | $ 400 | $ 400.00 |
| Riley Yeomans | 10/19/23 | 1.1  Updated, as of 10/19/23, the inventory controls design and implementation documentation. | 1.1 | $ 350 | $ 385.00 |
| Brian Monahan | 10/19/23 | (1.1) Continued, as of 10/19/23, manager review of the test of design for treasury control activities. | 1.1 | $ 400 | $ 440.00 |
| Riley Yeomans | 10/19/23 | 1.3  Continued, from earlier on 10/19/23, to update the inventory walkthrough documentation to include relevant key controls in the business process. | 1.3 | $ 350 | $ 455.00 |
| Lynn Lin | 10/19/23 | (1.5) Perform manager review, as of 10/19/23, of the payroll control PR 3.4 | 1.5 | $ 400 | $ 600.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kelly O'Leary | 10/19/23 | (1.8) Continued, from earlier on 10/18/23, to build out the inventory E&O estimate in our audit documentation file. | 1.8 | $ 350 | $ 630.00 |
| Riley Yeomans | 10/19/23 | 1.8  Updated, as of 10/19/23, of the warranty walkthrough documentation to include relevant key controls in the business process. | 1.8 | $ 350 | $ 630.00 |
| Sushant Kodiyal | 10/19/23 | (2.0) Cleared comments for GITC controls such as Change Management, UAR, passwords and privilege access, as of 10/19/23. | 2.0 | $ 470 | $ 940.00 |
| Pat Anderson | 10/19/23 | (2.0) Manager review, as of 10/19/23, of inventory walkthrough and risk screens. | 2.0 | $ 400 | $ 800.00 |
| Aden Cohen | 10/19/23 | (2.0) Reviewed, as of 10/19/23, concurrently prepared the OPEX Test work under the substantive process in the purchases process. | 2.0 | $ 250 | $ 500.00 |
| Riley Yeomans | 10/19/23 | 1.9  Updated, as of 10/19/23, the audit documentation for key controls related to the warranty business process. | 1.9 | $ 350 | $ 665.00 |
| Kelly O'Leary | 10/19/23 | (2.1) Continued, as of 10/19/23, to build out the inventory E&O estimate in our audit documentation file. | 2.1 | $ 350 | $ 735.00 |
| Pat Anderson | 10/19/23 | (2.5) Manager review, as of 10/19/23, of warranty walkthrough and risk screens. | 2.5 | $ 400 | $ 1,000.00 |
| Anna Heyne | 10/19/23 | (2.6) Continued, from earlier on 10/19/23, to update the excel testing template for revenue transit samples as required for FY 23 audit. | 2.6 | $ 350 | $ 910.00 |
| Patricia Anne Dela Rosa | 10/19/23 | (3.0) Review, as of 10/19/23, of the SAB 99 listing provided by the client for unrecorded misstatements identified by management as well as prepare documentation in workpapers for its impact on the scope of work, in relation to any control deficiencies and understanding the nature. | 3.0 | $ 400 | $ 1,200.00 |
| Patricia Anne Dela Rosa | 10/19/23 | (3.1) Prepared the Statement of Uncorrected Misstatement excel file in order to assess the roll forward effect from prior quarters or prior year including its impact on Earnings per Share using the iron curtain and rollover methods. | 3.1 | $ 400 | $ 1,240.00 |
| Maggie Lawler | 10/19/23 | (3.1) Senior Manager preparation of the Audit Committee communications related to the interim review | 3.1 | $ 455 | $ 1,410.50 |
| Anna Heyne | 10/19/23 | (3.9) Continued, as of 10/17/23, to update the excel testing template for revenue transit samples as required for FY 23 audit. | 3.9 | $ 350 | $ 1,365.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kelly O'Leary | 10/20/23 | (0.2) Continued, as of 10/20/23, to build out the inventory E&O estimate in our audit documentation file. | 0.2 | $ 350 | $ 70.00 |
| Hillary Downey | 10/20/23 | (0.5) Meeting with H. Downey and S. Kodiyal (KPMG) to discuss building client prep sheets / agendas for upcoming FRP ITAC WTs. | 0.5 | $ 550 | $ 275.00 |
| Sushant Kodiyal | 10/20/23 | (0.5) Meeting with H. Downey and S. Kodiyal (KPMG) to discuss building client prep sheets / agendas for upcoming FRP ITAC WTs. | 0.5 | $ 470 | $ 235.00 |
| Riley Yeomans | 10/20/23 | 0.7 Updated, as of 10/20/23, warranty controls design and implementation documentation. | 0.7 | $ 350 | $ 245.00 |
| Anna Heyne | 10/20/23 | (0.8) Continued, from earlier on 10/20/23, to update the excel testing template for revenue transit samples as required for FY 23 audit. | 0.8 | $ 350 | $ 280.00 |
| Pat Anderson | 10/20/23 | (2.0) Manager review, as of 10/20/23, of inventory walkthrough and risk screens. | 2.0 | $ 400 | $ 800.00 |
| Patricia Anne Dela Rosa | 10/20/23 | (2.0) Drafted OKE instructions of the Q3 10-Q Financial Statement tie-out including tick mark transfers, mathematical accuracy, company consistency and tie out to foot note supports. | 2.0 | $ 400 | $ 800.00 |
| Riley Yeomans | 10/20/23 | 2.0 Updated, as of 10/20/23, the inventory walkthrough documentation to include relevant key controls in the business process. | 2.0 | $ 350 | $ 700.00 |
| Patricia Anne Dela Ro | 10/20/23 | (3.0) Review, as of 10/20/23, of Statement of Cash flows to identify any impact of ASC 852 reorganization on its presentation as well as review the analytics provided by the client and determine the movement of cash flows against supporting documents. | 3.0 | $ 400 | $ 1,200.00 |
| Patricia Anne Dela Ro | 10/20/23 | (3.0) Review, as of 10/20/23, the deliverables provided by OKE of the samples selected for HRK journal entries for Routine 1 (key word search) and Routine 2 (Specific Users). | 3.0 | $ 400 | $ 1,200.00 |
| Riley Yeomans | 10/20/23 | 3.0 Updated, as of 10/20/23, the inventory controls design and implementation documentation. | 3.0 | $ 350 | $ 1,050.00 |
| Anna Heyne | 10/20/23 | (3.2) Continued, as of 10/17/23, to update the excel testing template for revenue transit samples as required for FY 23 audit. | 3.2 | $ 350 | $ 1,120.00 |
| Kelly O'Leary | 10/23/23 | (0.1) Call with K. O'Leary, P. Anderson and R. Yeomans (KPMG) to discuss inventory count and scoping. | 0.1 | $ 350 | $ 35.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Riley Yeomans | 10/23/23 | (0.1) Call with R. Yeomans, P. Anderson and K. O'Leary (KPMG) to discuss inventory count and scoping. | 0.1 | $ 350 | $ 35.00 |
| Gabe de la Rosa | 10/23/23 | (.3) Call with G. Dela Rosa, S. Morgan, M. Lawler, S Ragano and D Hermann (KPMG) to discuss selection of processes and assignment of responsibilities of EQCR review. | 0.3 | $ 550 | $ 165.00 |
| Lynn Lin | 10/23/23 | (0.3) Review, as of 10/23/23, of the Q3 Accounting disclosure checklist in advance of sending questions to client | 0.3 | $ 400 | $ 120.00 |
| Lynn Lin | 10/23/23 | (0.4) Call with L. Lin and P. Dela Rosa (KPMG) to discuss procedures for Q3 review. | 0.4 | $ 400 | $ 160.00 |
| Patricia Anne Dela Rosa | 10/23/23 | (0.4) Call with L. Lin and P. Dela Rosa (KPMG) to discuss procedures for Q3 review. | 0.4 | $ 400 | $ 160.00 |
| Brian Monahan | 10/23/23 | (0.4) Call with M. Lawler, P. Anderson, and B. Monahan (KPMG) to discuss Manager review status and plan based on recent Protiviti business developments for the upcoming week. | 0.4 | $ 400 | $ 160.00 |
| Pat Anderson | 10/23/23 | (0.4) Call with M. Lawler, P. Anderson, and B. Monahan (KPMG) to discuss Manager review status and plan based on recent Protiviti business developments for the upcoming week. | 0.4 | $ 400 | $ 160.00 |
| Riley Yeomans | 10/23/23 | (0.5) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory progress and next steps, as of 10/23/23. | 0.5 | $ 350 | $ 175.00 |
| Kelly O'Leary | 10/23/23 | (0.5) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory progress and next steps, as of 10/23/23. | 0.5 | $ 350 | $ 175.00 |
| Pat Anderson | 10/23/23 | (0.5) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory progress and next steps, as of 10/23/23. | 0.5 | $ 400 | $ 200.00 |
| Sushant Kodiyal | 10/23/23 | (0.5) Meeting between M. Orosa (Proterra) and S. Kodiyal (KPMG) to discuss on the BOTS associated to Oracle EBS Admin and Oracle Journal Sources. | 0.5 | $ 470 | $ 235.00 |
| Aden Cohen | 10/23/23 | (0.5) Meeting with A. Cohen and P. De La Rosa (KPMG) to discuss the Q3'23 10-Q tie out. | 0.5 | $ 250 | $ 125.00 |
| Patricia Anne Dela Rosa | 10/23/23 | (0.5) Meeting with A. Cohen and P. De La Rosa (KPMG) to discuss the Q3'23 10-Q tie out. | 0.5 | $ 400 | $ 200.00 |
| Kelly O'Leary | 10/23/23 | (0.5) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss inventory progress and warranty, as of 10/23/23. | 0.5 | $ 350 | $ 175.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Riley Yeomans | 10/23/23 | (0.5) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss inventory progress and warranty, as of 10/23/23. | 0.5 | $ 350 | $ 175.00 |
| Lynn Lin | 10/23/23 | (0.5) Meeting with M. Lawler and L. Lin (KPMG) to discuss the Q3'23 manager review allocation. | 0.5 | $ 400 | $ 200.00 |
| Maggie Lawler | 10/23/23 | (0.5) Meeting with M. Lawler and L. Lin to discuss the Q3'23 manager review allocation | 0.5 | $ 455 | $ 227.50 |
| Aden Cohen | 10/23/23 | (0.5) Meeting with M. Lawler, L. Lin, P. Dela Rosa and A. Cohen (KPMG0 to discuss the procedures on Q3'23 10-Q tie-out. | 0.5 | $ 250 | $ 125.00 |
| Patricia Anne Dela Ro | 10/23/23 | (0.5) Meeting with M. Lawler, L. Lin, P. Dela Rosa and A. Cohen (KPMG0 to discuss the procedures on Q3'23 10-Q tie-out. | 0.5 | $ 400 | $ 200.00 |
| Lynn Lin | 10/23/23 | (0.5) Meeting with M. Lawler, L. Lin, P. Dela Rosa and A. Cohen (KPMG0 to discuss the procedures on Q3'23 10-Q tie-out. | 0.5 | $ 400 | $ 200.00 |
| Maggie Lawler | 10/23/23 | (0.5) Meeting with M. Lawler, L. Lin, P. Dela Rosa and A. Cohen to discuss the procedures on Q3'23 10-Q tie-out | 0.5 | $ 455 | $ 227.50 |
| Maggie Lawler | 10/23/23 | (0.5) Meeting with S. Morgan, M. Lawler, L. Lin (KPMG), J. Zhang, J. Embt and R. Reaves (Proterra) regarding Q3'23 review status. | 0.5 | $ 455 | $ 227.50 |
| Lynn Lin | 10/23/23 | (0.5) Meeting with S. Morgan, M. Lawler, L. Lin (KPMG), J. Zhang, J. Embt and R. Reaves (Proterra) regarding Q3'23 review status. | 0.5 | $ 400 | $ 200.00 |
| Steven Morgan | 10/23/23 | (0.5) Meeting with S. Morgan, M. Lawler, L. Lin (KPMG), J. Zhang, J. Embt and R. Reaves (Proterra) regarding Q3'23 review status. | 0.5 | $ 550 | $ 275.00 |
| Lynn Lin | 10/23/23 | (0.5) Meeting with S. Morgan, M. Lawler, L. Lin, G. De La Rosa, D. Hermann, S. Ragano (KPMG) to discuss the processes subject to SECRP review and plans to meet the December milestone. | 0.5 | $ 400 | $ 200.00 |
| Steven Morgan | 10/23/23 | (0.5) Meeting with S. Morgan, M. Lawler, L. Lin, G. De La Rosa, D. Hermann, S. Ragano (KPMG) to discuss the processes subject to SECRP review and plans to meet the December milestone. | 0.5 | $ 550 | $ 275.00 |
| Maggie Lawler | 10/23/23 | (0.5) Meeting with S. Morgan, M. Lawler, L. Lin, G. De La Rosa, D. Hermann, S. Ragano to discuss the processes subject to SECRP review and plans to meet the December milestone. | 0.5 | $ 455 | $ 227.50 |
| Aden Cohen | 10/23/23 | (0.6) Continued, from earlier on 10/23/23, the preparation of the 10-Q tie outs in the other procedures process. | 0.6 | $ 250 | $ 150.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kelly O'Leary | 10/23/23 | (0.7) Call with P. Anderson and K. O'Leary (KPMG) to discuss inventory count scoping and planning. | 0.7 | $ 350 | $ 245.00 |
| Riley Yeomans | 10/23/23 | (0.9) Continued, from earlier on 10/23/23, to build out the product warranty obligations estimate risks in our audit documentation | 0.9 | $ 350 | $ 315.00 |
| Lynn Lin | 10/23/23 | (1.0) Meeting with S. Morgan, M. Lawler and L. Lin (KPMG) regarding Q3'23 status and priority items, as of 10/23/23. | 1.0 | $ 400 | $ 400.00 |
| Steven Morgan | 10/23/23 | (1.0) Meeting with S. Morgan, M. Lawler and L. Lin (KPMG) regarding Q3'23 status and priority items, as of 10/23/23. | 1.0 | $ 550 | $ 550.00 |
| Maggie Lawler | 10/23/23 | (1.0) Meeting with S. Morgan, M. Lawler and L. Lin (KPMG) regarding Q3'23 status and priority items, as of 10/23/23. | 1.0 | $ 455 | $ 455.00 |
| Maggie Lawler | 10/23/23 | (1.0) Senior manager coordination with Proterra contacts for the timeline of deliverables for the Q3 interim review. | 1.0 | $ 455 | $ 455.00 |
| Pat Anderson | 10/23/23 | (1.4) Manager review, as of 10/23/23, of preliminary inventory count scoping file. | 1.4 | $ 400 | $ 560.00 |
| Charina Delda | 10/23/23 | (0.5) Communication with A. Cohen (KPMG) regarding review comments / additional information needed to complete review of OpEx-Sub 1 and Opec-Sub 4. | 0.5 | $ 400 | $ 200.00 |
| Charina Delda | 10/23/23 | (1.0) OpEx Test work: Reviewed, as of 10/23/23, the Sub1 and Sub 4 Audit Screens and support file. | 1.0 | $ 400 | $ 400.00 |
| Aden Cohen | 10/23/23 | (1.5) Cleared review comments left on the Walk throughs for the purchases process, as of 10/23/23. | 1.5 | $ 250 | $ 375.00 |
| Patricia Anne Dela Ro | 10/23/23 | (1.5) Continued, from earlier on 10/23/23, the review of the statement of cash flows movements in order to assess if aligned with understanding of the entity and check appropriateness of cash flow activities classification. | 1.5 | $ 400 | $ 600.00 |
| Aden Cohen | 10/23/23 | (1.5) Continued, from earlier on 10/23/23, to clear review comments left on the Walk throughs for the purchases process, as of 10/23/23. | 1.5 | $ 250 | $ 375.00 |
| Kelly O'Leary | 10/23/23 | (3.0) Prepared inventory count scoping, reconciliation, and planning. | 3.0 | $ 350 | $ 1,050.00 |
| Riley Yeomans | 10/23/23 | 1.5 Continued, as of 10/23/23, to update the inventory controls design and implementation documentation. | 1.5 | $ 350 | $ 525.00 |
| Maggie Lawler | 10/23/23 | (1.8) Senior manager review, as of 10/23/23, of documented procedures performed related to the Q3 interim review period. | 1.8 | $ 455 | $ 819.00 |

EXHIBIT C1

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kelly O'Leary | 10/23/23 | (2.0) Reviewed, as of 10/23/23, the inventory E&O estimate elements and documented the risks and information in our audit documentation. | 2.0 | $ 350 | $ 700.00 |
| Rebecca Lo | 10/23/23 | (2.1) Reviewed, as of 10/23/23, the prior year 10K and 10Q in order to understand the client background and familiarize with the client. | 2.1 | $ 350 | $ 735.00 |
| Maggie Lawler | 10/23/23 | (2.8) Senior manager review, as of 10/23/23, of the balance sheet and income statement analytics for the Q3 interim review. | 2.8 | $ 455 | $ 1,274.00 |
| Riley Yeomans | 10/23/23 | (3.1) Began to build out the product warranty obligations estimate risks in our audit documentation | 3.1 | $ 350 | $ 1,085.00 |
| Pat Anderson | 10/23/23 | (3.1) Manager review, as of 10/23/23, of inventory understanding and risk screens. | 3.1 | $ 400 | $ 1,240.00 |
| Anna Heyne | 10/23/23 | (3.4) Continued, from earlier on 10/23/23, to update the transit revenue testing for FY23 audit for stand alone selling price and consideration as discussed in previous week. | 3.4 | $ 350 | $ 1,190.00 |
| Aden Cohen | 10/23/23 | (3.9) Preparation of the 10-Q tie outs in the other procedures process. | 3.4 | $ 250 | $ 850.00 |
| Patricia Anne Dela Ro | 10/23/23 | (3.5) Review, as of 10/23/23, the statement of cash flows movements in order to assess if aligned with understanding of the entity and check appropriateness of cash flow activities classification. | 3.5 | $ 400 | $ 1,400.00 |
| Anna Heyne | 10/23/23 | (3.8) Update, as of 10/23/23, the transit revenue testing for FY23 audit for stand alone selling prices and considerations as discussed with KPMG partners and managers the previous week. | 3.8 | $ 350 | $ 1,330.00 |
| Lynn Lin | 10/24/23 | (0.2) Call with S.Morgan, S. Harvell, L. Lin, P. Anderson, S. Kodiyal (KPMG), J. Embt, M. Britsch, M. Orosa (Proterra), A.Pierce, R. Neff, C. Rotondo, D. Crane and S. Duby (Protiviti) to discuss Sox status and testing timeline, as of 10/24/23. | 0.2 | $ 400 | $ 80.00 |
| Steven Morgan | 10/24/23 | (0.2) Call with S.Morgan, S. Harvell, L. Lin, P. Anderson, S. Kodiyal (KPMG), J. Embt, M. Britsch, M. Orosa (Proterra), A.Pierce, R. Neff, C. Rotondo, D. Crane and S. Duby (Protiviti) to discuss Sox status and testing timeline, as of 10/24/23. | 0.2 | $ 550 | $ 110.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pat Anderson | 10/24/23 | (0.2) Call with S.Morgan, S. Harvell, L. Lin, P. Anderson, S. Kodiyal (KPMG), J. Embt, M. Britsch, M. Orosa (Proterra), A.Pierce, R. Neff, C. Rotondo, D. Crane and S. Duby (Protiviti) to discuss Sox status and testing timeline, as of 10/24/23. | 0.2 | $ 400 | $ 80.00 |
| Stan Harvell | 10/24/23 | (0.2) Call with S.Morgan, S. Harvell, L. Lin, P. Anderson, S. Kodiyal (KPMG), J. Embt, M. Britsch, M. Orosa (Proterra), A.Pierce, R. Neff, C. Rotondo, D. Crane and S. Duby (Protiviti) to discuss Sox status and testing timeline, as of 10/24/23. | 0.2 | $ 525 | $ 105.00 |
| Riley Yeomans | 10/24/23 | (0.2) Call with V. Sharma (KPMG) to discuss updates for inventory flowchart documentation. | 0.2 | $ 350 | $ 70.00 |
| Riley Yeomans | 10/24/23 | (0.2) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss inventory information and testing for the file. | 0.2 | $ 350 | $ 70.00 |
| Kelly O'Leary | 10/24/23 | (0.2) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss inventory information and testing for the file. | 0.2 | $ 350 | $ 70.00 |
| Patricia Anne Dela Rosa | 10/24/23 | (0.2) Meeting with P. Dela Rosa and L. Lin to discuss the Q2YTD journal entry test work. | 0.2 | $ 400 | $ 80.00 |
| Lynn Lin | 10/24/23 | (0.2) Meeting with P. Dela Rosa and L. Lin to discuss the Q2YTD journal entry test work. | 0.2 | $ 400 | $ 80.00 |
| Kelly O'Leary | 10/24/23 | (0.3) Call with P. Anderson and K. O'Leary (KPMG) to discuss inventory count scoping and planning, as of 10/24/23. | 0.3 | $ 350 | $ 105.00 |
| Aden Cohen | 10/24/23 | (0.3) Meeting with A. Cohen and P. Dela Rosa (KPMG) to address questions on the trial balance (TB) tie out. | 0.3 | $ 250 | $ 75.00 |
| Patricia Anne Dela Rosa | 10/24/23 | (0.3) Meeting with A. Cohen and P. Dela Rosa (KPMG) to address questions on the trial balance (TB) tie out. | 0.3 | $ 400 | $ 120.00 |
| Patricia Anne Dela Rosa | 10/24/23 | (0.3) Meeting with A. Cohen and P. Dela Rosa (KPMG) to discuss the Q3'23 TB Mapping tie out. | 0.3 | $ 400 | $ 120.00 |
| Aden Cohen | 10/24/23 | (0.3) Meeting with A. Cohen and P. Dela Rosa (KPMG) to discuss the Q3'23 TB Mapping tie out. | 0.3 | $ 250 | $ 75.00 |
| Riley Yeomans | 10/24/23 | (0.3) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss warranty and the related information for testing. | 0.3 | $ 350 | $ 105.00 |
| Kelly O'Leary | 10/24/23 | (0.3) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss warranty and the related information for testing. | 0.3 | $ 350 | $ 105.00 |
| Kelly O'Leary | 10/24/23 | (0.3) Updated, as of 10/24/23, the inventory controls in our audit documentation file. | 0.3 | $ 350 | $ 105.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kelly O'Leary | 10/24/23 | (0.3) Call with P. Anderson and K. O'Leary (KPMG) to discuss inventory count scoping and planning, as of 10/24/23. | 0.4 | $ 350 | $ 140.00 |
| Kelly O'Leary | 10/24/23 | (0.4) Reviewed, as of 10/24/23, concurrently cleared the inventory review comments and updated documentation. | 0.4 | $ 350 | $ 140.00 |
| Sushant Kodiyal | 10/24/23 | (0.5) - Meeting between M. Orosa, S. Malladi (Proterra) and S. Kodiyal (KPMG) to run BOTS associated to Oracle EBS Admin and Oracle Journal Sources. | 0.5 | $ 470 | $ 235.00 |
| Riley Yeomans | 10/24/23 | (0.5) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory progress and plan for the week, as of 10/24/23. | 0.5 | $ 350 | $ 175.00 |
| Kelly O'Leary | 10/24/23 | (0.5) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory progress and plan for the week, as of 10/24/23. | 0.5 | $ 350 | $ 175.00 |
| Pat Anderson | 10/24/23 | (0.5) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory progress and plan for the week, as of 10/24/23. | 0.5 | $ 400 | $ 200.00 |
| Kelly O'Leary | 10/24/23 | (0.5) Call with P. Anderson, K. O'Leary, and S. Harvell (KPMG) to discuss inventory count scoping and planning. | 0.5 | $ 350 | $ 175.00 |
| Pat Anderson | 10/24/23 | (0.5) Call with P. Anderson, K. O'Leary, and S. Harvell (KPMG) to discuss inventory count scoping and planning. | 0.5 | $ 400 | $ 200.00 |
| Pat Anderson | 10/24/23 | (0.5) Call with S. Morgan, S. Harvell, and P. Anderson (KPMG) to discuss action plan for inventory audit procedures based on recent Proterra business developments, as of 10/24/23. | 0.5 | $ 400 | $ 200.00 |
| Steven Morgan | 10/24/23 | (0.5) Call with S. Morgan, S. Harvell, and P. Anderson (KPMG) to discuss action plan for inventory audit procedures based on recent Proterra business developments, as of 10/24/23. | 0.5 | $ 550 | $ 275.00 |
| Stan Harvell | 10/24/23 | (0.5) Call with S. Morgan, S. Harvell, and P. Anderson (KPMG) to discuss action plan for inventory audit procedures based on recent Proterra business developments, as of 10/24/23. | 0.5 | $ 525 | $ 262.50 |
| Sushant Kodiyal | 10/24/23 | (0.5) Call with S.Morgan, S. Harvell, L. Lin, P. Anderson, S. Kodiyal (KPMG), J. Embt, M. Britsch, M. Orosa (Proterra), A. Pierce, R. Neff, C. Rotondo, D. Crane, S. Duby (Protiviti) to discuss SOX status and testing timeline, as of 10/24/23. | 0.5 | $ 470 | $ 235.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sushant Kodiyal | 10/24/23 | (0.5) Meeting with S. Duby (Protiviti), M. Orosa (Proterra), and S. Kodiyal (KPMG) to discuss status of IT testing, gathering of TOE evidence, as of 10/24/23. | 0.5 | $ 470 | $ 235.00 |
| Rebecca Lo | 10/24/23 | (0.6) Meeting with S. Morgan, B. Monahan and R.Lo (KPMG) to discuss debt estimates, as of 10/24/23. | 0.6 | $ 350 | $ 210.00 |
| Brian Monahan | 10/24/23 | (0.6) Meeting with S. Morgan, B. Monahan and R.Lo (KPMG) to discuss debt estimates, as of 10/24/23. | 0.6 | $ 400 | $ 240.00 |
| Steven Morgan | 10/24/23 | (0.6) Meeting with S. Morgan, B. Monahan and R.Lo (KPMG) to discuss debt estimates, as of 10/24/23. | 0.6 | $ 550 | $ 330.00 |
| Aden Cohen | 10/24/23 | (0.7) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A.Cohen (KPMG) to discuss status for Q3, as of 10/24/23. | 0.7 | $ 250 | $ 175.00 |
| Patricia Anne Dela Rosa | 10/24/23 | (0.7) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A.Cohen (KPMG) to discuss status for Q3, as of 10/24/23. | 0.7 | $ 400 | $ 280.00 |
| Lynn Lin | 10/24/23 | (0.7) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A.Cohen (KPMG) to discuss status for Q3, as of 10/24/23. | 0.7 | $ 400 | $ 280.00 |
| Steven Morgan | 10/24/23 | (0.7) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A.Cohen (KPMG) to discuss status for Q3, as of 10/24/23. | 0.7 | $ 550 | $ 385.00 |
| Kelly O'Leary | 10/24/23 | (0.9) Continued, as of 10/24/23, to prepare inventory count scoping, reconciliation, and planning. | 0.9 | $ 350 | $ 315.00 |
| Kelly O'Leary | 10/24/23 | (0.9) Continued, as of 10/24/23, to document the inventory E&O estimate risks and information as well as plan audit procedures over the elements. | 0.9 | $ 350 | $ 315.00 |
| Kelly O'Leary | 10/24/23 | (0.5) Call with K. O'Leary, P. Anderson and S. Harvell (KPMG) to discuss inventory count and scoping and documentation file. | 0.5 | $ 350 | $ 175.00 |
| Stan Harvell | 10/24/23 | (1.0) Call with S. Harvell, P. Anderson, and K. O'Leary (KPMG) to discuss inventory count scoping. | 1.0 | $ 525 | $ 525.00 |
| Stan Harvell | 10/24/23 | (1.0) Managing Director review, as of 10/24/23, of Warranty understanding and walkthrough workpapers. | 1.0 | $ 525 | $ 525.00 |
| Lynn Lin | 10/24/23 | Prepared, concurrently updated, as of 10/24/23, the unrecorded misstatements page for Q3 Audit Committee Meeting. | 1.0 | $ 400 | $ 400.00 |
| Anna Heyne | 10/24/23 | (1.2) Continued, from earlier on 10/24/23, to update the transit revenue testing list of questions for Proterra. | 1.2 | $ 350 | $ 420.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Riley Yeomans | 10/24/23 | (1.4) Senior Associate preparation of flowchart update documentation for all business processes in our audit documentation, as of 10/24/23. | 1.4 | $ 350 | $ 490.00 |
| Brian Monahan | 10/24/23 | (1.4) Manager review, as of 10/24/23, of the Management's specialist memo (Houlihan) in conjunction with filling out debt estimates screen. | 1.4 | $ 400 | $ 560.00 |
| Steven Morgan | 10/24/23 | (1.5) Partner review, as of 10/24/23, of Proterra memos regarding 852 adoption and impact on the various debt agreements. | 1.5 | $ 550 | $ 825.00 |
| Lynn Lin | 10/24/23 | Manager review, as of 10/24/23, of the Q3'23 management representation letter template. | 1.5 | $ 400 | $ 600.00 |
| Brian Monahan | 10/24/23 | (1.7) Manager review, as of 10/24/23, of KPMG's DPP memo in conjunction with filling out debt estimates screen. | 1.7 | $ 400 | $ 680.00 |
| Aden Cohen | 10/24/23 | (1.8) Began to prepare documentation of the tie-out of the Q3'23 10Q. | 1.8 | $ 250 | $ 450.00 |
| Rebecca Lo | 10/24/23 | (1.9) Senior review, as of 10/24/23, of the DPP memo, Section I, description and background, related to the Accounting for convertible notes to aid in completing the debt estimates screen. | 1.9 | $ 350 | $ 665.00 |
| Patricia Anne Dela Rosa | 10/24/23 | (2.0) Review, as of 10/24/23, of management representation letter drafted by OKE as well as check for any required representations related to ASC 852 and address comments from Manager and Partner. | 2.0 | $ 400 | $ 800.00 |
| Riley Yeomans | 10/24/23 | (2.3) Continued, from earlier on 10/24/23, the Senior Associate of updated inventory information in the audit documentation file. | 2.3 | $ 350 | $ 805.00 |
| Aden Cohen | 10/24/23 | (2.4) Preparing the TB tie out in the Q3 other procedure process. | 2.4 | $ 250 | $ 600.00 |
| Lynn Lin | 10/24/23 | (2.5) Perform manager review, as of 10/24/23, of the SAB 99 entries provided on 10/16, concurrently draft follow-up comments to the Client. | 2.5 | $ 400 | $ 1,000.00 |
| Riley Yeomans | 10/24/23 | (2.8) Senior Associate updated, as of 10/24/23, the inventory information in the audit documentation file. | 2.8 | $ 350 | $ 980.00 |
| Kelly O'Leary | 10/24/23 | (2.8) Continued, as of 10/24/23, to prepare inventory count scoping, reconciliation, and planning. | 2.8 | $ 350 | $ 980.00 |
| Patricia Anne Dela Rosa | 10/24/23 | (2.9) Began to prepare Statement of Other Comprehensive Income Analytics working paper including tie out in relation to the Balance Sheet Analytics and Income Statement Analytics. | 2.9 | $ 400 | $ 1,160.00 |

EXHIBIT C1

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Anna Heyne | 10/24/23 | (2.9) Continued, from earlier on 10/24/23, to update the transit revenue testing list of questions for Proterra. | 2.9 | $ 350 | $ 1,015.00 |
| Pat Anderson | 10/24/23 | (3.0) Continued, as of 10/24/23, of the Manager review of inventory understanding and risk screens. | 3.0 | $ 400 | $ 1,200.00 |
| Steven Morgan | 10/24/23 | (3.0) Partner review, as of 10/24/23, of V1 of Company's 10Q draft. | 3.0 | $ 550 | $ 1,650.00 |
| Patricia Anne Dela Rosa | 10/24/23 | (3.1) Review, as of 10/24/23, of the client's responses on inquiries noted in the Balance Sheet Analytics and Income Statement Analytics, concurrently prepared the working papers including tie out of balances related to quarter to date and year to date. | 3.1 | $ 400 | $ 1,240.00 |
| Rebecca Lo | 10/24/23 | (3.5) Senior Associate review, as of 10/24/23, of the DPP memo, Section II, analysis and judgements, related to the Accounting for convertible notes in order to aid in completing the debt estimates screen. | 3.5 | $ 350 | $ 1,225.00 |
| Aden Cohen | 10/24/23 | (3.9) Preparation of the 10-Q tie outs in the other procedures process. | 3.9 | $ 250 | $ 975.00 |
| Anna Heyne | 10/24/23 | (3.9) Updated, as of 10/24/23, the transit revenue testing list of questions for Proterra. | 3.9 | $ 350 | $ 1,365.00 |
| Kelly O'Leary | 10/25/23 | (0.1) Call with P. Anderson and K. O'Leary (KPMG) to discuss inventory count and scoping. | 0.1 | $ 350 | $ 35.00 |
| Steven Morgan | 10/25/23 | (0.2) Call with S. Morgan and P. dela Rosa (KPMG) to discuss status on Q3 10-Q, as of 10/25/23. | 0.2 | $ 550 | $ 110.00 |
| Patricia Anne Dela Rosa | 10/25/23 | (0.2) Call with S. Morgan and P. dela Rosa (KPMG) to discuss status on Q3 10-Q, as of 10/25/23. | 0.2 | $ 400 | $ 80.00 |
| Riley Yeomans | 10/25/23 | (0.2) Continued, as of 10/25/23, Senior Associate update of inventory information in the audit documentation file. | 0.2 | $ 350 | $ 70.00 |
| Kelly O'Leary | 10/25/23 | (0.3) Call between P. Anderson and K. O'Leary (KPMG) to discuss updates to the inventory controls and audit documentation file. | 0.3 | $ 350 | $ 105.00 |
| Kelly O'Leary | 10/25/23 | (0.3) Discussion with P. Anderson (KPMG) to discuss inventory controls and audit file documentation. | 0.3 | $ 350 | $ 105.00 |
| Brian Monahan | 10/25/23 | (0.3) Manager review, as of 10/25/23, of various treasury control activity TOD screens. | 0.3 | $ 400 | $ 120.00 |
| Lynn Lin | 10/25/23 | (0.3) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A. Cohen (KPMG) to discuss status of planned 852 procedures for Q3 review, as of 10/25/23. | 0.3 | $ 400 | $ 120.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Patricia Anne Dela Rosa | 10/25/23 | (0.3) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A. Cohen (KPMG) to discuss status of planned 852 procedures for Q3 review, as of 10/25/23. | 0.3 | $ 400 | $ 120.00 |
| Aden Cohen | 10/25/23 | (0.3) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A. Cohen (KPMG) to discuss status of planned 852 procedures for Q3 review, as of 10/25/23. | 0.3 | $ 250 | $ 75.00 |
| Steven Morgan | 10/25/23 | (0.3) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A. Cohen (KPMG) to discuss status of planned 852 procedures for Q3 review, as of 10/25/23. | 0.3 | $ 550 | $ 165.00 |
| Kelly O'Leary | 10/25/23 | (0.3) Prepared inventory control documentation, concurrently updated our audit documentation, as of 10/25/23. | 0.3 | $ 350 | $ 105.00 |
| Rebecca Lo | 10/25/23 | (0.3) Review, as of 10/25/23, of the EQ8.2 control activity screen as a reference. | 0.3 | $ 350 | $ 105.00 |
| Patricia Anne Dela Rosa | 10/25/23 | (0.4) Continued, from earlier on 10/25/23, to review the responses provided by the client for Statement of Cash flows analytics as well as responses regarding additional inquiries provided on 10/24 on Balance Sheet and Income Statement Analytics, concurrently updated all three analytics working papers. | 0.4 | $ 400 | $ 160.00 |
| Stephanie Kushner | 10/25/23 | (0.5)  Managing Director review, as of 10/25/23, of the income taxes disclosures in 10-q review for income taxes for discussions with audit team on timing/comments, correspondence with tax team on client prepared memo. | 0.5 | $ 600 | $ 300.00 |
| Kelly O'Leary | 10/25/23 | (0.5) Call with K. O'Leary, P. Anderson and R. Yeomans (KPMG) to discuss inventory controls and next steps, as of 10/25/23. | 0.5 | $ 350 | $ 175.00 |
| Pat Anderson | 10/25/23 | (0.5) Call with P. Anderson, K. O'Leary and R. Yeomans (KPMG) to discuss inventory progress and plan for the week. | 0.5 | $ 400 | $ 200.00 |
| Riley Yeomans | 10/25/23 | (0.5) Call with R. Yeomans, P. Anderson and K. O'Leary (KPMG) to discuss inventory updates and next steps. | 0.5 | $ 350 | $ 175.00 |
| Lynn Lin | 10/25/23 | (0.5) Communicated the interim timeline with the tax team, concurrently provided the team with the most current 10Q. | 0.5 | $ 400 | $ 200.00 |
| Anna Heyne | 10/25/23 | (0.5) Continued, from earlier on 10/25/23, to update the transit revenue testing for FY23 audit for responses from Proterra on questions related to various test samples. | 0.5 | $ 350 | $ 175.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Riley Yeomans | 10/25/23 | (0.5) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss inventory and next steps, as of 10/25/23. | 0.5 | $ 350 | $ 175.00 |
| Kelly O'Leary | 10/25/23 | (0.5) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss updates to inventory count and next steps in audit documentation, as of 10/25/23. | 0.5 | $ 350 | $ 175.00 |
| Raechel Wagner | 10/25/23 | (0.5) Prepared the tax review sign off memo for Q3 tax provision review. | 0.5 | $ 475 | $ 237.50 |
| Patricia Anne Dela Rosa | 10/25/23 | (0.6) Call with S. Morgan and L. Lin, P. Dela Rosa (KPMG) to discuss status on Q3 10-Q, as of 10/25/23. | 0.6 | $ 400 | $ 240.00 |
| Lynn Lin | 10/25/23 | (0.6) Call with S. Morgan and L. Lin, P. Dela Rosa (KPMG) to discuss status on Q3 10-Q, as of 10/25/23. | 0.6 | $ 400 | $ 240.00 |
| Brian Monahan | 10/25/23 | (0.6) Meeting with B. Monahan and R. Lo (KPMG) to discuss Proterra debt estimates and treasury (debt) controls. | 0.6 | $ 400 | $ 240.00 |
| Rebecca Lo | 10/25/23 | (0.6) Meeting with B. Monahan and R. Lo (KPMG) to discuss Proterra debt estimates and treasury (debt) controls. | 0.6 | $ 350 | $ 210.00 |
| Riley Yeomans | 10/25/23 | (0.8) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss inventory information and build out in the file. | 0.8 | $ 350 | $ 280.00 |
| Kelly O'Leary | 10/25/23 | (0.8) Meeting with K. O'Leary and R. Yeomans (KPMG) to discuss inventory information and build out in the audit documentation file. | 0.8 | $ 350 | $ 280.00 |
| Rebecca Lo | 10/25/23 | (0.9) Began to prepare debt estimates screen in workpapers. | 0.9 | $ 350 | $ 315.00 |
| Pat Anderson | 10/25/23 | (1.0) Call with S. Harvell, P. Anderson, and K. O'Leary (KPMG) to discuss inventory count scoping. | 1.0 | $ 400 | $ 400.00 |
| Patricia Anne Dela Rosa | 10/25/23 | (1.0) Consolidate all 10-Q Financial statement external comments from the EQCR, Partner and Manager to send to the client. | 1.0 | $ 400 | $ 400.00 |
| Stan Harvell | 10/25/23 | (1.1) Managing Director review, as of 10/25/23, of inventory year end physical counts scoping. | 1.1 | $ 525 | $ 577.50 |
| Steven Morgan | 10/25/23 | (1.0) Partner review, as of 10/25/23, of KPMG's agenda materials for the 10/30 Audit committee presentation. | 1.0 | $ 550 | $ 550.00 |
| Rebecca Lo | 10/25/23 | (1.0) Review, as of 10/25/23, the EVS Memo for convertible bond to aid in completing debt estimates screen. | 1.0 | $ 350 | $ 350.00 |
| Raechel Wagner | 10/25/23 | (1.0) Reviewed, as of 10/25/23, the Company's 10Q financial statements for tax disclosure purposes. | 1.0 | $ 475 | $ 475.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Raechel Wagner | 10/25/23 | (1.0) Tied-out the Q3 tax provision memo provided by the client. | 1.0 | $ 475 | $ 475.00 |
| Lynn Lin | 10/25/23 | (1.0) Update, as of 10/25/23, the Q3 Audit Committee slide deck based on the new SAB 99 that was received on 10/25/23. | 1.0 | $ 400 | $ 400.00 |
| Aden Cohen | 10/25/23 | (1.1) Preparation of Q3 Non-GAAP Process. | 1.1 | $ 250 | $ 275.00 |
| Rebecca Lo | 10/25/23 | (1.1) Prepared TCM 1.4 control activity screen in preparation for manager review. | 1.1 | $ 350 | $ 385.00 |
| Rebecca Lo | 10/25/23 | (1.1) Prepared TCM 4.1 control activity screen in preparation for manager review. | 1.1 | $ 350 | $ 385.00 |
| Brian Monahan | 10/25/23 | (1.2) Manager review, as of 10/25/23, of EVS debt workpaper in conjunction with filling out debt estimates screen. | 1.2 | $ 400 | $ 480.00 |
| Brian Monahan | 10/25/23 | (1.5) Manager review, as of 10/25/23, of KPMG's DPP memo in conjunction with filling out debt estimates screen. | 1.5 | $ 400 | $ 600.00 |
| Gabe de la Rosa | 10/25/23 | (1.5) Reviewed, as of 10/25/23, the Q3 2023 Form 10-Q as required by the EQCR. | 1.5 | $ 550 | $ 825.00 |
| Pat Anderson | 10/25/23 | (2.0) Continued, as of 10/25/23, of the Manager review of preliminary inventory count scoping file. | 2.0 | $ 400 | $ 800.00 |
| Stan Harvell | 10/25/23 | (2.0) Managing Director review, as of 10/25/23, of Inventory understanding and walkthrough workpapers. | 2.0 | $ 525 | $ 1,050.00 |
| Patricia Anne Dela Rosa | 10/25/23 | (2.0) Senior Associate review, as of 10/25/23, the 10Q tie out as prepared by associate and OKE in order to confirm footnotes against supports. | 2.0 | $ 400 | $ 800.00 |
| Patricia Anne Dela Ro | 10/25/23 | (2.0) Reviewed, as of 10/25/23, the Non-GAAP policy in order to gain an understanding from the client regarding its nature and impact. | 2.0 | $ 400 | $ 800.00 |
| Kelly O'Leary | 10/25/23 | (2.5)  Updated, as of 10/25/23, the inventory control documentation in the audit file. | 2.5 | $ 350 | $ 875.00 |
| Lynn Lin | 10/25/23 | (2.7) Review, as of 10/25/23, the SAB 99 entries provided on 10/25/23, concurrently draft follow-up comments to the Client. | 2.7 | $ 400 | $ 1,080.00 |
| Aden Cohen | 10/25/23 | (2.8) Continuation, from earlier on 10/25/23, of the preparation /  reviewing the 10Q- Tie out in the Q3 Process. | 2.8 | $ 250 | $ 700.00 |
| Pat Anderson | 10/25/23 | (3.0) Continued, as of 10/25/23, of the Manager review of inventory understanding and risk screens prepared by staff | 3.0 | $ 400 | $ 1,200.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Hillary Downey | 10/25/23 | (3.0) Continued, as of 10/25/23, the manager review of workpapers and GITC controls comments in workpapers. | 3.0 | $ 550 | $ 1,650.00 |
| Riley Yeomans | 10/25/23 | (3.0) Began updating, as of 10/25/23, the inventory information in the audit documentation file. | 3.0 | $ 350 | $ 1,050.00 |
| Anna Heyne | 10/25/23 | (3.5) Update, as of 10/25/23, the transit revenue testing for FY23 audit for responses from Proterra on questions related to various test samples. | 3.5 | $ 350 | $ 1,225.00 |
| Patricia Anne Dela Rosa | 10/25/23 | (3.6) Review, as of 10/25/23, the responses provided by the client for Statement of Cash flows analytics as well as responses regarding additional inquiries provided on 10/24 on Balance Sheet and Income Statement Analytics, concurrently updated all three analytics working papers. | 3.6 | $ 400 | $ 1,440.00 |
| Aden Cohen | 10/25/23 | (3.9) Preparation, concurrent review of the 10Q- Tie out in the Q3 Process. | 3.9 | $ 250 | $ 975.00 |
| Aden Cohen | 10/26/23 | (0.3) Meeting with A. Cohen and P. Dela Rosa (KPMG) to answer questions on the ADC process. | 0.3 | $ 250 | $ 75.00 |
| Patricia Anne Dela Rosa | 10/26/23 | (0.3) Meeting with A. Cohen and P. Dela Rosa (KPMG) to answer questions on the ADC process. | 0.3 | $ 400 | $ 120.00 |
| Brian Monahan | 10/26/23 | (0.4) Continued, as of 10/26/23, the manager review of various treasury control activity TOD screens. | 0.4 | $ 400 | $ 160.00 |
| Aden Cohen | 10/26/23 | (0.4) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A. Cohen (KPMG) to discuss the Q3 interim status, as of 10/26/23, as well as go over questions / concerns involving task assigned team. | 0.4 | $ 250 | $ 100.00 |
| Lynn Lin | 10/26/23 | (0.4) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A. Cohen (KPMG) to discuss the Q3 interim status, as of 10/26/23, as well as go over questions / concerns involving task assigned team. | 0.4 | $ 400 | $ 160.00 |
| Patricia Anne Dela Rosa | 10/26/23 | (0.4) Meeting with P. Dela Rosa, S. Morgan, L. Lin, and A. Cohen (KPMG) to discuss the Q3 interim status, as of 10/26/23, as well as go over questions / concerns involving task assigned team. | 0.4 | $ 400 | $ 160.00 |
| Gabe de la Rosa | 10/26/23 | (.5) Performed partner review, as of 10/26/23, of the required communications to the Audit Committee as required by the EQCR. | 0.5 | $ 550 | $ 275.00 |
| Gabe de la Rosa | 10/26/23 | (0.5) Call with S. Morgan and G. de la Rosa (KPMG) to discuss draft KPMG materials for 10.30 AC meeting | 0.5 | $ 550 | $ 275.00 |
| Steven Morgan | 10/26/23 | (0.5) Call with S. Morgan and G. de la Rosa (KPMG) to discuss draft KPMG materials for 10.30 AC meeting | 0.5 | $ 550 | $ 275.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Brian Monahan | 10/26/23 | (0.5) Meeting with B. Monahan and R.Lo (KPMG) to discuss debt estimates. | 0.5 | $ 400 | $ 200.00 |
| Lynn Lin | 10/26/23 | (0.5) Meeting with S. Morgan and L. Lin (KPMG) to discuss Q3 SAB 99 entries received 10/26 and Audit Committee slide deck updates. | 0.5 | $ 400 | $ 200.00 |
| Steven Morgan | 10/26/23 | (0.5) Meeting with S. Morgan and L. Lin (KPMG) to discuss Q3 SAB 99 entries received 10/26 and Audit Committee slide deck updates. | 0.5 | $ 550 | $ 275.00 |
| Rebecca Lo | 10/26/23 | (0.5) Meeting with S. Morgan, B. Monahan and R. Lo (KPMG) to discuss debt estimates for Proterra. | 0.5 | $ 350 | $ 175.00 |
| Hillary Downey | 10/26/23 | Meeting with H. Downey - partial, S. Kodiyal and Z. Shahbaz (KPMG) to discuss IT engagement status, as of 10/26/23, workpaper review feedback and scheduling of next phase of IT controls testing. | 0.8 | $ 550 | $ 440.00 |
| Anna Heyne | 10/26/23 | (0.9) Continued, from earlier on 10/26/23, to update the transit revenue testing for FY23 audit for responses from Proterra on questions related to various test samples. | 0.9 | $ 350 | $ 315.00 |
| Riley Yeomans | 10/26/23 | (0.9) Senior Associate review, as of 10/26/23, of OKE updates to flowcharts in file. | 0.9 | $ 350 | $ 315.00 |
| Steven Morgan | 10/26/23 | (1.0) Partner review, as of 10/26/23, of KPMG's agenda materials for the 10/30/23 Audit committee presentation. | 1.0 | $ 550 | $ 550.00 |
| Lynn Lin | 10/26/23 | (1.0) Update, as of 10/26/23, to the Q3 Audit Committee slide deck based on the new SAB 99 received on 10/25/23. | 1.0 | $ 400 | $ 400.00 |
| Sushant Kodiyal | 10/26/23 | Meeting with H. Downey - partial, S. Kodiyal and Z. Shahbaz (KPMG) to discuss IT engagement status, as of 10/26/23, workpaper review feedback and scheduling of next phase of IT controls testing. | 1.0 | $ 470 | $ 470.00 |
| Zaya Shahbaz Arami | 10/26/23 | Meeting with H. Downey - partial, S. Kodiyal and Z. Shahbaz (KPMG) to discuss IT engagement status, as of 10/26/23, workpaper review feedback and scheduling of next phase of IT controls testing. | 1.0 | $ 255 | $ 255.00 |
| Aden Cohen | 10/26/23 | (1.1) Cleared review comments on the 10Q tie out in the Q3 process, as of 10/26/23. | 1.1 | $ 250 | $ 275.00 |
| Rebecca Lo | 10/26/23 | (1.1) Continued from 10/28, reviewing EVS Memo for convertible bond to aid in completing debt estimates screen. | 1.1 | $ 350 | $ 385.00 |
| Brian Monahan | 10/26/23 | (1.1) Manager review, as of 10/26/23, of debt estimates submodule. | 1.1 | $ 400 | $ 440.00 |
| Lynn Lin | 10/26/23 | (1.5) Perform required manager review, as of 10/26/23, of the 10-Q v2 tie out. | 1.5 | $ 400 | $ 600.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aden Cohen | 10/26/23 | (1.5) Reviewed, as of 10/26/23, the Audit Committee Deck regarding the Q3 interim filing. | 1.5 | $ 250 | $ 375.00 |
| Aden Cohen | 10/26/23 | (1.7) Preparation of the EPS and Tax process in Q3. | 1.7 | $ 250 | $ 425.00 |
| Rebecca Lo | 10/26/23 | (1.9) Reviewed, as of 10/26/23, the Houlihan Lokey convertible note valuation analysis report. | 1.9 | $ 350 | $ 665.00 |
| Stan Harvell | 10/26/23 | (2.0) Continued, as of 10/26/23, the Managing Director review of Inventory understanding and walkthrough workpapers. | 2.0 | $ 525 | $ 1,050.00 |
| Sushant Kodiyal | 10/26/23 | (2.0) Meeting with S. Kodiyal and Z. Shahbaz (KPMG) to discuss on the GITC comments from Director on the Change Management Control. | 2.0 | $ 470 | $ 940.00 |
| Steven Morgan | 10/26/23 | (2.0) Partner review, as of 10/26/23, of workpapers for the topics of Summary of review misstatements, independence and analytics. | 2.0 | $ 550 | $ 1,100.00 |
| Lynn Lin | 10/26/23 | (2.0) Review, as of 10/26/23, of the SAB 99 entries provided on 10/26/23, concurrently sent follow-up comments to the Client. | 2.0 | $ 400 | $ 800.00 |
| Patricia Anne Dela Rosa | 10/26/23 | (2.0) Senior Associate review, as of 10/26/23, of the trial balance mapping and reconciliation against 10Q. | 2.0 | $ 400 | $ 800.00 |
| Zaya Shahbaz Arami | 10/26/23 | (2.0) Reviewed, as of 10/26/23, the change management controls as well as cleared comments in order to complete tasks for the next reviewer. | 2.0 | $ 255 | $ 510.00 |
| Kelly O'Leary | 10/26/23 | (2.5) Continued, as of 10/26/23, to update the inventory control documentation in the audit file. | 2.5 | $ 350 | $ 875.00 |
| Rebecca Lo | 10/26/23 | (2.7) Continued from 10/28, to prepare debt estimate screen in workpapers. | 2.7 | $ 350 | $ 945.00 |
| Patricia Anne Dela Ro | 10/26/23 | (3.0) Cleared comments received from Manager regarding the Summary of Uncorrected Misstatement with the latest SAB 99 listing provided by the client which include the attachment and the workpapers screens, as of 10/26/23. | 3.0 | $ 400 | $ 1,200.00 |
| Zaya Shahbaz Arami | 10/26/23 | (3.0) Prepared documentation and comments regarding the AC-03 common control to send to the next reviewer. | 3.0 | $ 255 | $ 765.00 |
| Aden Cohen | 10/26/23 | (3.0) Documented the summarization of Company's Board of Directors meetings that occurred ion the Q3'23 period, as part of required audit procedures. | 3.0 | $ 250 | $ 750.00 |
| Anna Heyne | 10/26/23 | (3.1) Continued, as of 10/26/23, to update the transit revenue testing for FY23 audit for responses from Proterra on questions related to various test samples. | 3.1 | $ 350 | $ 1,085.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lynn Lin | 10/26/23 | (3.5) Perform required manager review, as of 10/26/23, on the Unrecorded Review Misstatement listing. | 3.5 | $ 400 | $ 1,400.00 |
| Steven Morgan | 10/27/23 | (0.3) Call with C. Skidmore (Proterra AC Chair) to discuss the KPMG agenda materials for the AC meeting on 10/30/23. | 0.3 | $ 550 | $ 165.00 |
| Brian Monahan | 10/27/23 | (0.3) Continued, from earlier on 10/27/23, manager review of various treasury control activity TOD screens. | 0.3 | $ 400 | $ 120.00 |
| Steven Morgan | 10/27/23 | (0.3) Partner review, as of 10/27/23, of planned substantive procedures for treasury process. | 0.3 | $ 550 | $ 165.00 |
| Lynn Lin | 10/27/23 | (0.4) Meeting with S. Morgan, L. Lin (KPMG), J. Embt, J. Zhang, G. Khatri (Proterra) to discuss Q3 SAB 99 entries. | 0.4 | $ 400 | $ 160.00 |
| Steven Morgan | 10/27/23 | (0.4) Meeting with S. Morgan, L. Lin (KPMG), J. Embt, J. Zhang, G. Khatri (Proterra) to discuss Q3 SAB 99 entries. | 0.4 | $ 550 | $ 220.00 |
| Hillary Downey | 10/27/23 | (0.5) Continued, as of 10/27/23, manager review of GITC workpapers and comments in workpapers. | 0.5 | $ 550 | $ 275.00 |
| Doron Rotman | 10/27/23 | (0.5) Meeting between D. Rotman and H. Bates (KPMG) to discuss IT engagement status and issues, as of 10/27/23. | 0.5 | $ 580 | $ 290.00 |
| Hillary Downey | 10/27/23 | (0.5) Meeting between D. Rotman and H. Bates (KPMG) to discuss Proterra IT engagement status and issues, as of 10/27/23. | 0.5 | $ 550 | $ 275.00 |
| Sushant Kodiyal | 10/27/23 | (0.5) Meeting between D. Rotman, S. Kodiyal and H. Downey (KPMG) to discuss IT engagement status and issues, as of 10/27/23. | 0.5 | $ 470 | $ 235.00 |
| Sushant Kodiyal | 10/27/23 | (0.5) Review, as of 10/27/23, of GITC TOE workpapers for Admin Access. | 0.5 | $ 470 | $ 235.00 |
| Brian Monahan | 10/27/23 | (0.6) Meeting with B. Monahan and R. Lo (KPMG) to discuss treasury substantive comments. | 0.6 | $ 400 | $ 240.00 |
| Rebecca Lo | 10/27/23 | (0.6) Meeting with B. Monahan and R. Lo (KPMG) to discuss treasury substantive comments. | 0.6 | $ 350 | $ 210.00 |
| Brian Monahan | 10/27/23 | (0.8) Continued, as of 10/27/23, the manager review of various Treasury substantive design screens. | 0.8 | $ 400 | $ 320.00 |
| Stan Harvell | 10/27/23 | (1.0) Continued, as of 10/27/23, the Managing Director review of Inventory understanding and walkthrough workpapers. | 1.0 | $ 525 | $ 525.00 |
| Zaya Shahbaz Arami | 10/27/23 | (1.0) Meeting with S. Kodiyal and Z. Shabaz Arami (KPMG) to discuss comments and instructions for the Proterra user access review controls. | 1.0 | $ 255 | $ 255.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steven Morgan | 10/27/23 | (1.0) Partner review, as of 10/27/23, of the summary of review misstatements documentation with respect to Q3 and related deficiency considerations. | 1.0 | $ 550 | $ 550.00 |
| Lynn Lin | 10/27/23 | (1.0) Perform manager review, as of 10/27/23, of the Q3 FS v4 tie-out to trial balance. | 1.0 | $ 400 | $ 400.00 |
| Lynn Lin | 10/27/23 | (1.0) Update, as of 10/27/23, the Q3 unrecorded review misstatement based on changes provided by client on 10/27 as well as clear comments left by partner. | 1.0 | $ 400 | $ 400.00 |
| Patricia Anne Dela Rosa | 10/27/23 | (1.0) Update, as of 10/27/23, the SURM screen for uncorrected misstatements with clearly trivial impact on the financial statement. | 1.0 | $ 400 | $ 400.00 |
| Stephanie Kushner | 10/27/23 | Continued, as of 10/27/23, the review of client provision support, discussions with audit team around bankruptcy language in footnotes, compiling suggested updates to language with the 10-Q. | 1.2 | $ 600 | $ 720.00 |
| Lynn Lin | 10/27/23 | (1.5) Perform required manager review, as of 10/27/23, regarding the Q3 Accounting Disclosure Checklist. | 1.5 | $ 400 | $ 600.00 |
| Rebecca Lo | 10/27/23 | (1.5) Review, as of 10/27/23, of the review comments left by manager in substantive procedures and address them accordingly. | 1.5 | $ 350 | $ 525.00 |
| Sushant Kodiyal | 10/27/23 | (2.0) Meeting with S. Kodiyal and Z. Shahbaz (KPMG) to discuss on the GITC comments from Director on the UAR Control. | 2.0 | $ 470 | $ 940.00 |
| Zaya Shahbaz Arami | 10/27/23 | (2.0) Prepared AC-03 Oracle documentation and comments to send to the next reviewer. | 2.0 | $ 255 | $ 510.00 |
| Zaya Shahbaz Arami | 10/27/23 | (2.0) Prepared AC-03 ServiceMax documentation and comments to send to the next reviewer. | 2.0 | $ 255 | $ 510.00 |
| Patricia Anne Dela Rosa | 10/27/23 | (2.0) Review, as of 10/27/23, the board of minutes in order to ensure its properly documented in workpapers. | 2.0 | $ 400 | $ 800.00 |
| Rebecca Lo | 10/27/23 | (2.6) Continued from 10/29, prepare debt estimate screen in workpapers. | 2.6 | $ 350 | $ 910.00 |
| Rebecca Lo | 10/27/23 | (3.0) Populated and prepared assessment of the specialist the Company used in the valuations. | 3.0 | $ 350 | $ 1,050.00 |
| Deanna Tsan | 10/30/23 | (0.2) Call with A. Heyne and D. Tsan (KPMG) to discuss the workpapers human resources design screens for Proterra. | 0.2 | $ 250 | $ 50.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Anna Heyne | 10/30/23 | (0.2) Call with A. Heyne and D. Tsan (KPMG) to discuss the workpapers human resources design screens for Proterra. | 0.2 | $ 350 | $ 70.00 |
| Deanna Tsan | 10/30/23 | (0.2) Call with D. Tsan and A. Heyne (KPMG) to discuss the preparation of workpapers Purchases design screens for Proterra. | 0.2 | $ 250 | $ 50.00 |
| Anna Heyne | 10/30/23 | (0.2) Call with D. Tsan and A. Heyne (KPMG) to discuss the preparation of workpapers Purchases design screens for Proterra. | 0.2 | $ 350 | $ 70.00 |
| Rebecca Lo | 10/30/23 | (0.2) Reviewed, as of 10/30/23, the client SharePoint for treasury control. | 0.2 | $ 350 | $ 70.00 |
| Lynn Lin | 10/30/23 | (0.3) Update, as of 10/30/23, of the Q3 summary of unrecorded misstatements based on the support provided 10/29/23. | 0.3 | $ 400 | $ 120.00 |
| Brian Monahan | 10/30/23 | (0.4) Manager review, as of 10/30/23, of debt estimates submodule. | 0.4 | $ 400 | $ 160.00 |
| Rebecca Lo | 10/30/23 | (0.4) Meeting with B. Monahan, M, Ramachandran and R. Lo (KPMG) to discuss debt estimates and debt walkthrough screens. | 0.4 | $ 350 | $ 140.00 |
| Brian Monahan | 10/30/23 | (0.4) Meeting with B. Monahan, M, Ramachandran and R. Lo (KPMG) to discuss debt estimates and debt walkthrough screens. | 0.4 | $ 400 | $ 160.00 |
| Gabe de la Rosa | 10/30/23 | (.5) Reviewed, as of 10/30/23, the draft 2 of the Q3 2023 Form 10-Q including checking in comments from draft 1 as addressed. | 0.5 | $ 550 | $ 275.00 |
| Pat Anderson | 10/30/23 | (0.5) Call with P. Anderson and K. O'Leary (KPMG) to discuss status of the inventory process documentation and to answer questions that have arisen from the documentation provided by the client, as of 10/30/23. | 0.5 | $ 400 | $ 200.00 |
| Kelly O'Leary | 10/30/23 | (0.5) Call with P. Anderson and K. O'Leary (KPMG) to discuss status of the inventory process documentation and to answer questions that have arisen from the documentation provided by the client, as of 10/30/23. | 0.5 | $ 350 | $ 175.00 |
| Pat Anderson | 10/30/23 | (0.5) Call with P. Anderson and K. O'Leary (KPMG) to discuss inventory count scoping and planning, as of 10/30/23, in preparation for call with S. Harvell (KPMG) later in the day | 0.5 | $ 400 | $ 200.00 |
| Kelly O'Leary | 10/30/23 | (0.5) Call with P. Anderson and K. O'Leary (KPMG) to discuss inventory count scoping and planning, as of 10/30/23, in preparation for call with S. Harvell (KPMG) later in the day | 0.5 | $ 350 | $ 175.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Stan Harvell | 10/30/23 | (0.5) Call with S. Harvell, P. Anderson, and K. O'Leary (KPMG) to discuss inventory count scoping and planning, as of 10/30/23. | 0.5 | $ 525 | $ 262.50 |
| Kelly O'Leary | 10/30/23 | (0.5) Call with S. Harvell, P. Anderson, and K. O'Leary (KPMG) to discuss inventory count scoping and planning, as of 10/30/23. | 0.5 | $ 350 | $ 175.00 |
| Pat Anderson | 10/30/23 | (0.5) Call with S. Harvell, P. Anderson, and K. O'Leary (KPMG) to discuss inventory count scoping and planning, as of 10/30/23. | 0.5 | $ 400 | $ 200.00 |
| Aden Cohen | 10/30/23 | (0.5) Documented, as of 10/30/23, Tax understanding under the Q3 other completion process. | 0.5 | $ 250 | $ 125.00 |
| Anna Heyne | 10/30/23 | (0.4) Draft instructions for OKE to perform preprocessing of powered revenue instructions for Q3 powered revenue sampling | 0.4 | $ 350 | $ 140.00 |
| Stan Harvell | 10/30/23 | (0.5) Managing Director review, as of 10/30/23, of the inventory count scoping and sampling plans. | 0.5 | $ 525 | $ 262.50 |
| Kelly O'Leary | 10/30/23 | (0.5) Meeting with M. Lawler, S. Harvell, P. Anderson, K. O'Leary (KPMG) and R. Reaves, J. Zhang, and G. Khatri (Proterra) to discuss logistics of the interim inventory count at the Burlingame location. | 0.5 | $ 350 | $ 175.00 |
| Stan Harvell | 10/30/23 | (0.5) Meeting with M. Lawler, S. Harvell, P. Anderson, K. O'Leary (KPMG) and R. Reaves, J. Zhang, and G. Khatri (Proterra) to discuss logistics of the interim inventory count at the Burlingame location. | 0.5 | $ 525 | $ 262.50 |
| Pat Anderson | 10/30/23 | (0.5) Meeting with M. Lawler, S. Harvell, P. Anderson, K. O'Leary (KPMG) and R. Reaves, J. Zhang, and G. Khatri (Proterra) to discuss logistics of the interim inventory count at the Burlingame location. | 0.5 | $ 400 | $ 200.00 |
| Maggie Lawler | 10/30/23 | (0.5) Meeting with M. Lawler, S. Harvell, P. Anderson, K. O'Leary (KPMG) and R. Reaves, J. Zhang, and G. Khatri (Proterra) to discuss logistics of the interim inventory count at the Burlingame location. | 0.5 | $ 455 | $ 227.50 |
| Steven Morgan | 10/30/23 | (0.5) Partner review, as of 10/30/23, of Company's memo on consideration of long lived asset impairment as of 9/30/23, concurrently providing comments. | 0.5 | $ 550 | $ 275.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Maggie Lawler | 10/30/23 | (0.7) Meeting with S. Morgan, M. Lawler, L. Lin and P. Dela Rosa (KPMG) to discuss status for Q3, as of 10/30/23. | 0.7 | $ 455 | $ 318.50 |
| Steven Morgan | 10/30/23 | (0.7) Meeting with S. Morgan, M. Lawler, L. Lin and P. Dela Rosa (KPMG) to discuss status for Q3, as of 10/30/23. | 0.7 | $ 550 | $ 385.00 |
| Lynn Lin | 10/30/23 | (0.7) Meeting with S. Morgan, M. Lawler, L. Lin and P. Dela Rosa (KPMG) to discuss Q3 interim review status, as of 10/30/23. | 0.7 | $ 400 | $ 280.00 |
| Patricia Anne Dela Rosa | 10/30/23 | (0.7) Meeting with S. Morgan, M. Lawler, L. Lin and P. Dela Rosa (KPMG) to discuss status for Q3, as of 10/30/23. | 0.7 | $ 400 | $ 280.00 |
| Steven Morgan | 10/30/23 | (0.8) Meeting with M. Lawler, S. Morgan (KPMG) and J. Zhang, F. Fang, and J. Embt (Proterra) to discuss the interim review matters, including the drafted 10Q and the Company's determination on assessment of impairment of fixed assets. | 0.8 | $ 550 | $ 440.00 |
| Maggie Lawler | 10/30/23 | (0.8) Meeting with M. Lawler, S. Morgan (KPMG) and J. Zhang, F. Fang, and J. Embt (Proterra) to discuss the interim review matters, including the drafted 10Q and the Company's determination on assessment of impairment of fixed assets. | 0.8 | $ 455 | $ 364.00 |
| Lynn Lin | 10/30/23 | (0.8) Performed manager review, as of 10/30/23, on Q3'23 EPS tie-out. | 0.8 | $ 400 | $ 320.00 |
| Kelly O'Leary | 10/30/23 | (1.0)  Prepared the inventory count planning and scoping in accordance with firm guidance. | 1.0 | $ 350 | $ 350.00 |
| Lynn Lin | 10/30/23 | (1.0) Continued, as of 10/30/23, to perform required manager review of Q3 Accounting Disclosure Checklist for Proterra | 1.0 | $ 400 | $ 400.00 |
| Steven Morgan | 10/30/23 | (1.0) Partner clearance of review comments in the analytic workpapers for the quarterly review, as of 10/30/23. | 1.0 | $ 550 | $ 550.00 |
| Patricia Anne Dela Rosa | 10/30/23 | (1.0) Prepared Communication and EQCR Checklist screens in workpapers | 1.0 | $ 400 | $ 400.00 |
| Anna Heyne | 10/30/23 | (0.5) Sample transit revenue for Q3 transit revenue FY23 audit testing. | 0.5 | $ 350 | $ 175.00 |
| Stephanie Kushner | 10/30/23 | Continued, as of 10/30/23, to review proposed 10-Q income tax disclosure changes from M&A, revising income tax disclosure language and communicating to KPMG Audit. | 1.2 | $ 600 | $ 720.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lynn Lin | 10/30/23 | (1.5) Continued, as of 10/30/23, to perform manager review of Q3'23 10-Q v4 tie-out to trial balance. | 1.5 | $ 400 | $ 600.00 |
| Maggie Lawler | 10/30/23 | (1.5) Meeting with S. Morgan and M. Lawler (KPMG) and C. Skidmore, D. Black, G. Joyce, J. Houser, J. Mitchell, J. Embt, K. Howard, R. Nielsen, R. Wood (Proterra) and L. Bondarenko (Paul Weiss) to discuss the Q3 interim review including review of the draft of the10Q, current legal matters and Company performance during the interim period. | 1.5 | $ 455 | $ 682.50 |
| Steven Morgan | 10/30/23 | (1.5) Meeting with S. Morgan and M. Lawler (KPMG) and C. Skidmore, D. Black, G. Joyce, J. Houser, J. Mitchell, J. Embt, K. Howard, R. Nielsen, R. Wood (Proterra) and L. Bondarenko (Paul Weiss) to discuss the Q3 interim review including review of the draft of the10Q, current legal matters and Company performance during the interim period. | 1.5 | $ 550 | $ 825.00 |
| Deanna Tsan | 10/30/23 | (1.5) Prepared the Human Resources design screens for Proterra to reflect the current year. | 1.5 | $ 250 | $ 375.00 |
| Pat Anderson | 10/30/23 | (1.9) Performed Manager level review, as of 10/30/23, of inventory audit documentation prepared by K. O "Leary and G. Brewster (KPMG). | 1.9 | $ 400 | $ 760.00 |
| Lynn Lin | 10/30/23 | (2.0) Perform required manager review, as of 10/30/23, on YTD Q3 Statement of Cash Flow. | 2.0 | $ 400 | $ 800.00 |
| Patricia Anne Dela Rosa | 10/30/23 | (2.0) Prepared Inquiries screen including the going concern assessment prepared by the client. | 2.0 | $ 400 | $ 800.00 |
| Patricia Anne Dela Rosa | 10/30/23 | (2.0) Prepared the Earnings per Share review and tie out working paper which includes the review of outstanding shares and movement in the reserved shares, as of 10/30/23. | 2.0 | $ 400 | $ 800.00 |
| Deanna Tsan | 10/30/23 | (2.0) Prepared the Purchases design screens to reflect the current year. | 2.0 | $ 250 | $ 500.00 |
| Aden Cohen | 10/30/23 | (2.0) Reviewed, as of 10/30/23, 10-Q tie out in the Q3 Other procedures process. | 2.0 | $ 250 | $ 500.00 |
| Kelly O'Leary | 10/30/23 | (2.1) Began updating, as of 10/30/23, the inventory controls in the audit documentation file in accordance with the updated Protiviti RCM. | 2.1 | $ 350 | $ 735.00 |
| Kelly O'Leary | 10/30/23 | (2.2) Continued, as of 10/30/23, to prepare the inventory count planning and scoping for Proterra, concurrently updated in accordance with firm guidance. | 2.2 | $ 350 | $ 770.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Zaya Shahbaz Arami | 10/30/23 | (0.5) Prepared status reports for the firm as well as Proterra, concurrently responded to emails regarding the same.  (1.0) Began to prepare Round 2 population for AC-02 control to ensure accuracy.  (1.0) Responded to CO.05 control comments to clear the items in preparation for next reviewer.  (0.5) Began to prepare workpapers and other documentation for the OKE team. | 3.0 | $ 255 | $ 765.00 |
| Aden Cohen | 10/30/23 | (3.0) Prepared, as of 10/30/23, Legal Audit letter under the Q3 completion process. | 3.0 | $ 250 | $ 750.00 |
| Patricia Anne Dela Rosa | 10/30/23 | (3.0) Reviewed, as of 10/30/23, of the client's responses regarding the 10-Q FS external comments as well as consolidate all comments into one file which also includes allocating each comment / response to specific team members who created the comments. | 3.0 | $ 400 | $ 1,200.00 |
| Maggie Lawler | 10/30/23 | (3.2)  Senior manager review, as of 10/30/23, of the draft Q3'23 10Q for compliance with the disclosure requirements and understanding of the drafted disclosures. | 3.2 | $ 455 | $ 1,456.00 |
| Rebecca Lo | 10/30/23 | (3.3) Continued, from earlier on 10/30/23, to review the MS Teams recording of the walkthrough in order to prepare debt reconciliation walkthrough screen and relevant documents to attach on the screen. | 3.3 | $ 350 | $ 1,155.00 |
| Rebecca Lo | 10/30/23 | (3.4) Reviewed, as of 10/30/23, the MS Teams recording of the walkthrough in order to prepare convertible debt valuation walkthrough screen and relevant documents to attach on the screen. | 3.4 | $ 350 | $ 1,190.00 |
| Anna Heyne | 10/30/23 | (1.9) Updated, as of 10/30/23, the excel testing template for revenue transit samples as required for FY 23 audit. | 1.9 | $ 350 | $ 665.00 |
| Anna Heyne | 10/30/23 | (3.9) Update, as of 10/30/23, purchase control 7.1 within KPMG Clara workflow as required for FY23 audit | 3.9 | $ 350 | $ 1,365.00 |
| Deanna Tsan | 10/31/23 | (0.1)Meeting with A. Heyne and D. Tsan (KPMG) to discuss disclosures within KPMG Work Flow disclosure screens for the current year. | 0.1 | $ 250 | $ 25.00 |
| Anna Heyne | 10/31/23 | (0.1)Meeting with A. Heyne and D. Tsan (KPMG) to discuss disclosures within KPMG Work Flow disclosure screens for the current year. | 0.1 | $ 350 | $ 35.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Deanna Tsan | 10/31/23 | (0.2) Meeting with A. Heyne and D. Tsan (KPMG) to discuss disclosures within KPMG Work Flow disclosure screens for the current year; | 0.2 | $ 250 | $    50.00 |
| Anna Heyne | 10/31/23 | (0.2) Meeting with A. Heyne and D. Tsan (KPMG) to discuss disclosures within KPMG Work Flow disclosure screens for the current year; | 0.2 | $ 350 | $    70.00 |
| Lynn Lin | 10/31/23 | (0.2) Perform required manager review, as of 10/31/23, on the Q3 transit revenue sampling. | 0.2 | $ 400 | $    80.00 |
| Aden Cohen | 10/31/23 | (0.3) Meeting with A. Cohen and M. Lawler (KPMG) to discuss BOD Meeting minutes for Q3. | 0.3 | $ 250 | $    75.00 |
| Maggie Lawler | 10/31/23 | (0.3) Meeting with A. Cohen and M. Lawler (KPMG) to discuss BOD Meeting minutes for Q3 | 0.3 | $ 455 | $   136.50 |
| Maggie Lawler | 10/31/23 | (0.3) Meeting with S. Morgan, M. Lawler and P. Dela Rosa (KPMG) to discuss requirements of PCAOB 3524 rule for tax consulting services. | 0.3 | $ 455 | $   136.50 |
| Patricia Anne Dela Rosa | 10/31/23 | (0.3) Meeting with S. Morgan, M. Lawler and P. Dela Rosa (KPMG) to discuss requirements of PCAOB 3524 rule for tax consulting services. | 0.3 | $ 400 | $   120.00 |
| Steven Morgan | 10/31/23 | (0.3) Meeting with S. Morgan, M. Lawler and P. Dela Rosa (KPMG) to discuss requirements of PCAOB 3524 rule for tax consulting services. | 0.3 | $ 550 | $   165.00 |
| Kelly O'Leary | 10/31/23 | (0.4) Continued, from earlier on 10/31/23, to prepare, concurrently update the inventory controls in our audit documentation in accordance with the updated Protiviti RCM. | 0.4 | $ 350 | $   140.00 |
| Maggie Lawler | 10/31/23 | (0.5) Call with M. Lawler (KPMG) and J. Embt (Proterra) to discuss interim review and overall audit status, as of 10/31/23. | 0.5 | $ 455 | $   227.50 |
| Kelly O'Leary | 10/31/23 | (0.5) Call with P. Anderson and K. O'Leary (KPMG) to discuss status of the inventory process documentation and to answer questions that have arisen from the documentation provided by the client. | 0.5 | $ 350 | $   175.00 |
| Pat Anderson | 10/31/23 | (0.5) Call with P. Anderson and K. O'Leary (KPMG) to discuss status of the inventory process documentation and to answer questions that have arisen from the documentation provided by the client. | 0.5 | $ 400 | $   200.00 |
| Stan Harvell | 10/31/23 | (0.5) - Call with S. Harvell, P. Anderson, and K. O'Leary (KPMG) to discuss the audit RA within the inventory business process based on the most updated financial account values provided by Proterra Management. | 0.5 | $ 525 | $   262.50 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kelly O'Leary | 10/31/23 | (0.5) Call with S. Harvell, P. Anderson, and K. O'Leary (KPMG) to discuss the audit RA within the inventory business process based on the most updated financial account values provided by Proterra Management. | 0.5 | $ 350 | $ 175.00 |
| Pat Anderson | 10/31/23 | (0.5) Call with S. Harvell, P. Anderson, and K. O'Leary (KPMG) to discuss the audit RA within the inventory business process based on the most updated financial account values provided by Proterra Management. | 0.5 | $ 400 | $ 200.00 |
| Sushant Kodiyal | 10/31/23 | (0.5) Call with Z. Arami and S. Kodiyal (KPMG) to go through GITC status and pending items, as of 10/31/23. | 0.5 | $ 470 | $ 235.00 |
| Zaya Shahbaz Arami | 10/31/23 | (0.5) Call with Z. Arami and S. Kodiyal (KPMG) to go through GITC status and pending items, as of 10/31/23. | 0.5 | $ 255 | $ 127.50 |
| Stan Harvell | 10/31/23 | (0.6) Managing Director review, as of 10/31/23, of inventory count scoping and PBCs. | 0.6 | $ 525 | $ 315.00 |
| Brian Monahan | 10/31/23 | (0.5) Meeting with B. Monahan and R. Lo (KPMG) to discuss debt estimates and debt walkthrough screens. | 0.5 | $ 400 | $ 200.00 |
| Rebecca Lo | 10/31/23 | (0.5) Meeting with B. Monahan and R. Lo (KPMG) to discuss debt estimates and debt walkthrough screens. | 0.5 | $ 350 | $ 175.00 |
| Sushant Kodiyal | 10/31/23 | (0.5) Meeting with S. Duby (Protiviti), M. Orosa (Proterra), S. Kodiyal and Z. Arami (KPMG) to discuss status of IT testing, gathering of TOE evidence, as of 10/31/23. | 0.5 | $ 470 | $ 235.00 |
| Zaya Shahbaz Arami | 10/31/23 | (0.5) Meeting with S. Duby (Protiviti), M. Orosa (Proterra), S. Kodiyal and Z. Arami (KPMG) to discuss status of IT testing, gathering of TOE evidence, as of 10/31/23. | 0.5 | $ 255 | $ 127.50 |
| Aden Cohen | 10/31/23 | (0.5) Prepared, as of 10/31/23, Completion attachments in the Q3 process. | 0.5 | $ 250 | $ 125.00 |
| Maggie Lawler | 10/31/23 | (0.5) Preparing the questions and communications for the client related to the KPMG review of the drafted Q3'23 10Q as of 10/30/23. | 0.5 | $ 455 | $ 227.50 |
| Stephanie Kushner | 10/31/23 | Managing Director review, as of 10/31/23, of updated client memo, sign-off on financial statements. | 0.5 | $ 600 | $ 300.00 |
| Kelly O'Leary | 10/31/23 | (0.6) Cleared review comments within the inventory business process, as of 10/31/23. | 0.6 | $ 350 | $ 210.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aden Cohen | 10/31/23 | (0.7) Prepared, as of 10/31/23, Non-Gap process in the Q3 process. | 0.7 | $ 250 | $ 175.00 |
| Lynn Lin | 10/31/23 | (0.8) Meeting with A. Heyne and L. Lin (KPMG) to discuss Proterra Q3 transit sampling and questions on the Q2 samples. | 0.8 | $ 400 | $ 320.00 |
| Anna Heyne | 10/31/23 | (0.8) Meeting with A. Heyne and L. Lin (KPMG) to discuss Proterra Q3 transit sampling and transit sample questions. | 0.8 | $ 350 | $ 280.00 |
| Maggie Lawler | 10/31/23 | (0.8) Senior manager review, as of 10/31/23, of the documentation related to the PCAOB 3524 rule for tax consulting services. | 0.8 | $ 455 | $ 364.00 |
| Kelly O'Leary | 10/31/23 | (1.0) Continued, as of 10/31/23, to update the inventory control documentation in the audit file. | 1.0 | $ 350 | $ 350.00 |
| Aden Cohen | 10/31/23 | (1.0) Cleared, as of 10/31/23, review comments left by manager to be addressed in the Q3 process. | 1.0 | $ 250 | $ 250.00 |
| Rebecca Lo | 10/31/23 | (1.0) Continued, as of 10/31/23, to prepare convertible debt valuation walkthrough screen and relevant documents to attach on the screen. | 1.0 | $ 350 | $ 350.00 |
| Rebecca Lo | 10/31/23 | (1.0) Continued, as of 10/31/23, to prepare debt reconciliation walkthrough screen and relevant documents to attach on the screen. | 1.0 | $ 350 | $ 350.00 |
| Steven Morgan | 10/31/23 | (1.0) Partner review, as of 10/31/23, of Company's consideration of the materiality of uncorrected misstatements on the quarter ended 9/30/2023, concurrently providing comments. | 1.0 | $ 550 | $ 550.00 |
| Steven Morgan | 10/31/23 | (1.0) Partner review, as of 10/31/23, of the workpapers for the Q3 review relating to independence, communications with others, tax provision and statement of cash flows, concurrently providing comments. | 1.0 | $ 550 | $ 550.00 |
| Steven Morgan | 10/31/23 | (1.0) Partner review, as of 10/31/23, of V4 of the Company's proposed Q3 10Q filing, concurrently providing comments. | 1.0 | $ 550 | $ 550.00 |
| Lynn Lin | 10/31/23 | (1.0) Performed required review, as of 10/31/23, of the Q3 SAB 99 memo, concurrently sent comments to the Client. | 1.0 | $ 400 | $ 400.00 |
| Patricia Anne Dela Rosa | 10/31/23 | (1.0) Prepare the Completion screen including the review of the PCAOB support fees related to Proterra. | 1.0 | $ 400 | $ 400.00 |
| Aden Cohen | 10/31/23 | (1.1) Documented, as of 10/31/23, the OPEX procedures under the purchase process in workpapers. | 1.1 | $ 250 | $ 275.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Deanna Tsan | 10/31/23 | (1.2) Continued, from earlier on 10/31/23, to prepare the RA of financial statement disclosures to update the KPMG Clara Workflow. | 1.2 | $ 250 | $ 300.00 |
| Aden Cohen | 10/31/23 | (1.3) Reviewed, as of 10/31/23, review comments to address in the Q3 process. | 1.3 | $ 250 | $ 325.00 |
| Aden Cohen | 10/31/23 | (1.5) Documented, as of 10/31/23, the OPEX procedures under the purchase process in workpapers. | 1.5 | $ 250 | $ 375.00 |
| Raechel Wagner | 10/31/23 | (1.5) Tied-out the updated Q3 tax provision memo provided by the client, as of 10/31/23. | 1.5 | $ 475 | $ 712.50 |
| Rebecca Lo | 10/31/23 | (1.6) Continued, from earlier on 10/31/23, to prepare debt estimate screen in workpapers. | 1.6 | $ 350 | $ 560.00 |
| Aden Cohen | 10/31/23 | (1.6) Prepared, as of 10/31/23, minutes tracker for the Q3 review procedures. | 1.6 | $ 250 | $ 400.00 |
| Pat Anderson | 10/31/23 | (1.9) Continued, from earlier on 10/31/23, to perform Manager level review of inventory audit documentation prepared by K. O "Leary and G. Brewster (KPMG). | 1.9 | $ 400 | $ 760.00 |
| Zaya Shahbaz Arami | 10/31/23 | (2.0) Cleared CM controls comments that were raised by my team, as of 10/31/23. | 2.0 | $ 255 | $ 510.00 |
| Patricia Anne Dela Rosa | 10/31/23 | (2.0) Cleared comments within the Q3 Review file to get it ready for EQCR Review, as of 10/31/23. | 2.0 | $ 400 | $ 800.00 |
| Lynn Lin | 10/31/23 | (2.0) Continued, as of 10/30/23, to perform manager review of Q3'23 10-Q v4 tie-out to trial balance. | 2.0 | $ 400 | $ 800.00 |
| Stan Harvell | 10/31/23 | (2.0) Managing Director review, as of 10/31/23, of inventory business process risk and walkthroughs. | 2.0 | $ 525 | $ 1,050.00 |
| Patricia Anne Dela Rosa | 10/31/23 | (2.0) Prepare the PCAOB 3524 memo regarding the independence requirement related to the tax consulting services pre-approved the Company's Audit Committee | 2.0 | $ 400 | $ 800.00 |
| Kelly O'Leary | 10/31/23 | (2.0) Prepared, concurrently updated, as of 10/31/23, the inventory controls in our audit documentation in accordance with the updated Protiviti RCM. | 2.0 | $ 350 | $ 700.00 |
| Maggie Lawler | 10/31/23 | (2.0) Senior manager coordination with tax team and review of procedures performed during the interim review period. | 2.0 | $ 455 | $ 910.00 |
| Sushant Kodiyal | 10/31/23 | (2.5) Meeting with Z. Arami and S. Kodiyal (KPMG) to discuss Director comments for all of the GITC controls specifically Change Management, UAR and computer operations. | 2.5 | $ 470 | $ 1,175.00 |
| Anna Heyne | 10/31/23 | (3.0) Began documenting the purchases inventory purchase order walkthrough within KPMG Clara Workflow. | 3.0 | $ 350 | $ 1,050.00 |

**EXHIBIT C1**

**Proterra Inc**
**Case No. 23-11120**
2023 Audit Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lynn Lin | 10/31/23 | (3.0) Continued from 10/30, to perform manager review of Q3 accounting disclosure checklist, concurrently updated based on Client responses. | 3.0 | $ 400 | $ 1,200.00 |
| Maggie Lawler | 10/31/23 | (3.0) Senior manager review, as of 10/31/23, of documentation of inquiries as well as independence procedures performed during the interim review period. | 3.0 | $ 455 | $ 1,365.00 |
| Kelly O'Leary | 10/31/23 | (3.0) Updated, as of 10/31/23, the inventory controls in the file in accordance with the updated Protiviti RCM. | 3.0 | $ 350 | $ 1,050.00 |
| Pat Anderson | 10/31/23 | (3.2) Continued, as of 10/31/23, to perform Manager level review of inventory audit documentation prepared by K. O "Leary and G. Brewster (KPMG). | 3.2 | $ 400 | $ 1,280.00 |
| Anna Heyne | 10/31/23 | (3.5) Update, as of 10/31/23, purchase control 1.1 within KPMG Clara workflow as required for FY23 audit | 3.5 | $ 350 | $ 1,225.00 |
| Deanna Tsan | 10/31/23 | (3.6) Preparing the RA of financial statement disclosures to update the KPMG Clara Workflow | 3.6 | $ 250 | $ 900.00 |
| Rebecca Lo | 10/31/23 | (3.9) Continued, as of 10/27/23, prepare debt estimate screen in workpapers. | 3.9 | $ 350 | $ 1,365.00 |
| | | **Total 2023 Audit Services** | **1,251.0** | | **$ 468,791.00** |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Robin Muncy | 10/01/23 | (0.7)  Update, as of 10/01/23, the bankruptcy model to include Section 163(j) interest expense for the cash tax estimate calculations. | 0.7 | $1,000 | $ 700.00 |
| Robin Muncy | 10/01/23 | (0.8)  Perform manager review, as of 10/01/23, of the updated strawman structure deck depicting asset sales. | 0.8 | $1,000 | $ 800.00 |
| Max Klaunig | 10/02/23 | (0.8) R. Muncy and M. Klaunig (KPMG) met to discuss and revise the bankruptcy model's cash tax estimate and net operating loss limitation model. | 0.8 | $ 460 | $ 368.00 |
| Robin Muncy | 10/02/23 | (0.8) R. Muncy and M. Klaunig (KPMG) met to discuss and revise the bankruptcy model's cash tax estimate and net operating loss limitation model. | 0.8 | $1,000 | $ 800.00 |
| Robin Muncy | 10/02/23 | (1.4) Updated, as of 10/02/23, the bankruptcy model in order to revise the net operating loss utilization schedule in the cash tax estimate. | 1.4 | $1,000 | $ 1,400.00 |
| Robin Muncy | 10/02/23 | (2.1) Updated, as of 10/02/23, the bankruptcy model in order to build out the net operating loss schedule for the Section 382(l)(5) cases as well as the tax attribute reduction calculations for the Section 382(l)(5) cases. | 2.1 | $1,000 | $ 2,100.00 |
| Robin Muncy | 10/03/23 | (0.1) Downloaded the draft of the strawman structure deck to team folder, concurrently emailed updated draft to J. Carreon (KPMG) for partner review. | 0.1 | $1,000 | $ 100.00 |
| Robin Muncy | 10/03/23 | (0.3) R. Muncy and M. Klaunig (KPMG) met to discuss and revise the fee summary requested by the client as of 10/3. | 0.3 | $1,000 | $ 300.00 |
| Max Klaunig | 10/03/23 | (0.3) R. Muncy and M. Klaunig (KPMG) met to discuss and revise the fee summary requested by the client as of 10/3. | 0.3 | $ 460 | $ 138.00 |
| Julia Durrance | 10/03/23 | (0.4) J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss comments to the draft asset purchase agreement, updates to the draft strawman structure deck, and the bankruptcy model, including the Section 1060 allocation, cash tax estimate, and Section 382(l)(5) calculations. | 0.4 | $1,100 | $ 440.00 |
| Robin Muncy | 10/03/23 | (0.4) J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss comments to the draft asset purchase agreement, updates to the draft strawman structure deck, and the bankruptcy model, including the Section 1060 allocation, cash tax estimate, and Section 382(l)(5) calculations. | 0.4 | $1,000 | $ 400.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Max Klaunig | 10/03/23 | (0.4) J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss comments to the draft asset purchase agreement, updates to the draft strawman structure deck, and the bankruptcy model, including the Section 1060 allocation, cash tax estimate, and Section 382(l)(5) calculations. | 0.4 | $ 460 | $ 184.00 |
| Robin Muncy | 10/03/23 | (0.5) Perform manager level review, as of 10/03/23, of client requested fee summary in order to make revisions where needed. | 0.5 | $1,000 | $ 500.00 |
| Tom Carroll | 10/03/23 | Review, as of 10/03/23, the Higher Tier Inquiry Analysis in order to determine necessary shareholders to make inquiry with. | 1.0 | $1,100 | $ 1,100.00 |
| Robin Muncy | 10/03/23 | (1.3) Updated, as of 10/03/23, the cash tax estimate in order to revise the interest expense and recomputed net operating loss amounts under the Section 382(l)(5) scenarios. | 1.3 | $1,000 | $ 1,300.00 |
| Robin Muncy | 10/03/23 | (1.4) Updated, as of 10/03/23, the bankruptcy model in order to build out the  initial Section 382(l)(6) base annual limitation calculation. | 1.4 | $1,000 | $ 1,400.00 |
| Robin Muncy | 10/03/23 | (1.5) Continued, from 10/2/2023, to update the bankruptcy model in order to build out the net operating loss schedule for the Section 382(l)(5) cases as well as the tax attribute reduction calculations for the Section 382(l)(5) Cases. | 1.5 | $1,000 | $ 1,500.00 |
| Max Klaunig | 10/03/23 | (1.7) Updated, as of 10/03/23, the client requested fee summary in order to reflect the activity for the prior week. | 1.7 | $ 460 | $ 782.00 |
| Robin Muncy | 10/03/23 | (1.8) Updated, as of 10/03/23, the bankruptcy model in order to build out the tax attribute reduction calculations for the Section 382(l)(6) scenarios, as well as revisions to the cash tax estimate to integrate the Section 382(l)(6) results. | 1.8 | $1,000 | $ 1,800.00 |
| Max Klaunig | 10/04/23 | (0.5) J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss next steps for the bankruptcy model, as of 10/4/23. | 0.5 | $ 460 | $ 230.00 |
| Robin Muncy | 10/04/23 | (0.5) J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss next steps for the bankruptcy model, as of 10/4/23. | 0.5 | $1,000 | $ 500.00 |
| Julia Durrance | 10/04/23 | (0.5) J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss next steps for the bankruptcy model, as of 10/4/23. | 0.5 | $1,100 | $ 550.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Max Klaunig | 10/04/23 | (1.1) R. Muncy and M. Klaunig (KPMG) met to discuss and revise the bankruptcy model to account for Section 382(l)(5) and Section 382(l)(6) calculations. | 1.1 | $ 460 | $ 506.00 |
| Robin Muncy | 10/04/23 | (1.1) R. Muncy and M. Klaunig (KPMG) met to discuss and revise the bankruptcy model to account for Section 382(l)(5) and Section 382(l)(6) calculations. | 1.1 | $1,000 | $ 1,100.00 |
| Tom Carroll | 10/04/23 | Review, as of 10/04/23, the Shareholder Inquiries in order to provide comments for revisions to the inquires. | 1.1 | $1,100 | $ 1,210.00 |
| Robin Muncy | 10/04/23 | (1.4) Begin updating, as of 10/04/23, the entity data section of the bankruptcy model in order to integrate the company's attribute and balance sheet data, concurrently updated the GAAP balance sheet within the model. | 1.4 | $1,000 | $ 1,400.00 |
| Robin Muncy | 10/04/23 | (1.6) Began updating, as of 10/04/23, the bankruptcy model in order to consolidate the Treas. Reg. 1.1502-21 net operating loss summary / cash tax estimate in order to pull in the appropriate net operating loss balances under the Section 382(l)(5) and Section 382(l)(6) scenarios. | 1.6 | $1,000 | $ 1,600.00 |
| Becky Biwer | 10/04/23 | (0.3)  Email communication to the client regarding shareholder inquiry letters.   (3.0) Began to analyze GM's (General Motors) public filings in order to determine whether there had been a higher tier shift. | 3.3 | $ 760 | $ 2,508.00 |
| Julia Durrance | 10/05/23 | (0.1) Call between J. Durrance and R. Muncy (KPMG) to discuss the status of the bankruptcy model, as of 10/05/23. | 0.1 | $1,100 | $ 110.00 |
| Robin Muncy | 10/05/23 | (0.1) Call between J. Durrance and R. Muncy (KPMG) to discuss the status of the bankruptcy model, as of 10/05/23. | 0.1 | $1,000 | $ 100.00 |
| Julia Durrance | 10/05/23 | J. Durrance (partial attendance - 0.1), R. Fuerst, and R. Muncy (KPMG) met to discuss the company background and structure, as well as to discuss the bankruptcy model and next steps in modeling the restructuring transaction, as of 10/05/23. | 0.1 | $1,100 | $ 110.00 |
| Julia Durrance | 10/05/23 | (0.2) Call between J. Durrance and R. Muncy (KPMG) to discuss next steps in updating the bankruptcy model, as of 10/05/23. | 0.2 | $1,100 | $ 220.00 |
| Robin Muncy | 10/05/23 | (0.2) Call between J. Durrance and R. Muncy (KPMG) to discuss next steps in updating the bankruptcy model, as of 10/05/23. | 0.2 | $1,000 | $ 200.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Max Klaunig | 10/05/23 | (0.3) J. Carreon, T. Carroll, J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss the updated bankruptcy model, including the Section 1060 allocations, the built in gain or loss analysis, and the treatment of deferred revenue and right of use assets. | 0.3 | $ 460 | $ 138.00 |
| Tom Carroll | 10/05/23 | (0.3) J. Carreon, T. Carroll, J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss the updated bankruptcy model, including the Section 1060 allocations, the built in gain or loss analysis, and the treatment of deferred revenue and right of use assets. | 0.3 | $1,100 | $ 330.00 |
| Jim Carreon | 10/05/23 | (0.3) J. Carreon, T. Carroll, J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss the updated bankruptcy model, including the Section 1060 allocations, the built in gain or loss analysis, and the treatment of deferred revenue and right of use assets. | 0.3 | $1,280 | $ 384.00 |
| Julia Durrance | 10/05/23 | (0.3) J. Carreon, T. Carroll, J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss the updated bankruptcy model, including the Section 1060 allocations, the built in gain or loss analysis, and the treatment of deferred revenue and right of use assets. | 0.3 | $1,100 | $ 330.00 |
| Robin Muncy | 10/05/23 | (0.3) J. Carreon, T. Carroll, J. Durrance, R. Muncy, and M. Klaunig (KPMG) met to discuss the updated bankruptcy model, including the Section 1060 allocations, the built in gain or loss analysis, and the treatment of deferred revenue and right of use assets. | 0.3 | $1,000 | $ 300.00 |
| Robin Muncy | 10/05/23 | J. Durrance (partial attendance - 0.1), R. Fuerst, and R. Muncy (KPMG) met to discuss the company background and structure, as well as to discuss the bankruptcy model and next steps in modeling the restructuring transaction, as of 10/05/23. | 0.6 | $1,000 | $ 600.00 |
| Regan Fuerst | 10/05/23 | J. Durrance (partial attendance - 0.1), R. Fuerst, and R. Muncy (KPMG) met to discuss the company background and structure, as well as to discuss the bankruptcy model and next steps in modeling the restructuring transaction, as of 10/05/23. | 0.6 | $1,000 | $ 600.00 |
| Becky Biwer | 10/05/23 | (0.5) Created a Value workbook in order to connect the values used in the 382 model with source documents.   (0.5) Sent shareholder inquiry letters to Proterra shareholders. | 1.0 | $ 760 | $ 760.00 |
| Tom Carroll | 10/05/23 | Partner review, as of 10/05/23, of the Shareholder Inquiries to approve in order to place in circulation to the client. | 1.1 | $1,100 | $ 1,210.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Robin Muncy | 10/05/23 | (2.1) Update, as of 10/05/23, the bankruptcy model for tax attribute reduction as well as prepare a list of model updates for the coming week. | 2.1 | $1,000 | $ | 2,100.00 |
| Robin Muncy | 10/05/23 | (2.5) Updated, as of 10/05/23, the bankruptcy model in order to revise the GAAP balance sheet, deferred tax adjustments, tax basis balance sheet and built in gain or loss analysis. | 2.5 | $1,000 | $ | 2,500.00 |
| Julia Durrance | 10/10/23 | (0.5) Senior manager review, as of 10/10/23, of the updated fee summary prepared by the team at the request of the client, concurrently draft email regarding same to Y. Kukoyi (KPMG) for his review. | 0.5 | $1,100 | $ | 550.00 |
| Julia Durrance | 10/10/23 | (1.0) Senior manager review, as of 10/10/23, of the asset purchase agreement / section 1060 illustrative table, concurrently and emailed the draft comments to Y. Kukoyi and J. Carreon (KPMG) for partner review. | 1.0 | $1,100 | $ | 1,100.00 |
| Julia Durrance | 10/12/23 | (0.1) J. Durrance, A. Scofield, and M. Klaunig (KPMG) met for weekly status call to discuss the restructuring tax workstreams specifically the potential tax implications related to the sales of the Transit and Powered assets, as of 10/12/23. | 0.1 | $1,100 | $ | 110.00 |
| Alex Scofield | 10/12/23 | (0.1) J. Durrance, A. Scofield, and M. Klaunig (KPMG) met for weekly status call to discuss the restructuring tax workstreams specifically the potential tax implications related to the sales of the Transit and Powered assets, as of 10/12/23. | 0.1 | $ 760 | $ | 76.00 |
| Max Klaunig | 10/12/23 | (0.1) J. Durrance, A. Scofield, and M. Klaunig (KPMG) met for weekly status call to discuss the restructuring tax workstreams specifically the potential tax implications related to the sales of the Transit and Powered assets, as of 10/12/23. | 0.1 | $ 460 | $ | 46.00 |
| Regan Fuerst | 10/12/23 | (0.1) R. Fuerst, A. Scofield, and M. Klaunig (KPMG) met to discuss progress on updates to the bankruptcy model, as of 10/12/23. | 0.1 | $1,000 | $ | 100.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alex Scofield | 10/12/23 | (0.1) R. Fuerst, A. Scofield, and M. Klaunig (KPMG) met to discuss progress on updates to the bankruptcy model, as of 10/12/23. | 0.1 | $ 760 | $ 76.00 |
| Max Klaunig | 10/12/23 | (0.1) R. Fuerst, A. Scofield, and M. Klaunig (KPMG) met to discuss progress on updates to the bankruptcy model, as of 10/12/23. | 0.1 | $ 460 | $ 46.00 |
| Yinka Kukoyi | 10/12/23 | 0.2 Email correspondence with A&M team regarding the 382 analysis. | 0.2 | $1,380 | $ 276.00 |
| Alex Scofield | 10/12/23 | (0.8) Reviewing, as of 10/12/23, the functionality of the BK model in order to provide R. Muncy (KPMG) with requested updates. | 0.8 | $ 760 | $ 570.00 |
| Alex Scofield | 10/12/23 | (0.8) Reviewing, as of 10/12/23, the comments and requested updates from R. Muncy (KPMG) for the bankruptcy model related to the cash tax calculations and potential implications under Section 382(l)(5) and Section 382(l)(6) scenarios. | 0.8 | $ 760 | $ 570.00 |
| Alex Scofield | 10/12/23 | (1.0) Updating, as of 10/12/23, the bankruptcy Excel model based on R. Muncy's (KPMG) comments on the tax implications related to Section 382(l)(5) and Section 382(l)(6) scenarios. | 1.0 | $ 760 | $ 760.00 |
| Becky Biwer | 10/12/23 | (1.9) Completed the linking of the values used in the 382 model with the support files to allow for easy review and provide audit support. | 1.9 | $ 760 | $ 1,444.00 |
| Mark Hoffenberg | 10/13/23 | 0.5 Call with B. Biwer, T. Carroll, Y. Kukoyi, M. Hoffenberg (KPMG) and Alvarez & Marshal to discuss comments / questions regarding the 382 model for Proterra. | 0.5 | $1,380 | $ 690.00 |
| Tom Carroll | 10/13/23 | 0.5 Call with B. Biwer, T. Carroll, Y. Kukoyi, M. Hoffenberg (KPMG) and Alvarez & Marshal to discuss comments / questions regarding the 382 model for Proterra. | 0.5 | $1,100 | $ 550.00 |
| Yinka Kukoyi | 10/13/23 | 0.5 Call with B. Biwer, T. Carroll, Y. Kukoyi, M. Hoffenberg (KPMG) and Alvarez & Marshal to discuss comments / questions regarding the 382 model for Proterra. | 0.5 | $1,380 | $ 690.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Becky Biwer | 10/13/23 | 0.5 Call with B. Biwer, T. Carroll, Y. Kukoyi, M. Hoffenberg (KPMG) and Alvarez & Marshal to discuss comments / questions regarding the 382 model for Proterra. | 0.5 | $ 760 | $ | 380.00 |
| Yinka Kukoyi | 10/13/23 | 0.5 Call with B. Biwer, T. Carroll, Y. Kukoyi, M. Hoffenberg (KPMG) and Alvarez & Marshal to discuss comments / questions regarding the 382 model for Proterra. | 0.5 | $1,380 | $ | 690.00 |
| Alex Scofield | 10/13/23 | (0.8) Continued, as of 10/13/23, to update the bankruptcy Excel model based on R. Muncy's (KPMG) comments on the tax implications related to different Section 382(l)(5) and Section 382(l)(6) scenarios. | 0.8 | $ 760 | $ | 570.00 |
| Alex Scofield | 10/13/23 | (1.5) Linking the excel data including the entity data tab with the tax attributes for each of the respective cases. | 1.5 | $ 760 | $ | 1,140.00 |
| Alex Scofield | 10/13/23 | (1.5) Testing the functionality and compatibility of the excel model for the L6 and L5 cases for NOLs pre-TJCA, 382 NOLs, etc. | 1.5 | $ 760 | $ | 1,140.00 |
| Becky Biwer | 10/13/23 | 0.5 Updated, as of 10/13/23, the section 382 model related to the historical ownership study to prove out the lack of a higher tier ownership shift. | 0.5 | $ 760 | $ | 380.00 |
| Alex Scofield | 10/16/23 | (0.5) Testing the functionality and compatibility of the model in regards to different equity value inputs for each cases. | 0.5 | $ 760 | $ | 380.00 |
| Alex Scofield | 10/16/23 | (1.5) Testing the functionality and compatibility of the model including the executive summary excel sheet for the various inputs and different scenarios. | 1.5 | $ 760 | $ | 1,140.00 |
| Becky Biwer | 10/13/23 | 1.6 Call between B. Biwer and T. Carroll (KPMG) to discuss the upper tier / higher tier shifts related to the section 382 model for the historical ownership study. | 1.6 | $ 760 | $ | 1,216.00 |
| Tom Carroll | 10/13/23 | 1.6 Call between B. Biwer and T. Carroll (KPMG) to discuss the upper tier / higher tier shifts related to the section 382 model for the historical ownership study. | 1.6 | $1,100 | $ | 1,760.00 |
| Antoine Bedard | 10/13/23 | 3.3 Review, as of 10/13/23, of the share values in the value workbook including those input into the section 382 model in order to confirm accuracy in the workbook or those entered into the model. | 3.3 | $ 760 | $ | 2,470.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 10/14/23 | (1.1) Prepared analysis regarding the impact of section 382(n) on owner shifts. | 1.1 | $1,380 | $ 1,518.00 |
| David Yanchik | 10/16/23 | (0.2) Review, as of 10/16/23, of Proterra publicly available information for detail regarding states in which Proterra owns real property. | 0.2 | $1,080 | $ 216.00 |
| Julia Durrance | 10/13/23 | (.5) Conference call regarding Section 382 Analysis and Armanino comments with A. Ulyanenko, H. Steinberg, D. McManus, M. Lannan, S. Wilson, J. Embt (Proterra), M. Hoffenberg, T. Carroll. Y. Kukoyi and J. Durrance (KPMG). | 0.5 | $1,100 | $ 550.00 |
| Julia Durrance | 10/16/23 | (0.3) Call with L. Shoenberger, J. Durrance and D. Yanchik (KPMG) to discuss state and local income tax and indirect tax issues such as real estate transfer tax and NOL limitations associated with the Proterra bankruptcy.  Discuss review of purchase agreements and access to historical state tax information. | 0.3 | $1,100 | $ 330.00 |
| David Yanchik | 10/16/23 | (0.3) Call with L. Shoenberger, J. Durrance and D. Yanchik (KPMG) to discuss state and local income tax and indirect tax issues such as real estate transfer tax and NOL limitations associated with the Proterra bankruptcy.  Discuss review of purchase agreements and access to historical state tax information. | 0.3 | $1,080 | $ 324.00 |
| Leigh Shoenberger | 10/16/23 | (0.3) Call with L. Shoenberger, J. Durrance and D. Yanchik (KPMG) to discuss state and local income tax and indirect tax issues such as real estate transfer tax and NOL limitations associated with the Proterra bankruptcy.  Discuss review of purchase agreements and access to historical state tax information. | 0.3 | $1,000 | $ 300.00 |
| David Yanchik | 10/16/23 | (0.4) Managing Director review, as of 10/16/23, of the Proterra strawman structure deck in order to preliminarily identify state and local tax issues. | 0.4 | $1,080 | $ 432.00 |
| Becky Biwer | 10/16/23 | 0.4  Call between R. Biwer and A. Bedard (KPMG) to discuss updates to value workbook and to confirm revisions to the 382 model. | 0.4 | $ 760 | $ 304.00 |
| Antoine Bedard | 10/16/23 | 0.4  Call between R. Biwer and A. Bedard (KPMG) to discuss updates to value workbook and to confirm revisions to the 382 model. | 0.4 | $ 760 | $ 304.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alex Scofield | 10/16/23 | (2.1) Testing the functionality and compatibility of the model to determine if the excel copy/paste macro was retrieving the corresponding data for the different scenarios/cases that were included in the executive summary tab. | 2.1 | $ 760 | $ 1,596.00 |
| Max Klaunig | 10/16/23 | (0.7) Review, as of 10/16/23, the updated asset purchase agreement in order to determine changes to tax-relevant sections. | 0.7 | $ 460 | $ 322.00 |
| Leigh Shoenberger | 10/16/23 | (0.8) Draft next steps list, as of 10/16/23, for R. Galloway (KPMG) analyzing the items needed following receipt of state tax documents including: create Real Estate Transfer Tax and Controlling Interest Transfer Tax matrix; identify where taxpayer has real property and how much; research California SUT exemption for Occasional Sale rule. | 0.8 | $1,000 | $ 800.00 |
| Antoine Bedard | 10/16/23 | 1.0 Updated, as of 10/16/23, the value exhibit workbook to reflect the correct values for revisions to the values used as well as confirm accuracy and ensure the correct values were input into the section 382 model software. | 1.0 | $ 760 | $ 760.00 |
| Becky Biwer | 10/16/23 | (0.7) Confirmed values used in 382 model against value workbook.   (0.8) Reran 382 model with true tripped (done to treat five percent shareholder as a five percent shareholder over the life of the study, not just when it owns more than 5%). | 1.5 | $ 760 | $ 1,140.00 |
| Regan Fuerst | 10/13/23 | (0.5) Meeting between R. Fuerst and A. Scofield (KPMG) to discuss documentation and next steps, as of 10/13/23, for the bankruptcy model left by R. Muncy (KPMG). | 0.5 | $1,000 | $ 500.00 |
| Alex Scofield | 10/13/23 | (0.5) Meeting between R. Fuerst and A. Scofield (KPMG) to discuss documentation and next steps, as of 10/13/23, for the bankruptcy model left by R. Muncy(KPMG). | 0.5 | $ 760 | $ 380.00 |
| Alex Scofield | 10/13/23 | (0.8) Began to prepare the assumptions tab in order to update specific facts / assumptions to the client. | 0.8 | $ 760 | $ 570.00 |
| Becky Biwer | 10/16/23 | (3.0) Updated, as of 10/16/23, the 382 model for changes related to the upper tier / higher tier shareholders. | 3.0 | $ 760 | $ 2,280.00 |
| Leigh Shoenberger | 10/17/23 | (.3) R. Galloway and L. Shoenberger (KPMG) met to discuss moving forward on research for Project Trident, relating to real estate transfer tax (RETT) and controlling interest transfer tax (CITT). | 0.3 | $1,000 | $ 300.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rob Galloway | 10/17/23 | (.3) R. Galloway and L. Shoenberger (KPMG) met to discuss moving forward on research for Project Trident, relating to real estate transfer tax (RETT) and controlling interest transfer tax (CITT). | 0.3 | $ 460 | $ 138.00 |
| Yinka Kukoyi | 10/17/23 | 0.3  Update call with D. Black and J. Embt (Proterra) regarding tax workstream as of 10/17/23. | 0.3 | $1,380 | $ 414.00 |
| Alex Scofield | 10/17/23 | J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.6) and M. Klaunig (KPMG) met to discuss next steps for the bankruptcy model, including the Section 1060 allocation of fair market value, tax attribute reduction calculation, cash tax model, and the calculation of 2016 Section 382 base NOL limitations. | 0.6 | $ 760 | $ 456.00 |
| Julia Durrance | 10/17/23 | J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.6) and M. Klaunig (KPMG) met to discuss next steps for the bankruptcy model, including the Section 1060 allocation of fair market value, tax attribute reduction calculation, cash tax model, and the calculation of 2016 Section 382 base NOL limitations. | 0.7 | $1,100 | $ 770.00 |
| Max Klaunig | 10/17/23 | J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.6) and M. Klaunig (KPMG) met to discuss next steps for the bankruptcy model, including the Section 1060 allocation of fair market value, tax attribute reduction calculation, cash tax model, and the calculation of 2016 Section 382 base NOL limitations. | 0.7 | $ 460 | $ 322.00 |
| Robin Muncy | 10/17/23 | J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.6) and M. Klaunig (KPMG) met to discuss next steps for the bankruptcy model, including the Section 1060 allocation of fair market value, tax attribute reduction calculation, cash tax model, and the calculation of 2016 Section 382 base NOL limitations. | 0.7 | $1,000 | $ 700.00 |
| Robin Muncy | 10/17/23 | (1.0) Extract individual state tax return files, concurrently upload state tax returns / federal tax returns to project Teams channel for access and review by KPMG State and Local Tax team for purposes of determining the state tax implications related to the restructuring transactions. | 1.0 | $1,000 | $ 1,000.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Robin Muncy | 10/17/23 | (2.4) Perform manager level review, as of 10/17/23, of the updates made to the entity data summary, tax attribute reduction and net operating loss calculations in the bankruptcy model, concurrently revised the model in order to update the functionality of the attribute reduction calculations. | 2.4 | $1,000 | $ 2,400.00 |
| Robin Muncy | 10/17/23 | (2.5) Perform manager level review, as of 10/17/23, of the net operating loss utilization in the cash tax calculations of the restructuring model, concurrently revise the application of the Section 382 limitation in the Section 382(l)(5) scenarios. | 2.5 | $1,000 | $ 2,500.00 |
| Julia Durrance | 10/18/23 | (0.1) Call between J. Durrance and R. Muncy (KPMG) to discuss next steps, as of 10/18/23, in gathering information needed by KPMG SALT. | 0.1 | $1,100 | $ 110.00 |
| Robin Muncy | 10/18/23 | (0.1) Call between J. Durrance and R. Muncy (KPMG) to discuss next steps, as of 10/18/23, in gathering information needed by KPMG SALT. | 0.1 | $1,000 | $ 100.00 |
| Robin Muncy | 10/18/23 | (0.2) Prepare abbreviated version of the bankruptcy model with only the company's divisional balance sheet in preparation for review by KPMG State and Local Tax team. | 0.2 | $1,000 | $ 200.00 |
| Scott Salmon | 10/18/23 | (0.6) S. Salmon, D. Yanchik, Y. Kukoyi, J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the state and local tax implications of potential bankruptcy transactions. | 0.6 | $1,380 | $ 828.00 |
| Max Klaunig | 10/18/23 | (0.6) S. Salmon, D. Yanchik, Y. Kukoyi, J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the state and local tax implications of potential bankruptcy transactions. | 0.6 | $ 460 | $ 276.00 |
| David Yanchik | 10/18/23 | (0.6) S. Salmon, D. Yanchik, Y. Kukoyi, J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the state and local tax implications of potential bankruptcy transactions. | 0.6 | $1,080 | $ 648.00 |
| Robin Muncy | 10/18/23 | (0.6) S. Salmon, D. Yanchik, Y. Kukoyi, J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the state and local tax implications of potential bankruptcy transactions. | 0.6 | $1,000 | $ 600.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Yinka Kukoyi | 10/18/23 | (0.6)  S. Salmon, D. Yanchik, Y. Kukoyi, J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the state and local tax implications of potential bankruptcy transactions. | 0.6 | $1,380 | $   828.00 |
| Julia Durrance | 10/18/23 | (0.6)  S. Salmon, D. Yanchik, Y. Kukoyi, J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the state and local tax implications of potential bankruptcy transactions. | 0.6 | $1,100 | $   660.00 |
| David Yanchik | 10/18/23 | (0.6) Review, as of 10/18/23, in order to summarize the California indirect tax as applied to a sale of assets, concurrently provide summary via e-mail to Y. Kukoyi and J. Durrance (KPMG). | 0.6 | $1,080 | $   648.00 |
| Jim Carreon | 10/18/23 | Y. Kukoyi, J. Carreon (partial attendance - 0.5), J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the bankruptcy model's gain calculation as well as state and local tax implications of potential bankruptcy transactions, including the impact of Section 382 and transfer taxes. | 0.5 | $1,280 | $   640.00 |
| Yinka Kukoyi | 10/18/23 | Y. Kukoyi, J. Carreon (partial attendance - 0.5), J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the bankruptcy model's gain calculation as well as state and local tax implications of potential bankruptcy transactions, including the impact of Section 382 and transfer taxes. | 0.6 | $1,380 | $   828.00 |
| Max Klaunig | 10/18/23 | Y. Kukoyi, J. Carreon (partial attendance - 0.5), J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the bankruptcy model's gain calculation as well as state and local tax implications of potential bankruptcy transactions, including the impact of Section 382 and transfer taxes. | 0.6 | $   460 | $   276.00 |
| Julia Durrance | 10/18/23 | Y. Kukoyi, J. Carreon (partial attendance - 0.5), J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the bankruptcy model's gain calculation as well as state and local tax implications of potential bankruptcy transactions, including the impact of Section 382 and transfer taxes. | 0.6 | $1,100 | $   660.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Robin Muncy | 10/18/23 | Y. Kukoyi, J. Carreon (partial attendance - 0.5), J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the bankruptcy model's gain calculation as well as state and local tax implications of potential bankruptcy transactions, including the impact of Section 382 and transfer taxes. | 0.6 | $1,000 | $ 600.00 |
| Robin Muncy | 10/18/23 | (0.8) Updated, as of 10/18/23, the state and local tax Teams channel, concurrently uploaded all federal tax returns for access by KPMG State and Local Tax for purposes of determining the high-level state tax implications related to the restructuring transactions. | 0.8 | $1,000 | $ 800.00 |
| Robin Muncy | 10/18/23 | (1.0) Documented updates, as of 10/18, to the bankruptcy model and list of issues and questions to address in future iterations of the bankruptcy model. | 1.0 | $1,000 | $ 1,000.00 |
| Robin Muncy | 10/18/23 | (1.6) Researched Section 382 in order to determine the tax implications of multiple successive Section 382 ownership changes and utilization of the Section 382 limitations in such scenarios for applicability to possible Proterra scenarios. | 1.6 | $1,000 | $ 1,600.00 |
| David Yanchik | 10/19/23 | (0.4) Review, as of 10/19/23, the state tax apportionment data in order to understand Proterra's state tax footprint for analyzing potential emergence structures. | 0.4 | $1,080 | $ 432.00 |
| David Yanchik | 10/19/23 | (0.5) Documented California sales tax analysis regarding occasional sale, concurrently began to research South Carolina sales and use tax regarding occasional sale exemptions. | 0.5 | $1,080 | $ 540.00 |
| Jim Carreon | 10/19/23 | 0.5 Update call with Y. Kukoyi, S. Morgan and J. Carreon (KPMG) regarding status of Proterra tax project, as of 10/19/23. | 0.5 | $1,280 | $ 640.00 |
| Yinka Kukoyi | 10/19/23 | 0.5 Update call with Y. Kukoyi, S. Morgan and J. Carreon (KPMG) regarding status of Proterra tax project, as of 10/19/23. | 0.5 | $1,380 | $ 690.00 |
| David Yanchik | 10/19/23 | (0.6) Call with D. Yanchik and L. Shoenberger (KPMG) to discuss California sales tax analysis for asset sale scenario. | 0.6 | $1,080 | $ 648.00 |
| Leigh Shoenberger | 10/19/23 | (0.6) Call with D. Yanchik and L. Shoenberger (KPMG) to discuss California sales tax analysis for asset sale scenario. | 0.6 | $1,000 | $ 600.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Leigh Shoenberger | 10/19/23 | (0.9) Manager review, as of 10/19/23, of the sales tax research regarding occasional sale and bulk sale rules performed by R. Galloway (KPMG) on behalf of Proterra. | 0.9 | $1,000 | $ 900.00 |
| Robin Muncy | 10/19/23 | (1.0) Locate Proterra state tax apportionment workpapers for all tax years, concurrently uploading files to Teams channel in preparation for review by KPMG State and Local Tax. | 1.0 | $1,000 | $ 1,000.00 |
| Robin Muncy | 10/19/23 | (1.0) Performed manager level review, as of 10/19/23, of the functionality of the tax attribute reduction calculations and classification of assets in the bankruptcy model. | 1.0 | $1,000 | $ 1,000.00 |
| Rob Galloway | 10/19/23 | (1.0) Researched the Proterra 10K at the request of L. Shoenberger (KPMG) in order to determine real property locations and business activity hubs for California apportionment purposes. | 1.0 | $ 460 | $ 460.00 |
| Leigh Shoenberger | 10/19/23 | (1.4) Updated, as of 10/19/23, the sales tax estimate for comments from call with D. Yanchik (KPMG) including analysis of property breakout between divisions of the Company to show liability on a division by division basis. | 1.4 | $1,000 | $ 1,400.00 |
| Leigh Shoenberger | 10/19/23 | (1.9) Develop sales tax estimate file in order to analyze impacts of occasional sales, bulk sale, and manufacturing rules on potential asset sales. | 1.9 | $1,000 | $ 1,900.00 |
| Rob Galloway | 10/19/23 | (2.5) Began to prepare the SUT occasional / casual sale and bulk sale research matrix for CA, FL, IL, NC and NY. | 2.5 | $ 460 | $ 1,150.00 |
| Rob Galloway | 10/19/23 | (2.8) Also compiled real estate transfer tax/controlling-interest transfer tax research for CA, FL, IL, NC, NY, and SC. | 2.8 | $ 460 | $ 1,288.00 |
| Julia Durrance | 10/20/23 | (0.2) Call between J. Durrance and R. Muncy (KPMG) to discuss the state and local tax information request list for Proterra, as of 10/20/23. | 0.2 | $1,100 | $ 220.00 |
| Robin Muncy | 10/20/23 | (0.2) Call between J. Durrance and R. Muncy (KPMG) to discuss the state and local tax information request list for Proterra, as of 10/20/23. | 0.2 | $1,000 | $ 200.00 |
| David Yanchik | 10/20/23 | (0.4) Call with D. Yanchik and L. Shoenberger (KPMG) to walk through California sales tax analysis | 0.4 | $1,080 | $ 432.00 |
| Leigh Shoenberger | 10/20/23 | (0.4) Call with D. Yanchik and L. Shoenberger (KPMG) to walk through California sales tax analysis model. | 0.4 | $1,000 | $ 400.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alex Scofield | 10/20/23 | (0.4) D. Yanchik, L. Shoenberger, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the company's estimated state and local tax exposures as well as the state and local tax implications of the company's Section 382 ownership change. | 0.4 | $  760 | $        304.00 |
| Robin Muncy | 10/20/23 | (0.4) D. Yanchik, L. Shoenberger, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the company's estimated state and local tax exposures as well as the state and local tax implications of the company's Section 382 ownership change. | 0.4 | $1,000 | $        400.00 |
| Julia Durrance | 10/20/23 | (0.4) D. Yanchik, L. Shoenberger, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the company's estimated state and local tax exposures as well as the state and local tax implications of the company's Section 382 ownership change. | 0.4 | $1,100 | $        440.00 |
| Max Klaunig | 10/20/23 | (0.4) D. Yanchik, L. Shoenberger, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the company's estimated state and local tax exposures as well as the state and local tax implications of the company's Section 382 ownership change. | 0.4 | $  460 | $        184.00 |
| David Yanchik | 10/20/23 | (0.4) D. Yanchik, L. Shoenberger, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the company's estimated state and local tax exposures as well as the state and local tax implications of the company's Section 382 ownership change. | 0.4 | $1,080 | $        432.00 |
| Leigh Shoenberger | 10/20/23 | (0.4) D. Yanchik, L. Shoenberger, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the company's estimated state and local tax exposures as well as the state and local tax implications of the company's Section 382 ownership change. | 0.4 | $1,000 | $        400.00 |
| Robin Muncy | 10/20/23 | (0.5) Perform manager level review, as of 10/20/23, of state and local tax information request list, concurrently prepared email to client to request items needed. | 0.5 | $1,000 | $        500.00 |
| Robin Muncy | 10/20/23 | (0.5) Updated, as of 10/20/23, the draft of the state and local tax information request list and draft transmittal email for future use. | 0.5 | $1,000 | $        500.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alex Scofield | 10/20/23 | (0.5) R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the updated bankruptcy model, including the executive summary and tax attribute reduction calculation. | 0.5 | $ 760 | $ 380.00 |
| Robin Muncy | 10/20/23 | (0.5) R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the updated bankruptcy model, including the executive summary and tax attribute reduction calculation. | 0.5 | $1,000 | $ 500.00 |
| Max Klaunig | 10/20/23 | (0.5) R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the updated bankruptcy model, including the executive summary and tax attribute reduction calculation. | 0.5 | $ 460 | $ 230.00 |
| Max Klaunig | 10/20/23 | (0.7) Updated, as of 10/20/23, the information request list to be sent to the company. | 0.7 | $ 460 | $ 322.00 |
| Becky Biwer | 10/20/23 | (0.7) Reviewed, as of 10/20/23, the emails regarding shareholder inquiries received from various shareholders, in order to update the Section 382 analysis prepared by KPMG. | 0.7 | $ 760 | $ 532.00 |
| Robin Muncy | 10/20/23 | (1.9) Perform manager level review, as of 10/20/23, of the Executive Summary, concurrently draft review comments to assign senior associate and associate to address. | 1.9 | $1,000 | $ 1,900.00 |
| David Yanchik | 10/21/23 | (0.3) Email correspondence with Y. Kukoyi (KPMG) regarding the current status, as of 10/21/23, of the state and local indirect tax analysis. | 0.3 | $1,080 | $ 324.00 |
| David Yanchik | 10/21/23 | (0.3) Review, as of 10/21/23, of the California sales and use tax exception for manufacturing equipment, as applicable, if Proterra were to sell physical assets. | 0.3 | $1,080 | $ 324.00 |
| David Yanchik | 10/21/23 | (0.3) Review, as of 10/21/23, the quantitative estimate of state sales and use tax exposure if a sale of Proterra assets were to occur. | 0.3 | $1,080 | $ 324.00 |
| Julia Durrance | 10/22/23 | (0.5) Email correspondence to J. Embrt (Proterra) and the Proterra team related to the state tax return information requests. | 0.5 | $1,100 | $ 550.00 |
| Scott Salmon | 10/23/23 | (0.4) Correspondence with D. Yanchik (KPMG) regarding technical aspects of sales tax projection computations for Proterra, | 0.4 | $1,380 | $ 552.00 |
| Scott Salmon | 10/23/23 | (0.4) Research regarding CA issues related to potential drop of assets into LLC with assumption of liabilities and the applicable tax base. | 0.4 | $1,380 | $ 552.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Yinka Kukoyi | 10/23/23 | (0.2) Discussion with Y. Kukoyi, J. Durrance, M. Hoffenberg and B. Unell (KPMG) regarding the potential tax implications of the restructuring transaction. | 0.2 | $1,380 | $ 276.00 |
| Bela Unell | 10/23/23 | (0.2) Discussion with Y. Kukoyi, J. Durrance, M. Hoffenberg and B. Unell (KPMG) regarding the potential tax implications of the restructuring transaction. | 0.2 | $1,380 | $ 276.00 |
| Mark Hoffenberg | 10/23/23 | (0.2) Discussion with Y. Kukoyi, J. Durrance, M. Hoffenberg and B. Unell (KPMG) regarding the potential tax implications of the restructuring transaction. | 0.2 | $1,380 | $ 276.00 |
| Julia Durrance | 10/23/23 | (0.2) Discussion with Y. Kukoyi, J. Durrance, M. Hoffenberg and B. Unell (KPMG) regarding the potential tax implications of the restructuring transaction. | 0.2 | $1,100 | $ 220.00 |
| Leigh Shoenberger | 10/23/23 | (0.3) Draft summary e-mail to State Tax team members regarding the current week's workstreams discussed on call related to the state tax implications of the restructuring transactions (i.e., the potential asset sales of Transit and Powered business lines). | 0.3 | $1,000 | $ 300.00 |
| Alex Scofield | 10/23/23 | (0.3) S. Salmon, D. Yanchik, L. Shoenberger, J. Carreon, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the state and local tax consequences of various structures of asset sales by the company. | 0.3 | $ 760 | $ 228.00 |
| Scott Salmon | 10/23/23 | (0.3) S. Salmon, D. Yanchik, L. Shoenberger, J. Carreon, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the state and local tax consequences of various structures of asset sales by the company. | 0.3 | $1,380 | $ 414.00 |
| Jim Carreon | 10/23/23 | (0.3) S. Salmon, D. Yanchik, L. Shoenberger, J. Carreon, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the state and local tax consequences of various structures of asset sales by the company. | 0.3 | $1,280 | $ 384.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Julia Durrance | 10/23/23 | (0.3) S. Salmon, D. Yanchik, L. Shoenberger, J. Carreon, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the state and local tax consequences of various structures of asset sales by the company. | 0.3 | $1,100 | $ | 330.00 |
| David Yanchik | 10/23/23 | (0.3) S. Salmon, D. Yanchik, L. Shoenberger, J. Carreon, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the state and local tax consequences of various structures of asset sales by the company. | 0.3 | $1,080 | $ | 324.00 |
| Leigh Shoenberger | 10/23/23 | (0.3) S. Salmon, D. Yanchik, L. Shoenberger, J. Carreon, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the state and local tax consequences of various structures of asset sales by the company. | 0.3 | $1,000 | $ | 300.00 |
| Max Klaunig | 10/23/23 | (0.3) S. Salmon, D. Yanchik, L. Shoenberger, J. Carreon, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the state and local tax consequences of various structures of asset sales by the company. | 0.3 | $ 460 | $ | 138.00 |
| Robin Muncy | 10/23/23 | (0.3) S. Salmon, D. Yanchik, L. Shoenberger, J. Carreon, J. Durrance, R. Muncy, A. Scofield, and M. Klaunig (KPMG) met to discuss the state and local tax consequences of various structures of asset sales by the company. | 0.3 | $1,000 | $ | 300.00 |
| Leigh Shoenberger | 10/23/23 | (0.4) Review, as of 10/23/23, the 2022 provision file to identify states with material amounts of property to be utilized for sales and use tax research related to the restructuring transactions for the Transit and Powered business lines. | 0.4 | $1,000 | $ | 400.00 |
| David Yanchik | 10/23/23 | (0.5) Call with D. Yanchik; L. Shoenberger; C. Pratt and J. Murante (KPMG) to discuss overview of company structure and activities as well as state and local tax workstreams including sales and use tax exemption research, research regarding state conformity to I.R.C. section 328, and potential quantitative state analyses. | 0.5 | $1,080 | $ | 540.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Joe Murante | 10/23/23 | (0.5) Call with D. Yanchik; L. Shoenberger; C. Pratt and J. Murante (KPMG) to discuss overview of company structure and activities as well as state and local tax workstreams including sales and use tax exemption research, research regarding state conformity to I.R.C. section 328, and potential quantitative state analyses. | 0.5 | $ 760 | $ 380.00 |
| Connor Pratt | 10/23/23 | (0.5) Call with D. Yanchik; L. Shoenberger; C. Pratt and J. Murante (KPMG) to discuss overview of company structure and activities as well as state and local tax workstreams including sales and use tax exemption research, research regarding state conformity to I.R.C. section 328, and potential quantitative state analyses. | 0.5 | $ 760 | $ 380.00 |
| Leigh Shoenberger | 10/23/23 | (0.5) Call with D. Yanchik; L. Shoenberger; C. Pratt and J. Murante (KPMG) to discuss overview of company structure and activities as well as state and local tax workstreams including sales and use tax exemption research, research regarding state conformity to I.R.C. section 328, and potential quantitative state analyses. | 0.5 | $1,000 | $ 500.00 |
| David Yanchik | 10/23/23 | (0.5) Review, as of 10/23/23, of the fixed asset data on a by-state basis, concurrently analyze and sort fixed asset data into categories that would be considered manufacturing or sales / general use. | 0.5 | $1,080 | $ 540.00 |
| Becky Biwer | 10/23/23 | Discussion between B. Biwer and M. Hawkes (KPMG) regarding the higher tier shareholder shifts in connection with the 382 study via Teams. | 0.5 | $ 760 | $ 380.00 |
| Robin Muncy | 10/23/23 | (0.6) Email correspondence regarding the new state returns and fixed asset register by state to D. Yanchik and L. Shoenberger (KPMG). | 0.6 | $1,000 | $ 600.00 |
| Leigh Shoenberger | 10/23/23 | (0.6) Review, as of 10/23/23, the 2017 provision file in order to identify states where there may be a state Section 382 limitation issue from the November 2016 ownership change. | 0.6 | $1,000 | $ 600.00 |
| Julia Durrance | 10/23/23 | (0.8) Call between J. Durrance and R. Muncy (KPMG) to review and discuss new state tax return items received from the company, as of 10/23/23. | 0.8 | $1,100 | $ 880.00 |
| Robin Muncy | 10/23/23 | (0.8) Call between J. Durrance and R. Muncy (KPMG) to review and discuss new state tax return items received from the company, as of 10/23/23. | 0.8 | $1,000 | $ 800.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|--|--------|
| Mary Beth Hawkes | 10/23/23 | (1.0) Continued, from earlier on 10/23/23, to review the historical SEC filings in order to determine the equity holdings of certain high tier shareholders for purposes of the 382 study. | 1.0 | $1,000 | $ | 1,000.00 |
| Scott Salmon | 10/23/23 | Y. Kukoyi, J. Carreon, J. Durrance, R. Muncy, S. Salmon (partial attendance) and D. Yanchik (partial attendance) met to discuss the potential state and local tax exposures related to the sale of company assets, as well as to discuss potential structuring alternatives. | 0.7 | $1,380 | $ | 966.00 |
| Yinka Kukoyi | 10/23/23 | Y. Kukoyi, J. Carreon, J. Durrance, R. Muncy, S. Salmon (partial attendance) and D. Yanchik (partial attendance) met to discuss the potential state and local tax exposures related to the sale of company assets, as well as to discuss potential structuring alternatives. | 1.1 | $1,380 | $ | 1,518.00 |
| Jim Carreon | 10/23/23 | Y. Kukoyi, J. Carreon, J. Durrance, R. Muncy, S. Salmon (partial attendance) and D. Yanchik (partial attendance) met to discuss the potential state and local tax exposures related to the sale of company assets, as well as to discuss potential structuring alternatives. | 1.1 | $1,280 | $ | 1,408.00 |
| Robin Muncy | 10/23/23 | Y. Kukoyi, J. Carreon, J. Durrance, R. Muncy, S. Salmon (partial attendance) and D. Yanchik (partial attendance) met to discuss the potential state and local tax exposures related to the sale of company assets, as well as to discuss potential structuring alternatives. | 1.1 | $1,000 | $ | 1,100.00 |
| David Yanchik | 10/23/23 | Y. Kukoyi, J. Carreon, J. Durrance, R. Muncy, S. Salmon (partial attendance) and D. Yanchik (partial attendance) met to discuss the potential state and local tax exposures related to the sale of company assets, as well as to discuss potential structuring alternatives. | 1.1 | $1,080 | $ | 1,188.00 |
| Julia Durrance | 10/23/23 | Y. Kukoyi, J. Carreon, J. Durrance, R. Muncy, S. Salmon (partial attendance) and D. Yanchik (partial attendance) met to discuss the potential state and local tax exposures related to the sale of company assets, as well as to discuss potential structuring alternatives. | 1.1 | $1,100 | $ | 1,210.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Scott Salmon | 10/23/23 | (0.4) Review, as of 10/23/23, of sales tax projections for sale of assets and the amount of tax on a drop of assets into a Newco LLC in order to provide comments to D. Yanchik and L. Shoenberger (KPMG). | 0.4 | $1,380 | $ 552.00 |
| David Yanchik | 10/23/23 | (1.2) Call between L. Shoenberger and D. Yanchik (KPMG) to analyze state fixed asset data and incorporate into state sales and use tax analysis including state manufacturing exemptions and analysis of what California and South Carolina would view as the purchase price if assets were contributed to a newly formed limited liability company; confirm state and local sales and use tax rates in Burlingame, California and Greer, South Carolina; send summary of quantitative analysis to Y. Kukoyi (KPMG). | 1.2 | $1,080 | $ 1,296.00 |
| Leigh Shoenberger | 10/23/23 | (1.2) Call between L. Shoenberger and D. Yanchik (KPMG) to analyze state fixed asset data and incorporate into state sales and use tax analysis including state manufacturing exemptions and analysis of what California and South Carolina would view as the purchase price if assets were contributed to a newly formed limited liability company; confirm state and local sales and use tax rates in Burlingame, California and Greer, South Carolina; send summary of quantitative analysis to Y. Kukoyi (KPMG). | 1.2 | $1,000 | $ 1,200.00 |
| Alex Scofield | 10/23/23 | (1.5) Prepared a fee Summary update for 10/23/2023 at the request of the client. | 1.5 | $ 760 | $ 1,140.00 |
| Mary Beth Hawkes | 10/23/23 | (3.9) Reviewed, as of 10/23/23, the historical SEC filings in order to determine the equity holdings of certain high tier shareholders for purposes of the 382 study. | 3.9 | $1,000 | $ 3,900.00 |
| Robin Muncy | 10/24/23 | (0.1) Drafted email communication to Paul Weiss regarding sales tax exposure estimates prepared by KPMG SALT group. | 0.1 | $1,000 | $ 100.00 |
| Scott Salmon | 10/24/23 | (0.2) Call with S. Salmon and L. Shoenberger (KPMG) to discuss updates needed estimate the potential state tax liability in the potential restructuring transactions. | 0.2 | $1,380 | $ 276.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Leigh Shoenberger | 10/24/23 | (0.2) Call with S. Salmon and L. Shoenberger (KPMG) to discuss updates needed estimate the potential state tax liability in the potential restructuring transactions. | 0.2 | $1,000 | $ 200.00 |
| Scott Salmon | 10/24/23 | (0.3) Review, as of 10/24/23, concurrently provide comment on draft message prepared by R. Muncy (KPMG) in regards to potential sales tax liabilities on an asset sale in connection with the potential restructuring transactions. | 0.3 | $1,380 | $ 414.00 |
| Leigh Shoenberger | 10/24/23 | (0.3) Update, as of 10/24/23, the notes and assumptions tab in SALT sales tax liability estimate calculation in order to describe methodology of classifying assets based on fixed asset report and apportionment data received. | 0.3 | $1,000 | $ 300.00 |
| Alex Scofield | 10/24/23 | (0.5) S. Salmon, L. Shoenberger, Y. Kukoyi, J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.5), and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 0.5 | $ 760 | $ 380.00 |
| Scott Salmon | 10/24/23 | (0.5) S. Salmon, L. Shoenberger, Y. Kukoyi, J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.5), and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 0.5 | $1,380 | $ 690.00 |
| Julia Durrance | 10/24/23 | (0.5) S. Salmon, L. Shoenberger, Y. Kukoyi, J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.5), and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 0.5 | $1,100 | $ 550.00 |
| Max Klaunig | 10/24/23 | (0.5) S. Salmon, L. Shoenberger, Y. Kukoyi, J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.5), and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 0.5 | $ 460 | $ 230.00 |
| Robin Muncy | 10/24/23 | (0.5) S. Salmon, L. Shoenberger, Y. Kukoyi, J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.5), and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 0.5 | $1,000 | $ 500.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Leigh Shoenberger | 10/24/23 | (0.5) S. Salmon, L. Shoenberger, Y. Kukoyi, J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.5), and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 0.5 | $1,000 | $ 500.00 |
| Yinka Kukoyi | 10/24/23 | (0.5) S. Salmon, L. Shoenberger, Y. Kukoyi, J. Durrance, R. Muncy, A. Scofield (partial attendance - 0.5), and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 0.5 | $1,380 | $ 690.00 |
| David Yanchik | 10/24/23 | (0.6)  Update, as of 10/24/23, the state sales and use tax estimate with fixed asset detail provided by client. | 0.6 | $1,080 | $ 648.00 |
| Alex Scofield | 10/24/23 | (0.9) Performed research in regards to potential reorganizational structure of distributing assets into LLC in order to determine whether such structure / plan is G Reorganization or F reorganization. | 0.9 | $ 760 | $ 684.00 |
| Leigh Shoenberger | 10/24/23 | (0.6) Update, as of 10/24/23, the SALT sales tax liability estimate calculations based on calls with M&A and SALT team regarding California contribution. | 0.6 | $1,000 | $ 600.00 |
| David Yanchik | 10/24/23 | (0.7) Call with S. Salmon, D. Yanchik and L. Shoenberger (KPMG) to discuss updates needed related to the estimate of  the potential state tax liability in the potential restructuring transactions. | 0.7 | $1,080 | $ 756.00 |
| Leigh Shoenberger | 10/24/23 | (0.7) Call with S. Salmon, D. Yanchik and L. Shoenberger (KPMG) to discuss updates needed related to the estimate of  the potential state tax liability in the potential restructuring transactions. | 0.7 | $1,000 | $ 700.00 |
| Scott Salmon | 10/24/23 | (0.7) Call with S. Salmon, D. Yanchik and L. Shoenberger (KPMG) to discuss updates needed related to the estimate of  the potential state tax liability in the potential restructuring transactions. | 0.7 | $1,380 | $ 966.00 |
| Robin Muncy | 10/24/23 | (0.8) Update, as of 10/24/23, the tax basis balance sheet and provide updated file to KPMG SALT for updated sales tax exposure analysis. | 0.8 | $1,000 | $ 800.00 |
| Alex Scofield | 10/24/23 | (0.5) J. Durrance, R. Muncy and A. Scofield - partial (KPMG) met to discuss the treatment of deferred items included in the 2022 tax return provision workpapers. | 0.5 | $ 760 | $ 380.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Julia Durrance | 10/24/23 | (0.5) J. Durrance, R. Muncy and A. Scofield - partial (KPMG) met to discuss the treatment of deferred items included in the 2022 tax return provision workpapers. | 0.9 | $1,100 | $ 990.00 |
| Robin Muncy | 10/24/23 | (0.5) J. Durrance, R. Muncy and A. Scofield - partial (KPMG) met to discuss the treatment of deferred items included in the 2022 tax return provision workpapers. | 0.9 | $1,000 | $ 900.00 |
| David Yanchik | 10/24/23 | (0.9) Researched the South Carolina sales and use tax applicability to the sale of assets and treatment of LLC as an entity, concurrently utilized research to prepare estimate of South Carolina state sales and use tax analysis. | 0.9 | $1,080 | $ 972.00 |
| Leigh Shoenberger | 10/24/23 | (0.9) Updated, as of 10/24/23, the notes and assumptions tab in order to address South Carolina calculations on SALT sales tax liability estimate calculation based on review comments. | 0.9 | $1,000 | $ 900.00 |
| Julia Durrance | 10/24/23 | (0.9) J. Durrance (partial attendance - 0.9), R. Muncy, A. Scofield (partial attendance - 0.5) and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 0.9 | $1,100 | $ 990.00 |
| Max Klaunig | 10/24/23 | (1.0) J. Durrance (partial attendance - 0.9), R. Muncy, A. Scofield (partial attendance - 0.5) and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 1.0 | $ 460 | $ 460.00 |
| Alex Scofield | 10/24/23 | J. Durrance (partial attendance - 0.9), R. Muncy, A. Scofield (partial attendance - 0.5) and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 0.9 | $ 760 | $ 684.00 |
| Robin Muncy | 10/24/23 | (1.0) J. Durrance (partial attendance - 0.9), R. Muncy, A. Scofield (partial attendance - 0.5) and M. Klaunig (KPMG) met to discuss the calculation of the company's state and local taxes in connection with the bankruptcy transactions. | 1.0 | $1,000 | $ 1,000.00 |
| Robin Muncy | 10/24/23 | (1.2) Update, as of 10/24/23, the tax basis balance sheet focusing on the presentation of cumulative temporary deferred balances. | 1.2 | $1,000 | $ 1,200.00 |
| Julia Durrance | 10/24/23 | (1.3) Call between J. Durrance and R. Muncy (KPMG) to discuss updated sales tax exposure calculations and revise draft email to Paul Weiss. | 1.3 | $1,100 | $ 1,430.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Robin Muncy | 10/24/23 | (1.3) Call between J. Durrance and R. Muncy (KPMG) to discuss updated sales tax exposure calculations and revise draft email to Paul Weiss. | 1.3 | $1,000 | $ 1,300.00 |
| Robin Muncy | 10/24/23 | (1.2) R. Muncy and A. Scofield (KPMG) met to discuss the treatment of deferred items for purposes of the built in gain calculation in the bankruptcy model. | 1.2 | $1,000 | $ 1,200.00 |
| Connor Pratt | 10/24/23 | (1.6) Reviewing, as of 10/24/23, whether states follow IRC Section 382 NOL limitations in CA, IL, FL, KY, MA, MT, NC, and SC, concurrently pull and review research for all states and inserting conclusions and citations into matrix.  (0.7) Also reviewing whether 328 applies on a pre or post apportionment basis in CA, FL, KY, MA, and SC. Finding citation and inserting into the matrix. | 2.3 | $ 760 | $ 1,710.00 |
| Max Klaunig | 10/25/23 | (0.2) R. Muncy and M. Klaunig (KPMG) met to discuss the Proterra bankruptcy model's functionality. | 0.2 | $ 460 | $ 92.00 |
| Robin Muncy | 10/25/23 | (0.2) R. Muncy and M. Klaunig (KPMG) met to discuss the Proterra bankruptcy model's functionality. | 0.2 | $1,000 | $ 200.00 |
| Julia Durrance | 10/25/23 | (0.3) J. Durrance and R. Muncy (KPMG) met to discuss follow up email from Paul Weiss related to a state tax question on the restructuring transaction. | 0.3 | $1,100 | $ 330.00 |
| Robin Muncy | 10/25/23 | (0.3) J. Durrance and R. Muncy (KPMG) met to discuss follow up email from Paul Weiss related to a state tax question on the restructuring transaction. | 0.3 | $1,000 | $ 300.00 |
| Max Klaunig | 10/25/23 | (0.4) J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the bankruptcy model's executive summary and cash tax model, including the impact of the company's 2022 net operating losses. | 0.4 | $ 460 | $ 184.00 |
| Julia Durrance | 10/25/23 | (0.4) J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the bankruptcy model's executive summary and cash tax model, including the impact of the company's 2022 net operating losses. | 0.4 | $1,100 | $ 440.00 |
| Robin Muncy | 10/25/23 | (0.4) J. Durrance, R. Muncy and M. Klaunig (KPMG) met to discuss the bankruptcy model's executive summary and cash tax model, including the impact of the company's 2022 net operating losses. | 0.4 | $1,000 | $ 400.00 |
| David Yanchik | 10/25/23 | (0.4) Review, as of 10/25/23, Section 382 limitation and applicability to state tax attributes. | 0.4 | $1,080 | $ 432.00 |
| Alex Scofield | 10/24/23 | (1.2) R. Muncy and A. Scofield (KPMG) met to discuss the treatment of deferred items for purposes of the built in gain calculation in the bankruptcy model. | 1.2 | $ 760 | $ 912.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alex Scofield | 10/25/23 | (0.5) R. Muncy and A. Scofield (KPMG) met to discuss the executive summary in the Proterra bankruptcy model, as well as to discuss the model's functionality. | 0.5 | $ 760 | $ 380.00 |
| Robin Muncy | 10/25/23 | (0.5) R. Muncy and A. Scofield (KPMG) met to discuss the executive summary in the Proterra bankruptcy model, as well as to discuss the model's functionality. | 0.5 | $1,000 | $ 500.00 |
| Yinka Kukoyi | 10/25/23 | 0.5 Email correspondence with A. McGinnis (Paul Weiss) regarding sales and use tax on the restructuring transactions. | 0.5 | $1,380 | $ 690.00 |
| Rob Galloway | 10/25/23 | (.6) Began researching the Illinois Sales and Use Tax manufacturing exemption for building out the Proterra SALT cash tax model to determine which inputs are relevant for each state. | 0.6 | $ 460 | $ 276.00 |
| David Yanchik | 10/25/23 | (0.6) Review, as of 10/25/23, of whether assumption of liabilities would be deemed consideration for state sales and use tax purposes. | 0.6 | $1,080 | $ 648.00 |
| Becky Biwer | 10/25/23 | 0.5 Email correspondence with A. McGinnis (Paul Weiss) regarding sales and use tax on the restructuring transactions. | 0.6 | $ 760 | $ 456.00 |
| David Yanchik | 10/25/23 | (1.2) Call between L. Shoenberger and D. Yanchik (KPMG) to analyze state fixed asset data and incorporate into state sales and use tax analysis including state manufacturing exemptions and analysis of what California and South Carolina would view as the purchase price if assets were contributed to a newly formed limited liability company; confirm state and local sales and use tax rates in Burlingame, California and Greer, South Carolina; send summary of quantitative analysis to Y. Kukoyi (KPMG). | 1.2 | $1,080 | 1,296.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Leigh Shoenberger | 10/25/23 | (1.2)  Call between L. Shoenberger and D. Yanchik (KPMG) to analyze state fixed asset data and incorporate into state sales and use tax analysis including state manufacturing exemptions and analysis of what California and South Carolina would view as the purchase price if assets were contributed to a newly formed limited liability company; confirm state and local sales and use tax rates in Burlingame, California and Greer, South Carolina; send summary of quantitative analysis to Y. Kukoyi (KPMG). | 1.2 | $1,000 | $ 1,200.00 |
| David Yanchik | 10/25/23 | (1.3)  Review, as of 10/25/23, of California Board of Equalization decisions / guidance related to sale of assets and / or entities in California and the associated California sales and use tax consequences and summarize same in e-mail to larger KPMG Proterra team. | 1.3 | $1,080 | $ 1,404.00 |
| Connor Pratt | 10/25/23 | (1.5)  Completed review, as of 10/25/23, of Section 382 analysis and pre versus post apportionment in SC, TN, and UT which included the review of all relevant research in order to insert findings into research matrix. | 1.5 | $ 760 | $ 1,140.00 |
| Robin Muncy | 10/25/23 | (1.6) Update, as of 10/25/23, the net operating loss utilization calculations in the cash tax estimate in the bankruptcy model to separate the 2010 and 2011 Section 382 limited net operating losses from the 2016 Section 382 limited net operating losses. | 1.6 | $1,000 | $ 1,600.00 |
| Robin Muncy | 10/25/23 | (1.7) Update, as of 10/25/23, the Section 163(j) carryforward utilization and interest expense deduction calculations in the cash tax estimate in the bankruptcy model. | 1.7 | $1,000 | $ 1,700.00 |
| Joe Murante | 10/25/23 | (2.0)  Performed research related to the Iowa sales tax research related to imposition and definition statues, casual / occasional sale exemptions, exemptions applicable to purchases / sale by manufacturers, and Iowa treatment of sale of LLC interests. | 2.0 | $ 760 | $ 1,520.00 |
| Antoine Bedard | 10/26/23 | (0.3) Prepared a response to message from R. Muncy (KPMG) requesting copies of M&A section 382 federal study to provide to KPMG State and Local Tax group for utilization in their Section 382 state study. | 0.3 | $ 760 | $ 190.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| David Yanchik | 10/26/23 | (0.3) Y. Kukoyi, J. Carreon (partial attendance – 0.2), J. Durrance, R. Muncy (KPMG M&A), D. Yanchik, and L. Shoenberger (KPMG SALT) meet to discuss structuring issues from a California sales and use tax perspective and to discuss the commencement of the state Section 382 workstream. | 0.3 | $1,080 | $ | 324.00 |
| Yinka Kukoyi | 10/26/23 | (0.3) Y. Kukoyi, J. Carreon (partial attendance – 0.2), J. Durrance, R. Muncy, D. Yanchik and L. Shoenberger (KPMG) met to discuss structuring issues from a California sales and use tax perspective and to discuss the commencement of the state Section 382 workstream. | 0.3 | $1,380 | $ | 414.00 |
| Julia Durrance | 10/26/23 | (0.3) Y. Kukoyi, J. Carreon (partial attendance – 0.2), J. Durrance, R. Muncy, D. Yanchik and L. Shoenberger (KPMG) met to discuss structuring issues from a California sales and use tax perspective and to discuss the commencement of the state Section 382 workstream. | 0.3 | $1,100 | $ | 330.00 |
| Jim Carreon | 10/26/23 | (0.3) Y. Kukoyi, J. Carreon (partial attendance – 0.2), J. Durrance, R. Muncy, D. Yanchik and L. Shoenberger (KPMG) met to discuss structuring issues from a California sales and use tax perspective and to discuss the commencement of the state Section 382 workstream. | 0.3 | $1,280 | $ | 384.00 |
| Leigh Shoenberger | 10/26/23 | (0.3) Y. Kukoyi, J. Carreon (partial attendance – 0.2), J. Durrance, R. Muncy, D. Yanchik and L. Shoenberger (KPMG) met to discuss structuring issues from a California sales and use tax perspective and to discuss the commencement of the state Section 382 workstream. | 0.3 | $1,000 | $ | 300.00 |
| Robin Muncy | 10/25/23 | (2.1) Began to prepare updates, as of 10/25/23, to the bankruptcy model in order to integrate the 2022 attributes from the company's most recent tax return, including the net operating loss carryforward and the Section 163(j) carryforward. | 2.1 | $1,000 | $ | 2,100.00 |
| Robin Muncy | 10/26/23 | (0.3) Y. Kukoyi, J. Carreon (partial attendance – 0.2), J. Durrance, R. Muncy, D. Yanchik and L. Shoenberger (KPMG) met to discuss structuring issues from a California sales and use tax perspective and to discuss the commencement of the state Section 382 workstream. | 0.3 | $1,000 | $ | 300.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Connor Pratt | 10/26/23 | (0.4) Performing research regarding all states that do not conform to Section 382, including MT, TN, and UT, concurrently updated the research matrix to reflect findings for these states. | 0.4 | $ 760 | $ 304.00 |
| David Yanchik | 10/26/23 | (0.5) D. Yanchik, J. Kuhl, L. Shoenberger, and R. Galloway (KPMG) met to discuss California's state tax implications related to the restructuring transaction and any tax law nuances in California based on the restructuring transaction outlined in the restructuring term sheet provided by Paul Weiss. | 0.5 | $1,080 | $ 540.00 |
| Jim Kuhl | 10/26/23 | (0.5) D. Yanchik, J. Kuhl, L. Shoenberger, and R. Galloway (KPMG) met to discuss California's application of the Step Transaction Doctrine, approaches with regards to the sale of assets in an LLC pursuant to bankruptcy, California specific treatment of electric vehicles, and general California audit approaches when bankruptcy is involved. | 0.5 | $1,100 | $ 550.00 |
| Leigh Shoenberger | 10/26/23 | (0.5) D. Yanchik, J. Kuhl, L. Shoenberger, and R. Galloway (KPMG) met to discuss California's application of the Step Transaction Doctrine, approaches with regards to the sale of assets in an LLC pursuant to bankruptcy, California specific treatment of electric vehicles, and general California audit approaches when bankruptcy is involved. | 0.5 | $1,000 | $ 500.00 |
| Rob Galloway | 10/26/23 | (0.5) D. Yanchik, J. Kuhl, L. Shoenberger, and R. Galloway (KPMG) met to discuss California's application of the Step Transaction Doctrine, approaches with regards to the sale of assets in an LLC pursuant to bankruptcy, California specific treatment of electric vehicles, and general California audit approaches when bankruptcy is involved. | 0.5 | $ 460 | $ 230.00 |
| Leigh Shoenberger | 10/26/23 | Call with L. Shoenberger and C. Pratt (KPMG) to discuss the Section 382 rules in all applicable states for the potential 382 limitation related to the 2016 ownership change including whether the state conforms to 382, whether the limitation is applied on a pre versus post apportionment basis, and sources used to conduct research. | 0.7 | $1,000 | $ 700.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Connor Pratt | 10/26/23 | Call with L. Shoenberger and C. Pratt (KPMG) to discuss the Section 382 rules in all applicable states for the potential 382 limitation related to the 2016 ownership change including whether the state conforms to 382, whether the limitation is applied on a pre versus post apportionment basis, and sources used to conduct research. | 0.7 | $ 760 | $ 532.00 |
| Joe Murante | 10/26/23 | (.8) Performed research related to Michigan's sales and use tax imposition as well as definition statutes for inclusion into research matrix. | 0.8 | $ 760 | $ 570.00 |
| Becky Biwer | 10/23/23 | 0.5  Prepare agenda for shareholder inquiry calls in order to update and refine the Section 382 study per the request of the client. | 0.5 | $ 760 | $ 380.00 |
| Becky Biwer | 10/26/23 | (0.3) Shareholder inquiry call with Mitsui  to provide understanding of the questions related to the Section 382 study. | 0.3 | $ 760 | $ 228.00 |
| Becky Biwer | 10/26/23 | (0.5) Extracted public data on a  higher tier shareholder in order to assess whether there was a higher shift that could impact the 382 study. | 0.5 | $ 760 | $ 380.00 |
| Robin Muncy | 10/26/23 | (1.0)  Researched public filings in order to locate Form 10-K language regarding Section 382 and the effect of Chapter 11 bankruptcy to provide to the KPMG BTS team. | 1.0 | $1,000 | $ 1,000.00 |
| Alex Scofield | 10/26/23 | (1.0) Updating, as of 10/26/23, the Executive summary tab in the tax model based on comments from R. Muncy (KPMG). | 1.0 | $ 760 | $ 760.00 |
| Jim Kuhl | 10/26/23 | (1.2) Review, as of 10/26/23, the California rulings provided as well as research regulations and annotations for additional support regarding California step doctrine for imposition. | 1.2 | $1,100 | $ 1,320.00 |
| Rob Galloway | 10/26/23 | (1.7) Researched Sales and Use Tax rules for Illinois, New York, and South Carolina regarding occasional sale/casual sale for building out the Proterra SALT cash tax model to determine which inputs are relevant for each state. | 1.7 | $ 460 | $ 782.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Robin Muncy | 10/26/23 | (2.0) Perform manager level review, as of 10/26/23, of associate and senior associate research findings on the question of Section 368(a)(1)(F) and Section 368(a)(1)(G) reorganizations in Chapter 11 cases, and perform additional research in order to determine when G reorganizations trumps an F reorganizations, for purposes of considering different structuring alternatives related to the potential restructuring transactions. | 2.0 | $1,000 | $ 2,000.00 |
| Robin Muncy | 10/26/23 | (2.7) Update, as of 10/26/23, to the bankruptcy model related to the aggregate total net operating loss balance to verify the total amount of NOLs available in connection with the potential restructuring transactions. | 2.7 | $1,000 | $ 2,700.00 |
| Scott Salmon | 10/27/23 | 0.2 Draft message to L. Shoenberger, Y. Kukoyi, J. Durrance, J. Carreon , A. Scofield and D Yanchik (KPMG) regarding the potential state tax implications of certain restructuring transaction alternatives. | 0.2 | $1,380 | $ 276.00 |
| Antoine Bedard | 10/27/23 | Review, as of 10/27/23, the Orion and One Drive files in order to pull latest section 382 limitation to forward to the KPMG State and Local Tax team to utilize in preparing the State 382 limitation calculation for Proterra. | 0.3 | $ 760 | $ 190.00 |
| Robin Muncy | 10/27/23 | (0.3) Prepared draft email communication to KPMG BTS in order to provide comments on Client provided language related to our understanding of the potential restructuring transactions and potential section 382 implications. | 0.3 | $1,000 | $ 300.00 |
| Robin Muncy | 10/27/23 | (0.5) Prepare email communication to transmit the federal Section 382 study to KPMG SALT in order to kick off state Section 382 workstream for purposes of the company's quantitative restructuring analysis, as well as request to schedule walkthrough of Section 382 study with KPMG SALT. | 0.5 | $1,000 | $ 500.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Connor Pratt | 10/27/23 | Completed review, as of 10/27/23, of research for FL, KY, and IL sales and use tax occasional / casual sale exemptions, concurrently finalized / corrected all citations within the matrix for formatting purposes by correcting and proofing conclusions in each of the nine states. | 1.2 | $ 760 | $ 912.00 |
| Robin Muncy | 10/27/23 | (1.3) Prepare a net operating loss reconciliation for Proterra in order to tie out the cash tax net operating loss utilization. | 1.3 | $1,000 | $ 1,300.00 |
| Joe Murante | 10/27/23 | (0.3) Review, as of 10/27/23, of matrix prior to submission for review.    (1.0) Updates, as of 10/27/23, to manufacturing exemption from sales tax in Michigan and treatment of LLC interest sales. | 1.3 | $ 760 | $ 988.00 |
| Robin Muncy | 10/27/23 | (2.1) Perform manager level review, as of 10/27/23, of the net operating loss utilization in the bankruptcy model as well as revise the cash tax calculations as necessary to adjust net operating loss utilization. | 2.1 | $1,000 | $ 2,100.00 |
| Rob Galloway | 10/27/23 | Continued, from earlier on 10/27/23, to research Illinois, New York, and South Carolina Sales and Use Tax rules regarding occasional / casual sale, | 1.1 | $ 460 | $ 506.00 |
| Rob Galloway | 10/27/23 | (4.6) Researched Illinois, New York, and South Carolina Sales and Use Tax rules regarding occasional / casual sale, manufacturing exemptions, and the taxability of the sale of an interest in a limited liability company for building out the Proterra SALT cash tax model to determine which inputs are relevant for each state. | 3.5 | $ 460 | $ 1,610.00 |
| David Yanchik | 10/28/23 | (0.7) Performed a preliminary review, as of 10/28/23, of Proterra Section 382 study for ownership change date, Section 382 limitation, amount of net unrealized built in gain/loss, and Notice 2003-65 uplift. | 0.7 | $1,080 | $ 756.00 |
| Yinka Kukoyi | 10/30/23 | 0.3 Call between Y. Kukoyi and J. Durrance (KPMG) to discuss language regarding the 10Q. | 0.3 | $1,380 | $ 414.00 |
| Julia Durrance | 10/30/23 | 0.3 Call between Y. Kukoyi and J. Durrance (KPMG) to discuss language regarding the 10Q. | 0.3 | $1,100 | $ 330.00 |
| Robin Muncy | 10/30/23 | (0.4) Call between J. Durrance and R. Muncy (KPMG M&A)to discuss the draft response to Paul Weiss and the Section 197 intangibles on the company's balance sheet. | 0.4 | $1,000 | $ 400.00 |
| Julia Durrance | 10/30/23 | (0.4) Call between J. Durrance and R. Muncy (KPMG M&A)to discuss the draft response to Paul Weiss and the Section 197 intangibles on the company's balance sheet. | 0.4 | $1,100 | $ 440.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Robin Muncy | 10/30/23 | (0.5) Review, as of 10/30/23, of the client data related to section 197 intangibles in order to respond to question raised by Paul Weiss for purposes of the restructuring transactions. | 0.5 | $1,000 | $ 500.00 |
| Robin Muncy | 10/30/23 | (0.7) Prepared email to Paul Weiss addressing questions concerning section 197 intangibles related to the potential restructuring transactions. | 0.7 | $1,000 | $ 700.00 |
| Becky Biwer | 10/30/23 | (0.9) Update and provide historical Section 382 analysis to KPMG State and Local tax team for use in state Section 382 analysis. | 0.9 | $ 760 | $ 684.00 |
| Robin Muncy | 10/30/23 | (1.0) Research Section 197 -in order to address question raised by Paul Weiss on the potential restructuring transactions. | 1.0 | $1,000 | $ 1,000.00 |
| Robin Muncy | 10/30/23 | (1.5) Updated, as of 10/30/23, the bankruptcy model in order to capture the appropriate amount of post-2011 ownership change net operating losses. | 1.5 | $1,000 | $ 1,500.00 |
| Yinka Kukoyi | 10/31/23 | (0.3) Y. Kukoyi, J. Carreon, J. Durrance, and R. Muncy (KPMG M&A) met to discuss Paul Weiss's question related to the Section 197 intangibles in connection with the potential restructuring transactions and discussed the drafted response. | 0.3 | $1,380 | $ 414.00 |
| Julia Durrance | 10/31/23 | (0.3) Y. Kukoyi, J. Carreon, J. Durrance, and R. Muncy (KPMG M&A) met to discuss the company's intangibles per the balance sheet dated 12/31/2022 and the applicability of the Section 197 loss disallowance rules to the Transition Services Agreement scenario presented by Paul Weiss. | 0.3 | $1,100 | $ 330.00 |
| Jim Carreon | 10/31/23 | (0.3) Y. Kukoyi, J. Carreon, J. Durrance, and R. Muncy (KPMG M&A) met to discuss the company's intangibles per the balance sheet dated 12/31/2022 and the applicability of the Section 197 loss disallowance rules to the Transition Services Agreement scenario presented by Paul Weiss. | 0.3 | $1,280 | $ 384.00 |
| Robin Muncy | 10/31/23 | (0.3) Y. Kukoyi, J. Carreon, J. Durrance, and R. Muncy (KPMG M&A) met to discuss the company's intangibles per the balance sheet dated 12/31/2022 and the applicability of the Section 197 loss disallowance rules to the Transition Services Agreement scenario presented by Paul Weiss. | 0.3 | $1,000 | $ 300.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Julia Durrance | 10/31/23 | (0.4) Call between J. Durrance and R. Muncy (KPMG M&A) to discuss the email question from Paul Weiss related to the Section 197 intangibles in connection with the potential restructuring transactions. | 0.4 | $1,100 | $ 440.00 |
| Robin Muncy | 10/31/23 | (0.4) Call between J. Durrance and R. Muncy (KPMG M&A) to discuss the email question from Paul Weiss related to the Section 197 intangibles in connection with the potential restructuring transactions. | 0.4 | $1,000 | $ 400.00 |
| Robin Muncy | 10/31/23 | (0.4) Revised draft email to Paul Weiss addressing a question related to Section 197 intangibles in connection with the potential sale of assets in the contemplated restructuring transactions. | 0.4 | $1,000 | $ 400.00 |
| Robin Muncy | 10/31/23 | (0.4) Preparation of agenda to discuss updated Proterra structuring and deal considerations with Paul Weiss. | 0.4 | $1,000 | $ 400.00 |
| Robin Muncy | 10/31/23 | (0.4) Revised draft email to Paul Weiss addressing a question related to Section 197 intangibles in connection with the potential sale of assets in the contemplated restructuring transactions. | 0.5 | $1,000 | $ 500.00 |
| Julia Durrance | 10/31/23 | Call with D. Yanchik, L. Shoenberger, R. Galloway, R. Muncy (partial attendance), J. Durrance, and M. Klaunig (KPMG) to walk through the Federal Section 382 limitation study and discuss the potential impacts of previous ownership changes on state net operating losses. | 0.4 | $1,100 | $ 440.00 |
| Max Klaunig | 10/31/23 | Call with D. Yanchik, L. Shoenberger, R. Galloway, R. Muncy (partial attendance), J. Durrance, and M. Klaunig (KPMG) to walk through the Federal Section 382 limitation study and discuss the potential impacts of previous ownership changes on state net operating losses. | 0.4 | $ 460 | $ 184.00 |
| Robin Muncy | 10/31/23 | Call with D. Yanchik, L. Shoenberger, R. Galloway, R. Muncy (partial attendance), J. Durrance, and M. Klaunig (KPMG) to walk through the Federal Section 382 limitation study and discuss the potential impacts of previous ownership changes on state net operating losses. | 0.4 | $1,000 | $ 400.00 |

**EXHIBIT C2**

**Proterra Inc**
**Case No. 23-11120**
Tax Restructuring Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Yanchik | 10/31/23 | Call with D. Yanchik, L. Shoenberger, R. Galloway, R. Muncy (partial attendance), J. Durrance, and M. Klaunig (KPMG) to walk through the Federal Section 382 limitation study and discuss the potential impacts of previous ownership changes on state net operating losses. | 0.6 | $1,080 | $    648.00 |
| Leigh Shoenberger | 10/31/23 | Call with D. Yanchik, L. Shoenberger, R. Galloway, R. Muncy (partial attendance), J. Durrance, and M. Klaunig (KPMG) to walk through the Federal Section 382 limitation study and discuss the potential impacts of previous ownership changes on state net operating losses. | 0.6 | $1,000 | $    600.00 |
| Rob Galloway | 10/31/23 | Call with D. Yanchik, L. Shoenberger, R. Galloway, R. Muncy (partial attendance), J. Durrance, and M. Klaunig (KPMG) to walk through the Federal Section 382 limitation study and discuss the potential impacts of previous ownership changes on state net operating losses. | 0.6 | $  460 | 276.00 |
| | | **Total Tax Restructuring Services** | **235.0** | | **$    216,890.00** |

**EXHIBIT C3**

**Proterra Inc**
**Case No. 23-11120**
Audit - Out of Scope Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Maggie Lawler | 10/02/23 | (0.5) Call with M. Lawler (KPMG) and J. Embt (Proterra) to discuss audit progression, as of 10/02/23 | 0.5 | $ 728 | $ 364.00 |
| Maggie Lawler | 10/02/23 | (2.5) Senior Manager preparation review, as of 10/02/23, of client control test of designs in order to determine standards of preparing the design and implementation screen in workpapers and the process of reviewing the client's work. | 2.5 | $ 728 | $ 1,820.00 |
| Steven Morgan | 10/05/23 | (0.5) Meeting with J. Embt and D. Black (Proterra) to discuss Internal control testing considerations for the 12/31/23 audit in light of potential outcomes of CH 11 process. | 0.5 | $ 875 | $ 437.50 |
| Lynn Lin | 10/06/23 | (0.4) Meeting with J. Zhang, R. Reaves, J. Embt (Proterra), M. Lawler, L. Lin, B. Lancy, M. Liang (KPMG) to discuss Management's follow up questions on pre- and post- petition liabilities cut-off supports. | 0.4 | $ 650 | $ 260.00 |
| Bradley Lancy | 10/06/23 | (0.4) Meeting with J. Zhang, R. Reaves, J. Embt (Proterra), M. Lawler, L. Lin, B. Lancy, M. Liang (KPMG) to discuss Management's follow up questions on pre- and post- petition liabilities cut-off supports. | 0.4 | $ 920 | $ 368.00 |
| Memory Liang | 10/06/23 | (0.4) Meeting with J. Zhang, R. Reaves, J. Embt (Proterra), M. Lawler, L. Lin, B. Lancy, M. Liang (KPMG) to discuss Management's follow up questions on pre- and post- petition liabilities cut-off supports. | 0.4 | $ 832 | $ 332.80 |
| Pat Anderson | 10/09/23 | (0.4) Call with S. Morgan, L. Lin, B. Monahan and P. Anderson (KPMG) to continue the discussion on workload and allocations given the upcoming staffing adjustments as a result of the Company's staffing changes and delays in PBCs due to Bankruptcy. | 0.4 | $ 650 | $ 260.00 |
| Brian Monahan | 10/09/23 | (0.4) Call with S. Morgan, L. Lin, B. Monahan and P. Anderson (KPMG) to continue the discussion on workload and allocations given the upcoming staffing adjustments as a result of the Company's staffing changes and delays in PBCs due to Bankruptcy. | 0.4 | $ 650 | $ 260.00 |
| Lynn Lin | 10/09/23 | (0.4) Call with S. Morgan, L. Lin, B. Monahan and P. Anderson (KPMG) to continue the discussion on workload and allocations given the upcoming staffing adjustments as a result of the Company's staffing changes and delays in PBCs due to Bankruptcy. | 0.4 | $ 650 | $ 260.00 |

**EXHIBIT C3**

**Proterra Inc**
**Case No. 23-11120**
Audit - Out of Scope Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steven Morgan | 10/09/23 | (0.4) Call with S. Morgan, L. Lin, B. Monahan and P. Anderson (KPMG) to continue the discussion on workload and allocations given the upcoming staffing adjustments as a result of the Company's staffing changes and delays in PBCs due to Bankruptcy. | 0.4 | $ 875 | $ 350.00 |
| Maggie Lawler | 10/10/23 | (0.5) Discussion with S. Morgan, M. Lawler and P. dela Rosa (KPMG) to discuss the RA over ASC 852 reorganization. | 0.5 | $ 728 | $ 364.00 |
| Steven Morgan | 10/10/23 | (0.5) Discussion with S. Morgan, M. Lawler and P. dela Rosa (KPMG) to discuss the RA over ASC 852 reorganization. | 0.5 | $ 875 | $ 437.50 |
| Steven Morgan | 10/16/23 | (0.3) Call with M. Drucker, J. Murray, J. Peters, G. De La Rosa, S. Morgan, and M. Lawler (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.3 | $ 875 | $ 262.50 |
| Jane Murray | 10/16/23 | (0.3) Call with M. Drucker, J. Murray, J. Peters, G. De La Rosa, S. Morgan, and M. Lawler (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.3 | $ 980 | $ 294.00 |
| Matthew Drucker | 10/16/23 | (0.3) Call with M. Drucker, J. Murray, J. Peters, G. De La Rosa, S. Morgan, and M. Lawler (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.3 | $ 1,025 | $ 307.50 |
| Maggie Lawler | 10/16/23 | (0.3) Call with M. Drucker, J. Murray, J. Peters, G. De La Rosa, S. Morgan, and M. Lawler (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.3 | $ 728 | $ 218.40 |
| Gabe de la Rosa | 10/16/23 | Call on 10/16/23 and follow up call on 10/19/23 with M. Drucker, J. Murray, J. Peters, G. De La Rosa - partial, S. Morgan, and M. Lawler (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.5 | $ 875 | $ 437.50 |
| Jim Mintert | 10/17/23 | (0.2) Call with J. Murray and J. Mintert (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.2 | $ 1,025 | $ 205.00 |

**EXHIBIT C3**

**Proterra Inc**
**Case No. 23-11120**
Audit - Out of Scope Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | | Amount | |
|------|------|-------------|-------|------|--|--------|--|
| Jane Murray | 10/17/23 | (0.2) Call with J. Murray and J. Mintert (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.2 | $ | 980 | $ | 196.00 |
| Steven Morgan | 10/17/23 | (1.0) Partner review, as of 10/17/23, of client prepared accounting memos on the impact of the adoption of bankruptcy accounting on the convertible notes and other lending agreements, post petition accounting as well as various vendor agreements. | 1.0 | $ | 875 | $ | 875.00 |
| Jim Mintert | 10/18/23 | (0.3) Call with J. Murray, T Mooney and J. Mintert (KPMG) to discuss required process understanding and testing of design/implementation of internal controls given the Company's remediation status. | 0.3 | $ | 1,025 | $ | 307.50 |
| Tom Mooney | 10/18/23 | (0.3) Call with J. Murray, T Mooney and J. Mintert (KPMG) to discuss required process understanding and testing of design/implementation of internal controls given the Company's remediation status. | 0.3 | $ | 1,025 | $ | 307.50 |
| Jane Murray | 10/18/23 | (0.3) Call with J. Murray, T Mooney and J. Mintert (KPMG) to discuss required process understanding and testing of design/implementation of internal controls given the Company's remediation status. | 0.3 | $ | 980 | $ | 294.00 |
| Steven Morgan | 10/19/23 | (0.2) Call with M. Drucker, J. Murray, J. Mintert, G. De La Rosa, S. Morgan, and M. Lawler (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.2 | $ | 875 | $ | 175.00 |
| Jim Mintert | 10/19/23 | (0.2) Call with M. Drucker, J. Murray, J. Mintert, G. De La Rosa, S. Morgan, and M. Lawler (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.2 | $ | 1,025 | $ | 205.00 |
| Jane Murray | 10/19/23 | (0.2) Call with M. Drucker, J. Murray, J. Mintert, G. De La Rosa, S. Morgan, and M. Lawler (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.2 | $ | 980 | $ | 196.00 |
| Matthew Drucker | 10/19/23 | (0.2) Call with M. Drucker, J. Murray, J. Mintert, G. De La Rosa, S. Morgan, and M. Lawler (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.2 | $ | 1,025 | $ | 205.00 |

**EXHIBIT C3**

**Proterra Inc**
**Case No. 23-11120**
Audit - Out of Scope Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Maggie Lawler | 10/19/23 | (0.2) Call with M. Drucker, J. Murray, J. Mintert, G. De La Rosa, S. Morgan, and M. Lawler to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.2 | $ 728 | $ 145.60 |
| Gabe de la Rosa | 10/19/23 | Call on 10/16/23 and follow up call on 10/19/23 with M. Drucker, J. Murray, J. Peters, G. De La Rosa - partial, S. Morgan, and M. Lawler (KPMG) to discuss documentation and disclosure considerations given interaction of the Company's remediation process and Company's bankruptcy timeline. | 0.2 | $ 875 | $ 175.00 |
| Steven Morgan | 10/19/23 | (0.5) Call with S. Morgan, and M. Lawler (KPMG) to discuss application of the results of our internal consultations regarding the documentation and disclosure considerations related to the interaction of the Company's remediation process and Company's bankruptcy timeline including how to present the findings to management and the audit committee. | 0.5 | $ 875 | $ 437.50 |
| Maggie Lawler | 10/19/23 | (0.5) Call with S. Morgan, and M. Lawler to discuss application of the results of our internal consultations regarding the documentation and disclosure considerations related to the interaction of the Company's remediation process and Company's bankruptcy timeline and how to present the findings to management and the audit committee. | 0.5 | $ 728 | $ 364.00 |
| Steven Morgan | 10/19/23 | (0.5) Partner review, as of 10/19/23, of estimate associated with first draft of proposed audit and tax billings. | 0.5 | $ 875 | $ 437.50 |
| Maggie Lawler | 10/20/23 | (0.5) continued - Senior manager review of client prepared accounting memos on the impact of the adoption of bankruptcy accountingon the convertible notes and other lending agreements, post petition accounting, various vendor agreements. | 0.5 | $ 728 | $ 364.00 |
| Memory Liang | 10/20/23 | (1.2) Specialist Director review, as of 10/20/23, of both Three Way Agreement memos in order to evaluate the accounting analysis for supplier payments in accordance with AS 852. | 1.2 | $ 832 | $ 998.40 |
| Memory Liang | 10/20/23 | (2.4) Specialist Director review, as of 10/20/23, of the Post Petition Accounting memo prepared by Proterra for Pre- and Post-Petition accounting implications in accordance with ASC 852. | 2.4 | $ 832 | $ 1,996.80 |

**EXHIBIT C3**

**Proterra Inc**
**Case No. 23-11120**
Audit - Out of Scope Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Maggie Lawler | 10/20/23 | (3.0) Senior manager review of client prepared accounting memos on the impact of the adoption of bankruptcy accounting on the convertible notes and other lending agreements, post petition accounting, various vendor agreements. | 3.0 | $ 728 | $ 2,184.00 |
| Lynn Lin | 10/23/23 | (0.3) Meeting with S. Morgan, M. Lawler and L. Lin (KPMG) to discuss 852 procedures for Q3 and support requests. | 0.3 | $ 650 | $ 195.00 |
| Steven Morgan | 10/23/23 | (0.3) Meeting with S. Morgan, M. Lawler and L. Lin (KPMG) to discuss 852 procedures for Q3 and support requests. | 0.3 | $ 875 | $ 262.50 |
| Maggie Lawler | 10/23/23 | (0.3) Meeting with S. Morgan, M. Lawler and L. Lin (KPMG) to discuss 852 procedures for Q3 and support requests. | 0.3 | $ 728 | $ 218.40 |
| Bradley Lancy | 10/23/23 | (0.5) Meeting with B. Lancy and M. Liang (all KPMG) to discuss the ASC 852 accounting implication documented in the Convertible Notes memorandum prepared by Proterra; | 0.5 | $ 920 | $ 460.00 |
| Memory Liang | 10/23/23 | (0.5) Meeting with B. Lancy and M. Liang (KPMG) to discuss the ASC 852 accounting implication documented in the Convertible Notes memorandum prepared by Proterra. | 0.5 | $ 832 | $ 416.00 |
| Memory Liang | 10/23/23 | (1.0) Specialist Director review, as of 10/23/23, of Proterra prepared accounting memo regarding the impact of the adoption of bankruptcy accounting on the Bank of America Revolving Commitment agreement. | 1.0 | $ 832 | $ 832.00 |
| Memory Liang | 10/23/23 | (2.5) Specialist Director review, as of 10/23/23, of the Proterra prepared accounting memo / supporting workbook on the impact of the adoption of bankruptcy accounting on the Convertible Notes agreements. | 2.5 | $ 832 | $ 2,080.00 |
| Steven Morgan | 10/24/23 | (0.4) Call with S. Morgan (KPMG), J. Embt and D. Black (Proterra) to discuss planned communications for the October 30 AC meeting regarding status of control testing and considerations of requirements for company's 10K filing, as of 10/24/23. | 0.4 | $ 875 | $ 350.00 |
| Lynn Lin | 10/24/23 | (0.5) Email correspondence to client to provide questions related to the ASC 852 memos. | 0.5 | $ 650 | $ 325.00 |
| Lynn Lin | 10/24/23 | (1.0) Manager review, as of 10/24/23, of the Q3 reorganization expense details, concurrently sent questions to Client. | 1.0 | $ 650 | $ 650.00 |

**EXHIBIT C3**

**Proterra Inc**
**Case No. 23-11120**
Audit - Out of Scope Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Memory Liang | 10/24/23 | (1.4) Specialist Director review, as of 10/24/23, as well as follow-up of Proterra's response regarding Post-Petition Accounting and Three-Way Agreement Daimler Bucher Hydraulics Proterra Accounting memorandums. | 1.4 | $ 832 | $ 1,164.80 |
| Lynn Lin | 10/25/23 | (0.4) Meeting with S. Morgan, L. Lin, P. Dela Rosa and A. Cohen (KPMG) to discuss status of planned 852 procedures for Q3. | 0.4 | $ 650 | $ 260.00 |
| Steven Morgan | 10/25/23 | (0.4) Meeting with S. Morgan, L. Lin, P. Dela Rosa and A. Cohen (KPMG) to discuss status of planned 852 procedures for Q3. | 0.4 | $ 875 | $ 350.00 |
| Memory Liang | 10/26/23 | (0.9) Specialist Director review, as of 10/26/23, as well as follow-up of Proterra's response regarding the 2023 BOA Loan default impact memorandum. | 0.9 | $ 832 | $ 748.80 |
| Patricia Anne Dela R | 10/26/23 | (3.0) Review, as of 10/26/23, of the reorganization expense details and vouching of court documents for the comparison of expense recorded versus claims application submitted by the advisor in the bankruptcy court. | 3.0 | $ 650 | $ 1,950.00 |
| Lynn Lin | 10/27/23 | (0.2) Email correspondence to send updated debt and convertible notes to AAS team for review. | 0.2 | $ 650 | $ 130.00 |
| Memory Liang | 10/27/23 | (0.4) Specialist Director review, as of 10/27/23, of Proterra's response on Convertible Notes and Derivative Liability Post-Petition Accounting memorandum. | 0.4 | $ 832 | $ 332.80 |
| Lynn Lin | 10/27/23 | (0.5) Meeting with L. Lin and P. Dela Rosa (KPMG) to discuss support provided relating to 852 procedures for Q3. | 0.5 | $ 650 | $ 325.00 |
| Patricia Anne Dela R | 10/27/23 | (2.0) Documented the results of the procedures performed for reorganization expense as well as review the client's response on its process. | 2.0 | $ 650 | $ 1,300.00 |
| Patricia Anne Dela R | 10/27/23 | (3.0) Review, as of 10/27/23, of the Liabilities subject to compromise details, concurrently trace the material claims made by vendors as presented within the register included on the KCC site (https://www.kccllc.net/proterra/register) Management's detail for the material (above PM) claims. | 3.0 | $ 650 | $ 1,950.00 |
| Steven Morgan | 10/30/23 | (0.5) Partner review, as of 10/30/23, of Company's memo regarding the application of ASC 852 on the company's outstanding debt, concurrently providing comments. | 0.5 | $ 875 | $ 437.50 |

**EXHIBIT C3**

**Proterra Inc**
**Case No. 23-11120**
Audit - Out of Scope Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|--|--------|
| Bradley Lancy | 10/30/23 | (1.2) Perform SEC filing research of presentation and disclosure of liabilities not subject to compromise for secured liabilities prior to development of the plan and disclosure statement | 1.2 | $ | 920 | $ | 1,104.00 |
| Patricia Anne Dela R | 10/31/23 | (0.5) Meeting with M. Lawler and P. dela Rosa (KPMG), and R. Reaves and O. Banks (Proterra) to discuss trade AP pre-petition schedule and help understand the reports provided | 0.5 | $ | 650 | $ | 325.00 |
| Maggie Lawler | 10/31/23 | (0.5) Meeting with M. Lawler and P. dela Rosa (KPMG), and R. Reaves and O. Banks (Proterra) to discuss trade AP pre-petition schedule and help understand the reports provided | 0.5 | $ | 728 | $ | 364.00 |
| Patricia Anne Dela R | 10/31/23 | (3.0) Prepare the liabilities subject to compromise working paper which includes the review of the claims register from KCC LLC and trace it to the Trade AP schedule provided by the client, concurrently evaluated the results. | 3.0 | $ | 650 | $ | 1,950.00 |
| | | **Total Audit - Out of Scope Services** | **46.3** | | | **$** | **35,583.30** |

**EXHIBIT C4**

**Proterra Inc**
**Case No. 23-11120**
Retention Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 10/05/23 | 0.2 Retention - review of changes proposed to KPMG Retention Application and related to EL sent by S. Morgan (KPMG) in preparation for call with OGC and Declarant (on same day). | 0.2 | $ 380 | $ 76.00 |
| Steven Morgan | 10/05/23 | (0.3) Call with W Shaffer, J Roberts to discuss proposed revisions from outside counsel and company on KPMG Retention application | 0.3 | $ 550 | $ 165.00 |
| Wendy Shaffer | 10/05/23 | (0.3) Retention - Call with W. Shaffer (KPMG) and J. Roberts (KPMG OGC) to discuss updates proposed by Debtors and outside counsel to the KPMG Retention application. | 0.3 | $ 380 | $ 114.00 |
| Steven Morgan | 10/05/23 | (0.5) Partner review, as of 10/05/23, of revisions from company / outside counsel regarding KPMG retention application. | 0.5 | $ 550 | $ 275.00 |
| Steven Morgan | 10/11/23 | (0.2) Partner review, as of 10/11/23, of proposed edits by counsel with Paul, Weiss, Rifkind, Wharton & Garrison LLP regarding KPMG's retention application draft. | 0.2 | $ 550 | $ 110.00 |
| Wendy Shaffer | 10/11/23 | 0.3 Communication with R. Dorsett (Paul Weiss) regarding most recent changes to Proterra retention documents and provide final approval to apply Declarant signature for filing; | 0.3 | $ 380 | $ 114.00 |
| Wendy Shaffer | 10/11/23 | 0.3 Review of latest changes to Proterra Retention documents and forward to S. Morgan (KPMG) for review/approval; | 0.3 | $ 380 | $ 114.00 |
| | | **Total Retention Services** | **2.1** | | **$ 968.00** |

**EXHIBIT C5**

**Proterra Inc**
**Case No. 23-11120**
Fee Application Preparation Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Teresa Williams | 10/02/23 | Prepared exhibit C1 for inclusion in the 1st Combined Monthly fee statement (inclusive of September) (inclusive of September) | 3.5 | $ 240 | $ 840.00 |
| Teresa Williams | 10/02/23 | Continued, from earlier on 10/02/23, to prepare exhibit C1 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 3.4 | $ 240 | $ 816.00 |
| Teresa Williams | 10/03/23 | Preparation of exhibit C2 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 3.7 | $ 240 | $ 888.00 |
| Teresa Williams | 10/03/23 | Continued, as of 10/03/23, to prepare exhibit C1 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 1.9 | $ 240 | $ 456.00 |
| Teresa Williams | 10/04/23 | Continued, as of 10/4/23, to prepare exhibit C2 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 3.9 | $ 240 | $ 936.00 |
| Teresa Williams | 10/04/23 | Continued, as of 10/04/23, to prepare exhibit C1 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 1.2 | $ 240 | $ 288.00 |
| Teresa Williams | 10/04/23 | Continued, from earlier on 10/04/23, to prepare exhibit C2 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 0.4 | $ 240 | $ 96.00 |
| Teresa Williams | 10/05/23 | Continued, as of 10/5/23, to prepare exhibit C1 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 3.5 | $ 240 | $ 840.00 |
| Teresa Williams | 10/05/23 | Continued, from earlier on 10/05/23, to prepare exhibit C1 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 1.3 | $ 240 | $ 312.00 |
| Teresa Williams | 10/05/23 | Continued, as of 10/5/23, to prepare exhibit C2 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 0.9 | $ 240 | $ 216.00 |
| Teresa Williams | 10/06/23 | Continued, as of 10/6/23, to prepare exhibit C2 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 3.9 | $ 240 | $ 936.00 |
| Teresa Williams | 10/06/23 | Continued, from earlier on 10/6/23, to prepare exhibit C2 for inclusion in the 1st Combined Monthly fee statement (inclusive of September). | 0.9 | $ 240 | $ 216.00 |
| Teresa Williams | 10/09/23 | Prepared portions of Exhibit C2 for inclusion in the 1st combined monthly fee application for Proterra | 2.6 | $ 240 | $ 624.00 |
| Teresa Williams | 10/09/23 | Prepared portions of Exhibit C1 for inclusion in the 1st combined monthly fee application for Proterra | 1.2 | $ 240 | $ 288.00 |
| Teresa Williams | 10/10/23 | Continued, from 10/09/23, to prepare Exhibit C2 for inclusion in the 1st combined monthly fee application | 3.5 | $ 240 | $ 840.00 |

**EXHIBIT C5**

**Proterra Inc**
**Case No. 23-11120**
Fee Application Preparation Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Teresa Williams | 10/10/23 | Continued, from 10/09/23, to prepare Exhibit C2 for inclusion in the 1st combined monthly fee application. | 3.1 | $ 240 | $ 744.00 |
| Teresa Williams | 10/10/23 | Continued, from earlier on 10/10/23, to prepare Exhibit C2 for inclusion in the 1st combined monthly fee application | 0.6 | $ 240 | $ 144.00 |
| Teresa Williams | 10/11/23 | Continued, from 10/10/23, to prepare Exhibit C1 for inclusion in the 1st combined monthly fee application. | 2.9 | $ 240 | $ 696.00 |
| Teresa Williams | 10/12/23 | Continued, from 10/11/23, to prepare Exhibit C9 for inclusion in the 1st combined monthly fee application. | 3.8 | $ 240 | $ 912.00 |
| Teresa Williams | 10/12/23 | Continued, from 10/10 to prepare exhibit C2 for inclusion in the 1st fee application. | 2.6 | $ 240 | $ 624.00 |
| Teresa Williams | 10/13/23 | Continued, from 10/11, to prepare exhibit C2 for inclusion in the 1st fee application. | 1.9 | $ 240 | $ 456.00 |
| Teresa Williams | 10/13/23 | Continued, from 10/12 to prepare exhibit C1 for inclusion in the 1st fee application. | 1.8 | $ 240 | $ 432.00 |
| Teresa Williams | 10/16/23 | Continued, as of 10/16/23, to prepare exhibit C2 for inclusion in the 1st combined monthly fee statement for Proterra. | 3.4 | $ 240 | $ 816.00 |
| Teresa Williams | 10/16/23 | Continued, as of 10/16/23, to prepare exhibit C1 for inclusion in the 1st Combined monthly fee statement for Proterra. | 2.9 | $ 240 | $ 696.00 |
| Teresa Williams | 10/17/23 | 1.9 Continued, as of 10/17/23, to prepare Exhibit C1 of 1st Combined monthly fee statement for Proterra. | 1.9 | $ 240 | $ 456.00 |
| Teresa Williams | 10/17/23 | 1.1 Continued, as of 10/17/23 to prepare Exhibit C2 of the 1st combined monthly fee statement for Proterra. | 1.1 | $ 240 | $ 264.00 |
| Celeste Campbell | 10/18/23 | 2.1 Begin manager review of Proterra first fee statement exhibits, cross-checking to the retention document to confirm rates | 2.1 | $ 340 | $ 714.00 |
| Teresa Williams | 10/18/23 | 2.1 Continued, as of 10/18/23, to prepare exhibit C1 of 1st Combined monthly fee statement for Proterra. | 2.1 | $ 240 | $ 504.00 |
| Teresa Williams | 10/18/23 | 1.9 Continued, as of 10/18, to prepare exhibit C2 of 1st Combined monthly fee statement for Proterra. | 1.9 | $ 240 | $ 456.00 |
| Teresa Williams | 10/18/23 | 1.2 Began to prepare narrative to accompany 1st combined monthly fee statement for Proterra. | 1.2 | $ 240 | $ 288.00 |
| Teresa Williams | 10/19/23 | 3.1 Continued, as of 10/19, to prepare exhibit C1 and C4 for the 1st combined monthly fee statement for Proterra. | 3.1 | $ 240 | $ 744.00 |

**EXHIBIT C5**

**Proterra Inc**
**Case No. 23-11120**
Fee Application Preparation Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Teresa Williams | 10/19/23 | 2.1 - Continued, as of 10/19 to prepare exhibit C2 of Proterra fee statement. | 2.1 | $ 240 | $ 504.00 |
| Teresa Williams | 10/20/23 | 2.9 Continued, as of 10/20/23, to prepare exhibit C1 and C4 of Proterra 1st combined monthly fee statement. | 2.9 | $ 240 | $ 696.00 |
| Teresa Williams | 10/20/23 | 1.1 Continued, from earlier on 10/20/23, to prepare exhibit C1 and C4 of Proterra 1st combined monthly | 1.1 | $ 240 | $ 264.00 |
| Teresa Williams | 10/22/23 | Began to finalize Exhibit C1 for inclusion in the 1st combined monthly fee application for Proterra. | 2.1 | $ 240 | $ 504.00 |
| Teresa Williams | 10/22/23 | Began to finalize Exhibit C2 for inclusion in Proterra 1st combined monthly fee application. | 1.6 | $ 240 | $ 384.00 |
| Teresa Williams | 10/23/23 | Began to prepare Exhibit D for expenses related to Proterra for the Audit team. | 2.6 | $ 240 | $ 624.00 |
| Teresa Williams | 10/23/23 | Finalized Exhibit C2 for Proterra for inclusion in the 1st combined monthly fee application. | 0.6 | $ 240 | $ 144.00 |
| Teresa Williams | 10/24/23 | Continued, as of 10/24, to prepare Exhibit D for charges related to Proterra expenses for Audit team. | 3.0 | $ 240 | $ 720.00 |
| Celeste Campbell | 10/24/23 | 2.6 Begin manager review of Exhibit C1 of Proterra 1st combined monthly fee statement as required in advance of filing. | 2.6 | $ 340 | $ 884.00 |
| Wendy Shaffer | 10/24/23 | 1.6 Begin to perform Associate Director review of Exhibit C2 of Proterra 1st combined monthly fee application, concurrently drafted review comments to T. Williams (KPMG); | 1.6 | $ 380 | 608.00 |
| Teresa Williams | 10/24/23 | Continued, from earlier on 10/24/23, to prepare Exhibit D for charges related to Proterra expenses for Audit team. | 1.6 | $ 240 | $ 384.00 |
| Teresa Williams | 10/25/23 | 1.7 Completed Exhibit D for charges related to Proterra expenses for Audit team. | 1.7 | $ 240 | 408.00 |
| Wendy Shaffer | 10/25/23 | 1.4 Performed Associate Director review of Proterra tax restructuring services exhibit and concurrently drafted review comments; | 1.4 | $ 380 | 532.00 |
| Celeste Campbell | 10/26/23 | 3.4 Continue, as of 10/26, manager review of Proterra 1st combined monthly fee statement (exhibit C1) as required in advance of filing. | 3.4 | $ 340 | 1,156.00 |
| Teresa Williams | 10/29/23 | Continued, as of 10/29/23, to prepare Exhibit C1 for inclusion in the 1st combined monthly fee statement. | 3.1 | $ 240 | $ 744.00 |
| Teresa Williams | 10/29/23 | Updated, as of 10/29/23, Exhibit C2 for inclusion in the 1st combined monthly fee statement. | 2.6 | $ 240 | $ 624.00 |
| Teresa Williams | 10/29/23 | Continued, from earlier on 10/29/23, to update Exhibit C1 for inclusion in the 1st combined monthly fee statement. | 2.0 | $ 240 | $ 480.00 |

**EXHIBIT C5**

**Proterra Inc**
**Case No. 23-11120**
Fee Application Preparation Services
October 1, 2023 through October 31, 2023

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Teresa Williams | 10/31/23 | 2.4 Continued, as of 10/31/23, to begin to prepare narrative for Proterra. | 2.4 | $ 240 | $ | 576.00 |
| Celeste Campbell | 10/31/23 | 1.2 Begin manager review of Proterra draft 1st monthly narrative, concurrently cross-checking docket references and reference to Retention Application and Order. | 1.2 | $ 340 | $ | 408.00 |
| Teresa Williams | 10/31/23 | 1.2 Continued, as of 10/31, to prepare Exhibit C1 for Proterra fee statement. | 1.2 | $ 240 | $ | 288.00 |
| Teresa Williams | 10/31/23 | 0.8 Continued, as of 10/31, to update exhibit C2 for Proterra 1st combined monthly fee application. | 0.8 | $ 240 | $ | 192.00 |
| | | **Total Fee Application Preparation Services** | **113.8** | | **$** | **28,662.00** |

**EXHIBIT D**

**Proterra Inc**
**Case No. 23-11120**
Summary of Out of Pocket Expenses
October 1, 2023 through October 31, 2023

| Category | | Amount |
|---|---|---|
| Airfare | $ | 656.37 |
| Lodging | $ | 308.96 |
| Meals | $ | 252.00 |
| Ground Transportation | $ | 140.96 |
| Miscellaneous | $ | - |
| **Total** | **$** | **1,358.29** |

**EXHIBIT D1**

**Proterra Inc**
**Case No. 23-11120**
Detail of Out of Pocket Expenses
October 1, 2023 through October 31, 2023

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Robin Muncy | 10/18/23 | One-way coach-class airfare for Proterra.  Albuquerque NM to Houston TX  Departure 10/18/23 | $ | 344.33 |
| Robin Muncy | 10/20/23 | One-way coach-class airfare for Proterra.  Houston TX to Albuquerque NM Departure 10/20/23 | $ | 312.04 |
| | | **Air Fare Subtotal** | **$** | **656.37** |
| Robin Muncy | 10/18/23 | Lodging - Houston TX,  2 nights - check in 10/18/23 check out 10/20/23 | $ | 308.96 |
| | | **Lodging Subtotal** | **$** | **308.96** |
| Steve Morgan | 10/10/23 | Out of Town Meals - Team Meeting in San Francisco - Attendees:  A. Cohen, A. Heyne, C. Wang,  K. Walker, L. Lin, M. Lawler and S. Morgan (KPMG) | $ | 252.00 |
| | | **Meals Subtotal** | **$** | **252.00** |
| Maggie Lawler | 10/17/23 | Traveled as a team for Client team meeting from San Francisco office to San Jose, CA.  81 miles roundtrip. | $ | 53.06 |
| Maggie Lawler | 10/17/23 | Parking incurred for Team Meeting in San Jose, CA. | $ | 33.00 |
| Robin Muncy | 10/20/23 | Airport parking - 2 days - 10/18/23 through 10/20/23. | $ | 30.00 |
| Chien Wang | 10/10/23 | Travel to Client Mileage - Proterra team meeting in San Jose, CA. 19.1 miles one way | $ | 12.45 |
| Chien Wang | 10/10/23 | Travel to Client Mileage - Proterra team meeting in San Jose, CA. 19.1 miles one way | $ | 12.45 |
| | | **Total Ground Transportation** | **$** | **140.96** |
| | | **Miscellaneous Subtotal** | **$** | **-** |
| | | **Total Out of Pocket Expenses** | **$** | **1,358.29** |

# Exhibit E

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| PROTERRA, INC. | ) Case No. 23-11120 (BLS) |
| Debtors.[1] | ) |

### DECLARATION PURSUANT TO RULE 2016-2 OF THE
### LOCAL RULES OF BANKRUPTCY PROCEDURE FOR THE
### UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

I, Steven D. Morgan, being duly sworn, deposes and says:

1.    I am a Certified Public Accountant and a Partner of KPMG LLP ("KPMG"), a professional services firm.

2.    On October 27, 2023, the Court approved KPMG's retention as audit and tax restructuring service provider to the above captioned debtors and debtors-in-possession (the "Debtors").  I submit this Declaration in conjunction with KPMG's second monthly fee application (the "Application") dated December 5, 2023 for compensation and allowance of expenses for the period from October 1, 2023 through October 31, 2023.

3.    I am familiar with the work performed on behalf of the Debtors by the professionals of KPMG.

4.    I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows:  Proterra Inc (9565); and Proterra Operating Company, Inc. (8459). The location of the Debtor's service address is:  1815 Rollins Road, Burlingame, California 94010.

Rule 2016-2 of the Local Rules of Bankruptcy Procedure for the United States Bankruptcy Court for the District of Delaware and submit that the Application substantially complies with such Rule. KPMG believes that the time entries included in Exhibit C1 – C5 attached hereto are in compliance with the requirements of Local Rule 2016-2.

I declare under the penalty of perjury that the foregoing is true and correct.

Executed this 6th day of December, 2023.

/s/ Steven D. Morgan

Steven D. Morgan
Partner
KPMG LLP
3975 Freedom Circle
Mission Towers I Suite 600
Santa Clara, CA 95054