**In re: PROTERRA INC., et al.**



## Exhibit A: Time Detail

**Berkeley Research Group, LLC**

For the Period 11/1/2023 through 11/30/2023

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 11/3/2023 | R. Zaidman | 0.9 | Analyzed asset values related to Proterra Transit segment. |
| 11/3/2023 | R. Zaidman | 0.8 | Reviewed Proterra Transit segment analysis from FTI (D. Harer). |
| 11/3/2023 | C. Kearns | 0.2 | Emailed with Lowenstein (J. Cohen, J. Renert) on sale and related issues. |
| 11/3/2023 | R. Zaidman | 0.2 | Participated in call with Miller Buckfire (J. D'Amico) re: sales process. |
| 11/4/2023 | C. Kearns | 0.8 | Reviewed newly received bids. |
| 11/5/2023 | C. Kearns | 0.3 | Emailed with Lowenstein (J. Cohen, J. Renert) re: current status of bids. |
| 11/6/2023 | R. Zaidman | 1.4 | Reviewed supporting detail on Proterra Transit segment analysis from FTI (D. Harer). |
| 11/6/2023 | J. Borow | 1.2 | Reviewed preliminary letters of intent and asset purchase agreements for acquisition of certain assets of the Debtors. |
| 11/6/2023 | R. Zaidman | 0.9 | Analyzed potential asset values for certain segments. |
| 11/6/2023 | R. Zaidman | 0.9 | Reviewed certain bid package information as received from the Debtors. |
| 11/6/2023 | J. Borow | 0.9 | Reviewed sale process status for potential related issues for timing and sale. |
| 11/6/2023 | R. Zaidman | 0.4 | Corresponded with Lowenstein (J. Cohen, J. Renert) on Proterra Transit segment analysis. |
| 11/6/2023 | J. Borow | 0.4 | Met with Miller Buckfire (J. D'Amico) re: status of sale process and related issues. |
| 11/6/2023 | C. Kearns | 0.3 | Reviewed analysis of certain Proterra Transit bid. |
| 11/7/2023 | J. Borow | 1.8 | Reviewed asset purchase agreements submitted as of 11/7. |
| 11/7/2023 | R. Zaidman | 0.9 | Reviewed draft bid summary from Miller Buckfire. |
| 11/7/2023 | C. Kearns | 0.8 | Reviewed analysis of the bids. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 11/7/2023 | R. Cohen | 0.4 | Reviewed summary of bids prepared by Miller Buckfire. |
| 11/7/2023 | R. Zaidman | 0.2 | Participated in call with Miller Buckfire (J. D'Amico) re: sales process. |
| 11/8/2023 | J. Borow | 2.2 | Reviewed asset purchase agreements submitted as of 11/8. |
| 11/8/2023 | J. Borow | 1.8 | Reviewed potential bid proposals for auction of Proterra Powered assets. |
| 11/8/2023 | C. Kearns | 1.5 | Reviewed analysis of the bids in preparation for the auction. |
| 11/8/2023 | C. Kearns | 0.3 | Participated in call with Moelis (D. McGuiness), FTI (J. Pugh), Miller Buckfire (J. D'Amico) re: analysis of the bids in advance of 11/9 auction. |
| 11/8/2023 | R. Zaidman | 0.3 | Participated in call with Moelis (D. McGuiness), FTI (J. Pugh), Miller Buckfire (J. D'Amico) re: Proterra Powered sale process. |
| 11/8/2023 | R. Zaidman | 0.1 | Participated in call with Miller Buckfire (J. D'Amico) re: sales process. |
| 11/9/2023 | R. Zaidman | 2.9 | Attended auction at Paul Weiss NY offices for Track B sale with Lowenstein (J. Cohen, J. Renert) and Miller Buckfire (J. D'Amico). |
| 11/9/2023 | J. Borow | 2.9 | Attended auction for the sale of the Proterra assets. |
| 11/9/2023 | R. Zaidman | 2.9 | Continued to attend auction at Paul Weiss NY offices for Track B sale with Lowenstein (J. Cohen, J. Renert) and Miller Buckfire (J. D'Amico). |
| 11/9/2023 | J. Borow | 2.9 | Continued to attend auction for the sale of certain Proterra assets. |
| 11/9/2023 | R. Zaidman | 2.7 | Continued to attend auction at Paul Weiss NY offices for Track B sale with Lowenstein (J. Cohen, J. Renert) and Miller Buckfire (J. D'Amico). |
| 11/9/2023 | J. Borow | 1.9 | Continued to attend auction for the sale of certain Proterra assets. |
| 11/9/2023 | J. Borow | 1.8 | Continued to attend auction for the sale of certain Proterra assets. |
| 11/9/2023 | R. Zaidman | 1.5 | Continued to attend auction at Paul Weiss NY offices for Track B sale with Lowenstein (J. Cohen, J. Renert) and Miller Buckfire (J. D'Amico). |
| 11/9/2023 | C. Kearns | 1.0 | Monitored auction activities and related results. |
| 11/10/2023 | R. Zaidman | 0.6 | Corresponded with FTI (J. Pugh) re: Proterra Energy bid assessment. |
| 11/10/2023 | C. Kearns | 0.3 | Reviewed auction notes to assess next steps. |
| 11/10/2023 | R. Zaidman | 0.1 | Participated in additional call with Miller Buckfire (J. D'Amico) re: Proterra Transit sale. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/ Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 11/10/2023 | R. Zaidman | 0.1 | Participated in call with Miller Buckfire (J. D'Amico) re: Proterra Transit sale. |
| 11/11/2023 | C. Kearns | 0.4 | Reviewed status of upcoming auction on Proterra Transit and Proterra Energy. |
| 11/12/2023 | R. Zaidman | 0.8 | Reviewed latest revisions of APA re: certain Track A sales process. |
| 11/12/2023 | R. Zaidman | 0.6 | Reviewed redline of latest revisions of APA for certain Track A sales process. |
| 11/12/2023 | C. Kearns | 0.5 | Reviewed status of bids coming into the Proterra Transit and Proterra Energy auctions. |
| 11/13/2023 | R. Zaidman | 2.9 | Attended auction at Paul Weiss NY offices for Track A sale with Lowenstein (J. Cohen, J. Renert, E. Chafetz) and Miller Buckfire (J. D'Amico). |
| 11/13/2023 | J. Borow | 2.9 | Attended auction to sell certain business units. |
| 11/13/2023 | R. Zaidman | 2.9 | Continued to attend auction at Paul Weiss NY offices for Track A sale with Lowenstein (J. Cohen, J. Renert, E. Chafetz) and Miller Buckfire (J. D'Amico). |
| 11/13/2023 | J. Borow | 2.9 | Continued to attend auction to sell certain business units. |
| 11/13/2023 | J. Borow | 2.3 | Continued to attend auction to sell certain business units. |
| 11/13/2023 | R. Zaidman | 1.9 | Continued to attend auction at Paul Weiss NY offices for Track A sale with Lowenstein (J. Cohen, J. Renert, E. Chafetz) and Miller Buckfire (J. D'Amico). |
| 11/13/2023 | J. Borow | 1.9 | Continued to attend auction to sell certain business units. |
| 11/13/2023 | R. Zaidman | 1.8 | Continued to attend auction at Paul Weiss NY offices for Track A sale with Lowenstein (J. Cohen, J. Renert, E. Chafetz) and Miller Buckfire (J. D'Amico). |
| 11/13/2023 | R. Zaidman | 1.0 | Participated in pre-auction meeting with Lowenstein (J. Cohen, J. Renert, E. Chafetz) and Miller Buckfire (J. D'Amico) re: latest status of auction, bids. |
| 11/13/2023 | C. Kearns | 0.7 | Monitored auction activities re: Proterra Transit and Proterra Energy. |
| 11/13/2023 | J. Borow | 0.5 | Prepared for auction to sell certain business units. |
| 11/14/2023 | J. Borow | 1.2 | Reviewed finalized provisions of settlements and sale of various business lines. |
| 11/14/2023 | R. Zaidman | 0.9 | Reviewed APA for Track B auction results. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 11/14/2023 | R. Zaidman | 0.8 | Reviewed APA for Track A auction results. |
| 11/15/2023 | R. Zaidman | 0.6 | Corresponded with Lowenstein (J. Cohen, J. Renert) and Miller Buckfire (J. D'Amico) re: Proterra Transit sale matters. |
| 11/15/2023 | R. Cohen | 0.6 | Reviewed certain APA filed with the Court. |
| 11/15/2023 | C. Kearns | 0.4 | Reviewed open issues following the Proterra Transit auction. |
| 11/16/2023 | J. Borow | 0.3 | Met with Paul Weiss (M. Colarossi) re: claim reconciliation pertaining to the sale process. |
| 11/20/2023 | R. Muruganandam | 2.6 | Prepared summary of Proterra Energy purchase agreement terms. |
| 11/22/2023 | R. Zaidman | 0.4 | Corresponded with Lowenstein (J. Renert) re: latest developments on Proterra Transit sale. |
| 11/22/2023 | C. Kearns | 0.3 | Reviewed status of timing to close by one of the bidders. |
| 11/25/2023 | R. Zaidman | 0.3 | Corresponded with FTI (J. Pugh) re: Proterra Transit sale status. |
| 11/25/2023 | C. Kearns | 0.3 | Reviewed status of bids. |
| 11/26/2023 | C. Kearns | 0.3 | Emailed with Lowenstein (J. Renert) re: Proterra Transit sale update and related issues. |
| 11/26/2023 | R. Zaidman | 0.2 | Corresponded with FTI (J. Pugh) re: Proterra Transit sale status. |
| 11/27/2023 | R. Zaidman | 0.6 | Reviewed correspondence from Lowenstein (J. Renert) re: Proterra Transit sale matters. |
| 11/27/2023 | R. Zaidman | 0.4 | Corresponded with FTI (J. Pugh) re: Proterra Transit sale-related matters. |
| 11/27/2023 | C. Kearns | 0.4 | Reviewed status of Proterra Powered and Proterra Transit bids. |
| 11/27/2023 | R. Cohen | 0.3 | Participated in call with Lowenstein (J. Renert) and Miller Buckfire (J. D'Amico) re: Proterra Transit sale update. |
| 11/27/2023 | R. Zaidman | 0.3 | Reviewed correspondence from Lowenstein (J. Renert, L. Sklar, E. Mannix) and Miller Buckfire (J. D'Amico) re: sales process. |
| 11/27/2023 | R. Zaidman | 0.3 | Reviewed correspondence from Lowenstein (L. Sklar) re: Proterra Transit sale matters. |
| 11/28/2023 | J. Borow | 0.7 | Reviewed sale process update for Proterra Transit and other business components. |
| 11/28/2023 | R. Zaidman | 0.5 | Participated in call with FTI (J. Pugh) re: post-sale hearing matters. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 11/28/2023 | R. Zaidman | 0.1 | Participated in call with Lowenstein (J. Renert) re: Proterra Transit sale. |
| 11/29/2023 | R. Zaidman | 0.3 | Reviewed materials from Miller Buckfire related to latest sales status. |
| **Task Code Total Hours** | | **78.6** | |
| **05. Professional Retention/ Fee Application Preparation** | | | |
| 11/13/2023 | H. Henritzy | 2.7 | Prepared October fee statement. |
| 11/13/2023 | M. Haverkamp | 0.3 | Prepared October fee statement. |
| 11/14/2023 | H. Henritzy | 2.6 | Prepared October fee statement. |
| 11/14/2023 | M. Haverkamp | 0.5 | Reviewed parties in interest with respect to the need for a supplemental declaration. |
| 11/16/2023 | M. Haverkamp | 0.6 | Prepared October fee statement. |
| 11/17/2023 | H. Henritzy | 1.4 | Prepared October fee statement. |
| 11/17/2023 | R. Zaidman | 0.9 | Reviewed draft BRG monthly fee statement schedules for October 2023. |
| 11/20/2023 | H. Henritzy | 1.7 | Edited October fee statement based on feedback from BRG (R. Zaidman). |
| 11/21/2023 | H. Henritzy | 1.9 | Prepared October fee statement. |
| 11/21/2023 | M. Haverkamp | 0.7 | Edited second monthly fee application. |
| 11/22/2023 | H. Henritzy | 2.0 | Prepared October fee statement. |
| 11/27/2023 | M. Haverkamp | 1.4 | Edited October fee application. |
| 11/27/2023 | R. Zaidman | 0.7 | Reviewed draft schedules related to October 2023 monthly fee statement. |
| 11/29/2023 | M. Haverkamp | 0.7 | Edited October fee application. |
| 11/30/2023 | R. Cohen | 0.8 | Prepared the October fee application. |
| 11/30/2023 | M. Haverkamp | 0.4 | Edited October fee application. |
| **Task Code Total Hours** | | **19.3** | |
| **06. Attend Hearings/ Related Activities** | | | |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **06. Attend Hearings/ Related Activities** | | | |
| 11/28/2023 | R. Zaidman | 1.0 | Attended omnibus hearing related to Proterra Powered sale hearing, claims, and executory contracts and leases. |
| *Task Code Total Hours* | | *1.0* | |
| **08. Interaction/ Meetings with Creditors/ Counsel** | | | |
| 11/1/2023 | J. Borow | 0.5 | Met with Lowenstein (R. Renert) and Miller Buckfire (J. D'Amico) re: sale process, financial update, and investigation. |
| 11/1/2023 | C. Kearns | 0.5 | Participated in status call with Lowenstein (R. Renert) and Miller Buckfire (J. D'Amico) re: sale process and investigation. |
| 11/2/2023 | J. Borow | 0.8 | Met with UCC, Lowenstein (J. Cohen, J. Renert, E. Mannix, L. Sklar) and Miller Buckfire (D'Amico) regarding update to Committee of investigation and financial and legal updates. |
| 11/2/2023 | C. Kearns | 0.8 | Participated in call with the Committee, Lowenstein (J. Cohen, J. Renert, E. Mannix, L. Sklar) and Miller Buckfire (J. D'Amico) re: sale status, investigation and other matters. |
| 11/2/2023 | R. Zaidman | 0.8 | Participated in UCC call with Lowenstein (J. Cohen, J. Renert, E. Mannix, L. Sklar) and Miller Buckfire (J. D'Amico) re: case update. |
| 11/2/2023 | R. Zaidman | 0.2 | Participated in call with Lowenstein (J. Renert) re: case status, next steps. |
| 11/3/2023 | R. Zaidman | 0.5 | Participated in call with A&M (D. Jerneycic) re: case status. |
| 11/8/2023 | J. Borow | 0.4 | Met with Lowenstein (J. Renert, J. Cohen) and Miller Buckfire (J. D'Amico) re: update and preparation for auction of Proterra Powered. |
| 11/8/2023 | R. Zaidman | 0.4 | Participated in call with Lowenstein (J. Renert, J. Cohen) and Miller Buckfire (J. D'Amico) re: case update. |
| 11/8/2023 | C. Kearns | 0.4 | Participated in status call with Lowenstein (J. Renert, J. Cohen) and Miller Buckfire (J. D'Amico) re: bids and related recovery paths. |
| 11/10/2023 | R. Zaidman | 0.2 | Participated in call with Lowenstein (J. Renert, J. Cohen) re: case update. |
| 11/15/2023 | J. Borow | 0.5 | Met with Lowenstein (J. Renert, J. Cohen) and Miller Buckfire (J. D'Amico). |
| 11/15/2023 | R. Zaidman | 0.5 | Participated in call with Lowenstein (J. Renert, J. Cohen) and Miller Buckfire (J. D'Amico) re: case update. |
| 11/15/2023 | C. Kearns | 0.5 | Participated in status call with Lowenstein (J. Renert, J. Cohen) and Miller Buckfire (J. D'Amico). |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **08. Interaction/ Meetings with Creditors/ Counsel** | | | |
| 11/16/2023 | J. Borow | 0.8 | Met with UCC, Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) to update the Committee. |
| 11/16/2023 | C. Kearns | 0.8 | Participated in call with the Committee, Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: case status, auction debrief, and next steps. |
| 11/16/2023 | R. Zaidman | 0.8 | Participated in UCC call with Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: case update. |
| 11/20/2023 | R. Zaidman | 0.5 | Participated in call with UCC member with Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: case update. |
| 11/21/2023 | J. Borow | 0.6 | Met with UCC members, Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: update on certain case activities. |
| 11/21/2023 | R. Zaidman | 0.6 | Participated in UCC call with Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: case update. |
| 11/21/2023 | C. Kearns | 0.4 | Participated in portion of a Committee call with Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: Plan proposal and related considerations. |
| 11/27/2023 | R. Zaidman | 0.1 | Participated in call with Miller Buckfire (J. D'Amico) re: case matters. |
| 11/28/2023 | R. Zaidman | 0.3 | Corresponded with Lowenstein (J. Renert, J. Cohen) re: certain case developments. |
| 11/29/2023 | J. Borow | 0.4 | Met with Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: status of Debtor's activities. |
| 11/29/2023 | R. Zaidman | 0.4 | Participated in call with Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: case update. |
| 11/29/2023 | C. Kearns | 0.4 | Participated in status call with Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: Plan discussions and liquidity status. |
| 11/30/2023 | C. Kearns | 0.9 | Participated in call with the Committee, Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: status of sale closings and Plan-related discussions. |
| 11/30/2023 | R. Zaidman | 0.9 | Participated in UCC call with Lowenstein (J. Cohen, J. Renert, L. Sklar) and Miller Buckfire (J. D'Amico) re: case update. |
| 11/30/2023 | R. Zaidman | 0.4 | Participated in call with A&M (C. Moore, D. Jerneycic) re: case status. |
| 11/30/2023 | C. Kearns | 0.2 | Participated in portion of a call with A&M (C. Moore, D. Jerneycic) re: Plan and other case matters. |
| ***Task Code Total Hours*** | | *15.5* | |

Berkeley Research Group, LLC

| Date | Professional | Hours | Description |
|------|------|------|------|
| | | | |

### 09. Employee Issues/KEIP

| Date | Professional | Hours | Description |
|------|------|------|------|
| 11/1/2023 | R. Cohen | 1.8 | Edited analysis of prepetition retention payments based on comments from BRG (R. Zaidman). |
| 11/1/2023 | R. Zaidman | 0.9 | Reviewed latest analysis of employee compensation plans. |
| 11/1/2023 | R. Zaidman | 0.8 | Reviewed Debtors' historical employee programs. |
| 11/1/2023 | R. Zaidman | 0.7 | Reviewed updated latest analysis on employee compensation plans. |
| 11/2/2023 | R. Zaidman | 0.6 | Reviewed BRG's analysis of employee retention plans in preparation for Committee call. |
| 11/9/2023 | R. Muruganandam | 0.6 | Prepared schedule analyzing amounts paid under certain employee compensation plan. |
| 11/16/2023 | R. Zaidman | 0.3 | Corresponded with Lowenstein (L. Sklar) re: employee compensation plans/payments. |
| 11/20/2023 | R. Zaidman | 0.4 | Reviewed latest status of certain employee compensation plans. |
| *Task Code Total Hours* | | *6.1* | |

### 10. Recovery/ SubCon/ Lien Analysis

| Date | Professional | Hours | Description |
|------|------|------|------|
| 11/6/2023 | J. Borow | 1.1 | Reviewed draft analysis of certain recovery scenarios for unsecured creditors. |
| 11/8/2023 | R. Zaidman | 0.9 | Analyzed draft bid analysis with respect to the Proterra Powered sale re: unsecured creditor recovery impact. |
| 11/8/2023 | R. Zaidman | 0.4 | Corresponded with FTI (J. Pugh) re: assumptions to certain administrative costs in bid/recovery analysis. |
| 11/13/2023 | R. Cohen | 2.9 | Prepared recovery analysis to assess potential unsecured creditor recoveries. |
| 11/13/2023 | R. Cohen | 1.1 | Continued to prepare recovery analysis to assess potential unsecured creditor recoveries. |
| 11/14/2023 | R. Cohen | 2.9 | Continued to prepare recovery analysis to assess potential unsecured creditor recoveries. |
| 11/14/2023 | R. Cohen | 2.9 | Prepared recovery analysis to assess potential unsecured creditor recoveries. |
| 11/14/2023 | R. Zaidman | 1.7 | Analyzed framework of draft recovery analysis based on auction results. |
| 11/14/2023 | R. Cohen | 0.7 | Continued to prepare recovery analysis to assess potential unsecured creditor recoveries. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/ SubCon/ Lien Analysis** | | | |
| 11/15/2023 | R. Cohen | 2.9 | Edited recovery analysis based on comments from BRG (R. Zaidman). |
| 11/15/2023 | R. Cohen | 0.6 | Continued to edit recovery analysis based on comments from BRG (R. Zaidman). |
| 11/20/2023 | R. Zaidman | 2.3 | Reviewed BRG analysis on potential recoveries under various scenarios. |
| 11/20/2023 | R. Zaidman | 1.1 | Reviewed BRG draft analysis related to recovery scenarios. |
| 11/20/2023 | R. Zaidman | 0.9 | Reviewed updated BRG draft analysis related to recovery scenarios. |
| 11/20/2023 | R. Zaidman | 0.7 | Analyzed draft inputs related to recovery analysis. |
| 11/21/2023 | R. Zaidman | 2.1 | Reviewed updated BRG analysis on potential recoveries under various scenarios. |
| 11/21/2023 | R. Zaidman | 0.7 | Reviewed further updated BRG analysis on potential recoveries under various scenarios based on comments received from Lowenstein (J. Renert). |
| 11/21/2023 | R. Zaidman | 0.1 | Participated in call with Lowenstein (J. Renert) re: recovery scenarios. |
| 11/28/2023 | R. Zaidman | 1.8 | Analyzed various recovery scenarios. |
| 11/28/2023 | R. Zaidman | 1.3 | Continued to review various recovery models based on alternative scenarios. |
| 11/28/2023 | R. Zaidman | 0.6 | Reviewed latest impacts to recovery scenarios based on updates from Lowenstein (L. Sklar). |
| 11/29/2023 | R. Cohen | 2.9 | Edited summary illustrating various recovery waterfall scenarios based on comments from BRG (R. Zaidman). |
| 11/29/2023 | R. Zaidman | 2.3 | Reviewed draft updated various recovery models based on alternative scenarios. |
| 11/29/2023 | R. Cohen | 1.2 | Continued to edit summary illustrating various recovery waterfall scenarios based on comments from BRG (R. Zaidman). |
| 11/29/2023 | R. Cohen | 0.9 | Prepared summary illustrating various recovery waterfall scenarios. |
| 11/29/2023 | R. Zaidman | 0.6 | Prepared comments for BRG (R. Cohen) re: various recovery scenarios. |
| 11/30/2023 | R. Zaidman | 1.1 | Analyzed latest potential recovery scenario alternatives for BRG analysis. |
| ***Task Code Total Hours*** | | ***38.7*** | |
| **11. Claim Analysis/ Accounting** | | | |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/ Accounting** | | | |
| 11/1/2023 | J. Borow | 1.3 | Reviewed analysis of certain potential claims. |
| 11/8/2023 | R. Zaidman | 0.7 | Analyzed unsecured claims filed as of 11/8. |
| 11/9/2023 | R. Cohen | 0.3 | Analyzed the listing of claims that have been filed as of 11/9. |
| 11/10/2023 | R. Cohen | 2.3 | Reviewed claims that have been filed as of 11/10. |
| 11/13/2023 | R. Cohen | 2.9 | Reviewed claims that have been filed as of 11/13. |
| 11/13/2023 | R. Cohen | 2.6 | Continued to review claims that have been filed as of 11/13. |
| 11/14/2023 | R. Cohen | 2.6 | Reviewed claims register provided by KCC. |
| 11/14/2023 | R. Zaidman | 1.6 | Analyzed claims filed as of 11/14 on KCC claims register. |
| 11/14/2023 | C. Kearns | 0.3 | Reviewed initial claims summary. |
| 11/15/2023 | R. Zaidman | 1.6 | Analyzed latest claims filed as of 11/14 on KCC claims register. |
| 11/15/2023 | R. Zaidman | 0.4 | Corresponded with FTI (J. Pugh) re: claims. |
| 11/16/2023 | R. Cohen | 0.9 | Analyzed scheduled and filed claims of critical vendors. |
| 11/16/2023 | R. Zaidman | 0.9 | Reviewed certain filed claims for further detail. |
| 11/16/2023 | R. Cohen | 0.8 | Analyzed claims filed by the bar date. |
| 11/16/2023 | C. Kearns | 0.4 | Reviewed certain counterparty's filed proof of claim. |
| 11/17/2023 | R. Zaidman | 1.4 | Analyzed additional filed claims for further detail re: claims assessment. |
| 11/20/2023 | R. Cohen | 2.1 | Compared filed/scheduled claims to proposed cure amounts to determine if there are any variances to filed/scheduled claims. |
| 11/20/2023 | R. Cohen | 1.7 | Reviewed proofs of claim of the largest filed unsecured claims. |
| 11/21/2023 | R. Cohen | 2.8 | Analyzed filed claims to assess potential unsecured claims pool. |
| 11/22/2023 | R. Zaidman | 2.3 | Analyzed latest filed claims to assess categories of claims. |
| 11/28/2023 | R. Muruganandam | 2.9 | Continued to review certain filed claims to subcategorize for further analysis. |
| 11/28/2023 | R. Muruganandam | 2.9 | Reviewed certain filed claims to subcategorize for further analysis. |
| 11/28/2023 | R. Zaidman | 0.7 | Analyzed claims register detail by category. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/ Accounting** | | | |
| 11/28/2023 | R. Zaidman | 0.3 | Participated in call with FTI (D. Herr) re: claims pool. |
| 11/30/2023 | R. Cohen | 2.9 | Reviewed categorization of filed proofs of claim. |
| 11/30/2023 | R. Zaidman | 0.9 | Analyzed latest claims register from KCC. |
| 11/30/2023 | R. Cohen | 0.3 | Continued to review categorization of filed proofs of claim. |
| 11/30/2023 | R. Zaidman | 0.3 | Corresponded with Lowenstein (J. Cohen, J. Renert) re: 2L claim. |
| *Task Code Total Hours* | | *41.1* | |
| **14. Executory Contracts/ Leases** | | | |
| 11/3/2023 | R. Cohen | 0.8 | Edited analysis related to potential contract rejections based on comments from BRG (R. Zaidman). |
| 11/3/2023 | R. Zaidman | 0.7 | Analyzed draft BRG analysis related to potential contract rejections. |
| 11/3/2023 | R. Zaidman | 0.6 | Reviewed draft motion received from Lowenstein (L. Sklar) re: contract matter. |
| 11/3/2023 | R. Zaidman | 0.2 | Participated in call with FTI (J. Pugh) re: contract matter. |
| 11/7/2023 | R. Cohen | 2.9 | Analyzed transferred contracts included in a draft APA as compared to the Debtors' cure cost schedule. |
| 11/7/2023 | R. Muruganandam | 2.9 | Prepared reconciliation of cure costs per Debtors and a potential bidder's APA. |
| 11/7/2023 | R. Zaidman | 2.1 | Analyzed certain contract assumptions in bid packages at the request of Lowenstein (E. Mannix). |
| 11/7/2023 | R. Muruganandam | 1.2 | Incorporated comments from BRG team re: reconciliation of cure costs per Debtors and a potential bidder's APA. |
| 11/7/2023 | R. Muruganandam | 1.1 | Continued to prepare reconciliation of cure costs per Debtors and a potential bidder's APA. |
| 11/7/2023 | R. Cohen | 0.3 | Continued to analyze transferred contracts included in a draft APA as compared to the Debtors' cure cost schedule. |
| 11/8/2023 | R. Cohen | 2.3 | Analyzed transferred contracts included in a draft APA as compared to the Debtors' cure cost schedule. |
| 11/8/2023 | R. Zaidman | 1.9 | Reviewed draft BRG analysis of certain contract assumptions in bid packages. |
| 11/8/2023 | R. Zaidman | 0.2 | Participated in call with Lowenstein (J. Renert) re: certain contract issue. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

### 14. Executory Contracts/ Leases

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 11/13/2023 | R. Muruganandam | 2.9 | Updated summary of cure costs for Proterra Powered bidder's transferred contracts per Debtors' second amended cure notice. |
| 11/13/2023 | R. Muruganandam | 1.9 | Prepared summary of cure costs for Proterra Transit bidder's transferred contracts per Debtors' second amended cure notice. |
| 11/13/2023 | R. Muruganandam | 1.4 | Continued to update summary of cure costs for Proterra Powered bidder's transferred contracts per Debtors' second amended cure notice. |
| 11/14/2023 | R. Muruganandam | 2.3 | Prepared summary of cure costs for Proterra Transit bidder's transferred contracts per Debtors' second amended cure notice. |
| 11/14/2023 | R. Zaidman | 0.7 | Reviewed latest amended cure cost schedule as filed with the Bankruptcy Court. |
| 11/14/2023 | C. Kearns | 0.3 | Reviewed issues related to cures following 11/13 auction. |
| 11/16/2023 | R. Zaidman | 0.2 | Participated in call with Paul Weiss (J. Esses, M. Colarossi) and Lowenstein (J. Renert, E. Chafetz) re: contracts and cure costs. |
| 11/17/2023 | R. Cohen | 2.9 | Compared transferred contracts to the Debtors' cure schedule. |
| 11/17/2023 | R. Cohen | 2.9 | Continued to compare transferred contracts to the Debtors' cure schedule. |
| 11/17/2023 | R. Cohen | 0.2 | Continued to compare transferred contracts to the Debtors' cure schedule. |
| 11/27/2023 | R. Muruganandam | 0.9 | Reviewed recent cure objections filed. |
| 11/27/2023 | R. Zaidman | 0.6 | Reviewed certain Court filings as filed on docket re: related to contract assumptions. |
| 11/28/2023 | R. Zaidman | 0.6 | Reviewed Debtors' third amended notice of potential assumption and assignment of contracts. |
| **Task Code Total Hours** | | **35.0** | |

### 16. Solvency Analysis

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 11/2/2023 | J. Borow | 0.3 | Reviewed correspondence from Counsel regarding certain historical financings. |
| 11/3/2023 | K. McColgan | 1.7 | Reviewed convertible note agreement and related amendment. |
| 11/10/2023 | R. Muruganandam | 1.9 | Researched Court documents related to Proterra convertible notes liquidation premium. |
| 11/10/2023 | K. McColgan | 1.1 | Reviewed historical convertible debt note purchase agreement. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **16. Solvency Analysis** | | | |
| 11/10/2023 | R. Cohen | 0.9 | Reviewed debt documents of the convertible notes. |
| 11/10/2023 | C. Kearns | 0.7 | Reviewed key issues to be addressed related to any 2L claim including a liquidation premium. |
| 11/10/2023 | R. Zaidman | 0.6 | Reviewed credit agreement related to liquidation premium provisions. |
| 11/10/2023 | R. Muruganandam | 0.6 | Reviewed data room for convertible notes agreement. |
| 11/10/2023 | K. McColgan | 0.4 | Reviewed publicly available financial filings related to certain historical note purchase agreement. |
| 11/10/2023 | R. Zaidman | 0.3 | Analyzed cash collateral order related to liquidation premium provisions. |
| 11/10/2023 | K. McColgan | 0.3 | Attended conference call with Lowenstein (J. Cohen, E Chafetz, J. Renert) to review information needs and timing for analysis of liquidation premium. |
| 11/10/2023 | C. Kearns | 0.3 | Participated in call with Lowenstein (J. Cohen, E Chafetz, J. Renert) to discuss key issues re: liquidation premium. |
| 11/13/2023 | I. Chopra | 2.9 | Researched cases with comparable credit issuances. |
| 11/13/2023 | I. Chopra | 2.3 | Reviewed case documents related to debt financing transaction. |
| 11/13/2023 | K. McColgan | 1.4 | Researched historical cases with liquidation premium issues. |
| 11/13/2023 | A. Parciak | 1.2 | Reviewed certain note purchase agreement to assess note terms. |
| 11/13/2023 | C. Losito | 1.0 | Researched historical industry data related to pricing of debt associated with a liquidation premium. |
| 11/13/2023 | K. McColgan | 0.6 | Reviewed note document to determine information to be researched further. |
| 11/13/2023 | K. McColgan | 0.3 | Reviewed Counsel's document requests delivered to Debtors. |
| 11/14/2023 | I. Chopra | 2.8 | Performed further research on cases with comparable credit issuances. |
| 11/14/2023 | I. Chopra | 2.1 | Prepared schedule of research findings related to credit issuances. |
| 11/14/2023 | I. Chopra | 1.7 | Continued to perform further research on cases with comparable credit issuances. |
| 11/14/2023 | C. Losito | 1.7 | Performed research on comparable issuances. |
| 11/14/2023 | C. Losito | 0.9 | Analyzed critical terms of the senior secured convertible note. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **16. Solvency Analysis** | | | |
| 11/14/2023 | K. McColgan | 0.9 | Researched historical cases with liquidation premium issues. |
| 11/14/2023 | C. Losito | 0.6 | Analyzed historical financial data to assess senior secured convertible note. |
| 11/14/2023 | K. McColgan | 0.4 | Reviewed data on timing of note waiver and amendment. |
| 11/15/2023 | I. Chopra | 2.8 | Researched certain financing issuances. |
| 11/15/2023 | I. Chopra | 2.4 | Developed schedule of relevant comparables identified during research. |
| 11/15/2023 | I. Chopra | 1.4 | Continued to research certain financing issuances. |
| 11/15/2023 | C. Losito | 1.1 | Researched comparable convertible term loans and liquidation preferences. |
| 11/15/2023 | K. McColgan | 0.6 | Analyzed sources for potential comparable transactions. |
| 11/15/2023 | R. Zaidman | 0.2 | Participated in call with Miller Buckfire (J. D'Amico, N. Hirschfield) re: liquidation premium claim. |
| 11/16/2023 | I. Chopra | 2.4 | Prepared consolidated analysis of comparables researched. |
| 11/16/2023 | R. Muruganandam | 1.5 | Prepared reconciliation of liquidation premium. |
| 11/16/2023 | I. Chopra | 1.1 | Researched financial information of the Debtors and comparable companies. |
| 11/16/2023 | C. Losito | 0.9 | Assessed comparables analysis to provide feedback. |
| 11/16/2023 | K. McColgan | 0.3 | Reviewed lender claim filed with claims agent. |
| 11/17/2023 | I. Chopra | 2.1 | Updated consolidated analysis with additional findings related to comparables. |
| 11/17/2023 | R. Muruganandam | 2.0 | Prepared reconciliation of liquidation premium. |
| 11/20/2023 | R. Muruganandam | 1.4 | Updated reconciliation of liquidation premium for comments from BRG team. |
| 11/20/2023 | I. Chopra | 1.0 | Edited consolidated comparable analysis re: credits. |
| 11/20/2023 | R. Zaidman | 0.8 | Reviewed draft diligence request list related to liquidation premium claim. |
| 11/20/2023 | R. Zaidman | 0.7 | Reviewed draft analysis related to liquidation premium claim. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **16. Solvency Analysis** | | | |
| 11/20/2023 | R. Zaidman | 0.6 | Analyzed draft diligence from BRG team related to liquidation premium claim. |
| 11/20/2023 | C. Losito | 0.5 | Prepared summary of market research and diligence. |
| 11/20/2023 | C. Kearns | 0.4 | Reviewed analysis requested by Counsel re: liquidation premium. |
| 11/20/2023 | K. McColgan | 0.3 | Reviewed initial analysis of comparable data research with respect to secured debt terms. |
| 11/20/2023 | K. McColgan | 0.2 | Reviewed draft information request of third party prepared by Counsel. |
| 11/20/2023 | K. McColgan | 0.2 | Reviewed summary debt tables prepared to analyze secured lender claim. |
| 11/21/2023 | J. Borow | 0.5 | Met with Lowenstein (J. Cohen) re: liquidation premium. |
| 11/21/2023 | C. Kearns | 0.5 | Participated in call with Lowenstein (J. Cohen) re: liquidation premium. |
| 11/23/2023 | I. Chopra | 1.0 | Revised the comparable consolidated analysis. |
| 11/27/2023 | K. McColgan | 2.9 | Reviewed audit Committee diligence materials for 2023. |
| 11/28/2023 | K. McColgan | 1.9 | Reviewed various diligence materials for analyses of financial results. |
| 11/29/2023 | R. Zaidman | 0.8 | Reviewed draft analysis related to liquidation premium claim. |
| 11/29/2023 | K. McColgan | 0.6 | Reviewed certain diligence materials for information concerning convertible notes. |
| 11/29/2023 | C. Kearns | 0.3 | Reviewed BRG's research requested by Counsel re: the liquidation premium. |
| 11/30/2023 | K. McColgan | 1.1 | Analyzed potential comparable debt issuances as compared with convertible notes. |
| 11/30/2023 | C. Losito | 1.1 | Researched comparable issuances. |
| 11/30/2023 | R. Zaidman | 0.8 | Reviewed draft materials from Lowenstein (J. Renert) re: liquidation premium. |
| 11/30/2023 | R. Zaidman | 0.6 | Analyzed certain diligence requests from Lowenstein (K. Waldron) re: liquidation premium. |
| 11/30/2023 | K. McColgan | 0.6 | Reviewed certain diligence materials for information concerning convertible notes. |
| 11/30/2023 | K. McColgan | 0.6 | Reviewed original convertible notes agreement. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **16. Solvency Analysis** | | | |
| 11/30/2023 | A. Parciak | 0.5 | Reviewed research results for pricing of comparable debt issues. |
| 11/30/2023 | K. McColgan | 0.4 | Reviewed amended convertible notes agreement. |
| 11/30/2023 | C. Losito | 0.4 | Reviewed certain diligence material re: capital raise. |
| 11/30/2023 | K. McColgan | 0.4 | Reviewed draft objection to certain claim received from Debtors' counsel. |
| 11/30/2023 | C. Kearns | 0.4 | Reviewed status of our analysis of issues relate to the liquidation premium as requested by Counsel. |
| 11/30/2023 | K. McColgan | 0.3 | Reviewed present value analysis of future payments required under note agreement. |
| 11/30/2023 | K. McColgan | 0.2 | Reviewed draft UCC request for documents from the Debtors. |
| ***Task Code Total Hours*** | | ***70.7*** | |
| **18. Operating and Other Reports** | | | |
| 11/1/2023 | R. Cohen | 1.6 | Prepared slide in 11/2 UCC report related to potential contract rejections. |
| 11/1/2023 | C. Kearns | 0.4 | Reviewed draft materials for the 11/2 Committee meeting. |
| 11/2/2023 | J. Borow | 1.6 | Reviewed draft of 11/2 report to UCC re: claims analyses. |
| 11/2/2023 | J. Borow | 1.3 | Reviewed report to UCC for 11/2 meeting re: operation and cash update. |
| 11/2/2023 | C. Kearns | 0.4 | Reviewed updated materials for the 11/2 Committee meeting. |
| 11/6/2023 | R. Zaidman | 0.8 | Reviewed publicly filed 10Q through 9/30/23. |
| 11/6/2023 | R. Zaidman | 0.7 | Analyzed certain borrowing base certificates related to historical asset balances. |
| 11/6/2023 | C. Kearns | 0.4 | Reviewed quarterly earnings release. |
| 11/7/2023 | R. Zaidman | 0.9 | Reviewed quarterly earnings 10Q as of 9/30 as filed. |
| 11/8/2023 | J. Borow | 0.4 | Reviewed updated financial information received from the Debtors' financial advisors. |
| 11/15/2023 | K. McColgan | 1.6 | Drafted slides for inclusion in 11/16 presentation to UCC on investigation status. |
| 11/15/2023 | R. Zaidman | 0.7 | Analyzed draft BRG slides for 11/16 UCC meeting re: investigation updates. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 11/15/2023 | K. McColgan | 0.6 | Reviewed publicly available financial filings to verify amounts to include in 11/16 presentation to the Committee. |
| 11/15/2023 | C. Kearns | 0.3 | Reviewed draft materials for the 11/16 Committee re: status of investigation. |
| 11/16/2023 | J. Borow | 1.2 | Reviewed draft of 11/16 update report for UCC pertaining to cash update and sale process. |
| 11/16/2023 | C. Kearns | 0.4 | Reviewed updated materials for the 11/16 Committee meeting. |
| 11/20/2023 | R. Cohen | 2.9 | Edited draft of report for 11/21 UCC meeting related to a recovery analysis based on comments from BRG team. |
| 11/20/2023 | J. Borow | 2.3 | Reviewed presentation for 11/21 UCC meeting re: update of sale process and investigation status. |
| 11/20/2023 | R. Cohen | 2.2 | Prepared summaries of the largest filed unsecured claims to be included in the presentation for the 11/21 UCC meeting. |
| 11/20/2023 | R. Cohen | 1.7 | Continued to edit draft of report for 11/21 UCC meeting related to recovery analysis based on comments from BRG team. |
| 11/20/2023 | R. Cohen | 1.4 | Reviewed draft of report for 11/21 UCC meeting re: recovery analysis. |
| 11/20/2023 | C. Kearns | 0.4 | Reviewed draft materials for the Committee re: Plan discussions. |
| 11/21/2023 | R. Cohen | 2.9 | Edited report for 11/21 Committee meeting re: recovery analysis. |
| 11/21/2023 | J. Borow | 2.3 | Reviewed updated presentation and related materials for 11/21 UCC meeting re: update of sale process and investigation status. |
| 11/21/2023 | R. Cohen | 0.6 | Continued to edit report for 11/21 Committee meeting re: recovery analysis. |
| 11/21/2023 | C. Kearns | 0.5 | Reviewed 11/21 presentation for the Committee re: summary and related analysis of Plan proposal. |
| 11/22/2023 | R. Cohen | 0.4 | Reviewed the Debtors' Monthly Operating Report for October 2023. |
| 11/27/2023 | R. Muruganandam | 0.3 | Compiled all recently filed Court documents for distribution to BRG team for analysis. |
| 11/30/2023 | C. Kearns | 0.4 | Reviewed materials for the 11/30 Committee meeting re: liquidity and asset sale updates. |
| ***Task Code Total Hours*** | | ***31.6*** | |
| **19. Cash Flow/Cash Management/ Liquidity** | | | |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 11/1/2023 | R. Muruganandam | 2.9 | Prepared variance report through 10/29. |
| 11/1/2023 | R. Muruganandam | 2.9 | Revised variance report through 10/29 per comments from BRG (R. Cohen). |
| 11/1/2023 | R. Muruganandam | 2.1 | Continued to prepare variance report through 10/29. |
| 11/1/2023 | R. Zaidman | 1.4 | Reviewed draft of BRG cash report through 10/22. |
| 11/1/2023 | R. Zaidman | 1.3 | Analyzed Debtors' cash variance report through 10/22. |
| 11/1/2023 | R. Cohen | 1.3 | Reviewed report prepared by BRG (R. Muruganandam) re: variance report for the week ending 10/29. |
| 11/1/2023 | R. Muruganandam | 1.1 | Continued to revise variance report through 10/29 per comments from BRG (R. Cohen). |
| 11/1/2023 | R. Zaidman | 0.9 | Analyzed collections budget to assess upcoming receipts through December 2023. |
| 11/1/2023 | R. Zaidman | 0.7 | Participated in call with FTI (J. Pugh, C. Lee) re: cash activity. |
| 11/1/2023 | R. Cohen | 0.7 | Participated on call with FTI (J. Pugh, C. Lee) re: variance report for the week ending 10/29 and other case updates. |
| 11/1/2023 | R. Zaidman | 0.7 | Reviewed Debtors' insurance-related diligence files re: cash impact. |
| 11/1/2023 | R. Zaidman | 0.6 | Analyzed collections data from Debtors through 10/22. |
| 11/1/2023 | R. Zaidman | 0.4 | Corresponded with FTI (J. Pugh) re: cash activity through 10/22. |
| 11/1/2023 | R. Zaidman | 0.4 | Prepared summary correspondence for Lowenstein (J. Renert, E. Chafetz) re: cash-related developments. |
| 11/2/2023 | R. Muruganandam | 1.9 | Revised variance report through 10/29 per comments from BRG (R. Cohen). |
| 11/2/2023 | R. Zaidman | 1.1 | Reviewed updated draft of BRG cash report through 10/22. |
| 11/2/2023 | K. McColgan | 0.9 | Analyzed historical financial results for cash uses. |
| 11/2/2023 | R. Zaidman | 0.8 | Reviewed draft BRG cash analysis through 12/31. |
| 11/2/2023 | R. Cohen | 0.7 | Reviewed report prepared by BRG (R. Muruganandam) re: variance report for the week ending 10/29. |
| 11/2/2023 | R. Zaidman | 0.4 | Prepared comments for BRG (R. Cohen) related to cash reporting through 10/22. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 11/2/2023 | R. Zaidman | 0.3 | Reviewed comments from Lowenstein (E. Chafetz) re: BRG cash report through 10/22. |
| 11/3/2023 | R. Muruganandam | 2.9 | Prepared report analyzing the Debtors' third proposed budget. |
| 11/3/2023 | R. Muruganandam | 2.2 | Continued to prepare report analyzing the Debtors' third proposed budget. |
| 11/3/2023 | R. Zaidman | 1.3 | Analyzed latest cash collateral budget through 2/4/24. |
| 11/3/2023 | R. Cohen | 1.2 | Reviewed updated 13-week budget (through 2/4/24). |
| 11/3/2023 | R. Zaidman | 0.9 | Reviewed supporting detail from FTI (J. Pugh) for cash collateral budget through 2/4/24. |
| 11/3/2023 | C. Kearns | 0.3 | Reviewed FTI's analysis of Transit scenarios re: cash impact. |
| 11/3/2023 | C. Kearns | 0.2 | Reviewed status of potential resolution re: a large receivable. |
| 11/6/2023 | R. Cohen | 2.9 | Analyzed updated 13-week budget (through 2/4/24). |
| 11/6/2023 | R. Muruganandam | 2.9 | Incorporated comments from BRG team re: report analyzing the Debtor's third proposed budget. |
| 11/6/2023 | R. Muruganandam | 2.9 | Prepared report analyzing the Debtors' third proposed budget. |
| 11/6/2023 | R. Cohen | 2.4 | Continued to analyze updated 13-week budget (through 2/4/24). |
| 11/6/2023 | R. Muruganandam | 1.9 | Continued to incorporate comments from BRG team re: report analyzing the Debtors' third proposed budget. |
| 11/6/2023 | R. Muruganandam | 1.7 | Continued to prepare report analyzing the Debtors' third proposed budget. |
| 11/6/2023 | R. Cohen | 1.4 | Reviewed report prepared by BRG (R. Muruganandam) related to 13-week budget through 2/4/24. |
| 11/6/2023 | R. Zaidman | 0.9 | Analyzed certain collections assumptions in latest cash collateral budget through 2/4/24. |
| 11/6/2023 | R. Zaidman | 0.9 | Analyzed certain disbursement assumptions in latest cash collateral budget through 2/4/24. |
| 11/6/2023 | R. Zaidman | 0.6 | Participated in call with FTI (J. Pugh, C. Lee, D. Harer) re: budget update. |
| 11/6/2023 | R. Cohen | 0.6 | Participated in call with FTI (J. Pugh, D. Harer, C. Lee) re: 13-week budget through 2/4/24. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

**19. Cash Flow/Cash Management/ Liquidity**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 11/6/2023 | R. Zaidman | 0.3 | Participated in call with FTI (J. Pugh) re: cash-related matters. |
| 11/7/2023 | R. Muruganandam | 2.9 | Incorporated comments from BRG team re: report analyzing the Debtors' third proposed budget. |
| 11/7/2023 | R. Muruganandam | 2.9 | Prepared reconciliation of receipts by business line re: report analyzing the Debtors' third proposed budget. |
| 11/7/2023 | R. Zaidman | 1.8 | Analyzed certain proposed APA from bid package to assess cash budget implications. |
| 11/7/2023 | R. Muruganandam | 1.1 | Prepared reconciliation of disbursements by business line re: report analyzing the Debtors' third proposed budget. |
| 11/7/2023 | R. Cohen | 0.9 | Analyzed variances in receipts forecast between the 11/3 budget and the 10/6 budget. |
| 11/7/2023 | R. Cohen | 0.8 | Reviewed draft of report prepared by BRG (R. Muruganandam) related to 11/3 budget. |
| 11/7/2023 | R. Cohen | 0.7 | Analyzed actual and forecasted critical vendor spend. |
| 11/7/2023 | R. Zaidman | 0.6 | Compared critical vendor payment to latest cash collateral budget through 2/4/24. |
| 11/7/2023 | R. Zaidman | 0.3 | Reviewed correspondence with FTI (C. Lee) re: cash disbursements diligence. |
| 11/8/2023 | R. Muruganandam | 2.9 | Incorporated comments from BRG (R. Cohen) into variance report through 11/5. |
| 11/8/2023 | R. Muruganandam | 2.9 | Prepared variance report through 11/5. |
| 11/8/2023 | R. Cohen | 2.9 | Reviewed report for UCC prepared by BRG (R. Muruganandam) related to 11/8 budget and 11/5 variance report. |
| 11/8/2023 | R. Muruganandam | 2.8 | Continued to incorporate comments from BRG (R. Cohen) into variance report through 11/5. |
| 11/8/2023 | R. Cohen | 2.6 | Continued to review report for UCC prepared by BRG (R. Muruganandam) related to 11/8 budget and 11/5 variance report. |
| 11/8/2023 | R. Muruganandam | 1.4 | Continued to prepare variance report through 11/5. |
| 11/8/2023 | R. Zaidman | 0.9 | Analyzed cash variance through 11/5 as compared to cash collateral budget. |
| 11/8/2023 | R. Cohen | 0.8 | Reviewed variance report prepared by the Debtors for the week ending 11/5. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 11/8/2023 | R. Zaidman | 0.7 | Analyzed update of Debtors' cash collateral budget through 2/4/24. |
| 11/8/2023 | R. Zaidman | 0.7 | Analyzed weekly cash activity through 11/5. |
| 11/8/2023 | R. Cohen | 0.7 | Edited report for UCC prepared by BRG (R. Muruganandam) related to 11/8 budget and 11/5 variance report. |
| 11/8/2023 | R. Cohen | 0.4 | Participated in call with FTI (J. Pugh, C. Lee) re: 11/5 variance report. |
| 11/9/2023 | R. Muruganandam | 1.4 | Incorporated comments from BRG (R. Cohen) into variance report through 11/5. |
| 11/9/2023 | R. Zaidman | 0.7 | Reviewed latest draft BRG reporting re: cash budget through 2/4/24 and cash activity through 11/5. |
| 11/9/2023 | R. Cohen | 0.3 | Reviewed revised report for UCC prepared by BRG (R. Muruganandam) related to 11/8 budget and 11/5 variance report. |
| 11/10/2023 | R. Zaidman | 1.9 | Reviewed updated BRG report re: cash budget through 2/4/24 and cash activity through 11/5. |
| 11/10/2023 | R. Zaidman | 0.8 | Prepared comments for BRG (R. Cohen) on report re: cash budget through 2/4/24 and cash activity through 11/5. |
| 11/10/2023 | C. Kearns | 0.4 | Reviewed latest reporting for the Committee re: liquidity update and cash activity through 11/5. |
| 11/15/2023 | R. Muruganandam | 2.9 | Incorporated comments from BRG (R. Cohen) re: report analyzing cash flows through 11/12. |
| 11/15/2023 | R. Muruganandam | 2.8 | Prepared report analyzing cash flows through 11/12. |
| 11/15/2023 | R. Cohen | 2.4 | Reviewed report prepared by BRG (R. Muruganandam) related to variance report for the week ending 11/12. |
| 11/15/2023 | R. Muruganandam | 1.6 | Continued to incorporate comments from BRG (R. Cohen) re: report analyzing cash flows through 11/12. |
| 11/15/2023 | R. Cohen | 1.6 | Prepared comments on report prepared by BRG (R. Muruganandam) related to variance report for the week ending 11/12. |
| 11/15/2023 | R. Zaidman | 1.6 | Reviewed draft BRG reporting on cash activity through 11/12. |
| 11/15/2023 | R. Zaidman | 1.4 | Analyzed cash activity through 11/12. |
| 11/15/2023 | R. Zaidman | 1.2 | Analyzed latest cash budget trend through 2/4/24. |
| 11/15/2023 | R. Cohen | 0.8 | Edited report prepared related to variance report for the week ending 11/12. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 11/15/2023 | R. Zaidman | 0.7 | Participated in call with FTI (J. Pugh, C. Lee) re: cash activity for the week ending 11/12. |
| 11/15/2023 | R. Cohen | 0.7 | Participated in call with FTI (J. Pugh, C. Lee) re: variance report for the week ending 11/12 and other case updates. |
| 11/15/2023 | R. Zaidman | 0.7 | Reviewed BRG summary related to cash impact of certain Proterra Transit APA matters. |
| 11/15/2023 | R. Zaidman | 0.6 | Analyzed diligence file provided by FTI re: collections by customers. |
| 11/15/2023 | R. Cohen | 0.3 | Reviewed variance report for the week ending 11/12. |
| 11/16/2023 | R. Cohen | 2.7 | Reviewed revised report prepared by BRG (R. Muruganandam) related to variance report for the week ending 11/12. |
| 11/16/2023 | R. Zaidman | 1.1 | Reviewed updated draft BRG reporting on cash activity through 11/12. |
| 11/16/2023 | R. Cohen | 0.8 | Prepared comments on revised report prepared related to variance report for the week ending 11/12. |
| 11/16/2023 | R. Zaidman | 0.7 | Reviewed additional updated draft BRG reporting on cash activity through 11/12. |
| 11/16/2023 | R. Zaidman | 0.7 | Reviewed latest payments related to critical vendor motion. |
| 11/16/2023 | R. Zaidman | 0.6 | Prepared comments for BRG (R. Cohen) re: draft BRG reporting on cash activity through 11/12. |
| 11/16/2023 | R. Zaidman | 0.4 | Analyzed diligence file received from FTI (C. Lee) re: certain disbursements paid as of 11/16. |
| 11/16/2023 | R. Zaidman | 0.4 | Reviewed comments from Lowenstein (J. Renert, E. Chafetz) re: BRG cash reporting through 11/12. |
| 11/16/2023 | R. Zaidman | 0.4 | Reviewed latest forecast from Debtors related to critical vendor motion payments. |
| 11/17/2023 | R. Zaidman | 1.6 | Analyzed cash forecast to assess potential adjustments based on newly available information. |
| 11/20/2023 | R. Zaidman | 0.8 | Analyzed cash forecast to assess potential adjustments based on newly available information. |
| 11/20/2023 | R. Zaidman | 0.7 | Analyzed latest status of Proterra Transit bus production related to cash receipts. |
| 11/20/2023 | R. Zaidman | 0.6 | Reviewed diligence file from FTI (C. Lee) re: critical vendor payments. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 11/20/2023 | R. Zaidman | 0.4 | Corresponded with FTI (J. Pugh) re: latest cash impacts and developments. |
| 11/20/2023 | R. Zaidman | 0.4 | Prepared correspondence to send to Lowenstein and Miller Buckfire teams re: cash matters related to the Proterra Transit sale. |
| 11/20/2023 | R. Zaidman | 0.3 | Corresponded with FTI (J. Pugh) re: cash matters related to the Proterra Transit sale. |
| 11/20/2023 | C. Kearns | 0.3 | Reviewed status of bus deliveries and related impact to cash flows. |
| 11/21/2023 | R. Zaidman | 1.1 | Analyzed cash impacts of certain developments related to Proterra Transit sale. |
| 11/21/2023 | R. Zaidman | 0.4 | Corresponded with FTI (J. Pugh) re: cash matters related to the Proterra Transit sale. |
| 11/22/2023 | R. Muruganandam | 2.9 | Prepared report analyzing cash flows through 11/19. |
| 11/22/2023 | R. Muruganandam | 2.1 | Continued to prepare report analyzing cash flows through 11/19. |
| 11/22/2023 | R. Cohen | 1.7 | Reviewed report prepared by BRG (R. Muruganandam) related to variance report for the week ending 11/19. |
| 11/22/2023 | R. Cohen | 1.4 | Prepared summary detailing recent developments related to certain customers. |
| 11/22/2023 | R. Zaidman | 1.2 | Analyzed latest cash activity through 11/19. |
| 11/22/2023 | R. Zaidman | 1.1 | Analyzed forecasted cash budget through 2/2/24 based on latest cash activity. |
| 11/22/2023 | R. Zaidman | 0.8 | Analyzed latest diligence provided by FTI (C. Lee) re: collections. |
| 11/22/2023 | R. Cohen | 0.7 | Reviewed variance report for the week ending 11/19. |
| 11/22/2023 | R. Zaidman | 0.6 | Participated in call with FTI (J. Pugh, C. Lee) re: cash activity for the week ending 11/19. |
| 11/22/2023 | R. Cohen | 0.6 | Participated in call with FTI (J. Pugh, C. Lee) re: variance report for the week ending 11/19. |
| 11/22/2023 | R. Cohen | 0.4 | Reviewed customer collections report for the week ending 11/19. |
| 11/25/2023 | R. Zaidman | 0.7 | Corresponded with Lowenstein (J. Renert) and Miller Buckfire (J. D'Amico) re: cash matters related to the Proterra Transit sale. |
| 11/25/2023 | R. Cohen | 0.5 | Prepared comments on report prepared by BRG (R. Muruganandam) related to 11/19 variance report. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 11/25/2023 | R. Zaidman | 0.4 | Corresponded with FTI (J. Pugh) re: cash matters related to the Proterra Transit sale. |
| 11/26/2023 | R. Zaidman | 0.2 | Corresponded with Lowenstein (J. Renert) and Miller Buckfire (J. D'Amico) re: cash matters related to the Proterra Transit sale. |
| 11/26/2023 | R. Cohen | 0.2 | Prepared comments on revised report prepared by BRG (R. Muruganandam) related to 11/19 variance report. |
| 11/27/2023 | R. Muruganandam | 2.6 | Prepared summary of Proterra Transit accounts receivable. |
| 11/27/2023 | R. Muruganandam | 1.7 | Prepared comparison of collections from original Proterra Transit APA versus the revised APA. |
| 11/27/2023 | R. Zaidman | 1.2 | Reviewed BRG analysis related to cash impacts of the Proterra Transit sale. |
| 11/27/2023 | R. Cohen | 0.9 | Reviewed schedule summarizing forecasted receipts related to the Proterra Transit business. |
| 11/27/2023 | R. Zaidman | 0.6 | Reviewed Proterra Transit related production scheduling as provided by FTI (J. Pugh). |
| 11/27/2023 | R. Zaidman | 0.4 | Corresponded with Lowenstein (J. Renert) and Miller Buckfire (J. D'Amico) re: cash matters related to the Proterra Transit sale. |
| 11/28/2023 | R. Cohen | 2.7 | Prepared analysis forecasting cash at certain forecasted dates. |
| 11/28/2023 | R. Zaidman | 1.2 | Analyzed budget detail through February 2024. |
| 11/28/2023 | R. Zaidman | 0.3 | Participated in call with FTI (J. Pugh) re: cash impacts of Proterra Transit sale. |
| 11/28/2023 | C. Kearns | 0.3 | Reviewed potential liquidity impact of Proterra Transit sale scenarios. |
| 11/29/2023 | R. Muruganandam | 2.9 | Incorporated comments from BRG (R. Cohen) re: report analyzing cash flows through 11/26. |
| 11/29/2023 | R. Muruganandam | 2.9 | Prepared report analyzing cash flows through 11/26. |
| 11/29/2023 | R. Muruganandam | 2.6 | Continued to prepare report analyzing cash flows through 11/26. |
| 11/29/2023 | R. Cohen | 2.4 | Reviewed report prepared by BRG (R. Muruganandam) related to variance report related to the two week period ending 11/26. |
| 11/29/2023 | R. Muruganandam | 1.8 | Analyzed customer collections file for two week variance drivers re: report analyzing cash flows through 11/26. |
| 11/29/2023 | R. Cohen | 1.2 | Analyzed collections by customer analysis for the two weeks ending 11/26. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 11/29/2023 | R. Zaidman | 1.2 | Analyzed forecasted cash budget through 2/2/24 based on latest cash activity. |
| 11/29/2023 | R. Zaidman | 0.8 | Analyzed latest cash activity through 11/26. |
| 11/29/2023 | R. Zaidman | 0.8 | Reviewed draft sections of BRG reporting on cash activity through 11/26. |
| 11/29/2023 | R. Zaidman | 0.7 | Analyzed latest diligence provided by FTI (C. Lee) re: collections. |
| 11/29/2023 | R. Zaidman | 0.6 | Analyzed first day payments made to date. |
| 11/29/2023 | R. Cohen | 0.5 | Participated in call with FTI (J. Pugh) re: variance report for the week ending 11/26. |
| 11/30/2023 | R. Cohen | 2.6 | Edited report related to the variance report for the two weeks ending 11/26 based on comments from BRG (R. Zaidman). |
| 11/30/2023 | R. Muruganandam | 2.5 | Incorporated comments from BRG (R. Cohen) re: report analyzing cash flows through 11/26. |
| 11/30/2023 | R. Zaidman | 1.4 | Reviewed updated draft BRG reporting on cash activity through 11/26. |
| 11/30/2023 | R. Cohen | 0.8 | Reviewed revised report related to the variance report for the two weeks ending 11/26 based on comments from BRG (R. Zaidman). |
| 11/30/2023 | R. Zaidman | 0.7 | Reviewed further updated draft BRG reporting on cash activity through 11/26. |
| 11/30/2023 | R. Zaidman | 0.6 | Prepared comments for BRG (R. Cohen) re: BRG cash report through 11/26. |
| ***Task Code Total Hours*** | | **177.2** | |
| **25. Litigation** | | | |
| 11/1/2023 | R. Muruganandam | 2.9 | On 10/23: Prepared index of documents for additional information related to investigations. |
| 11/1/2023 | R. Muruganandam | 2.6 | On 10/23: Continued to prepare index of documents for additional information related to investigations. |
| 11/1/2023 | D. Kurlander | 2.0 | Updated data indexing based on comments from BRG (K. McColgan). |
| 11/1/2023 | J. Borow | 1.6 | Reviewed preliminary draft of report to Counsel re: investigation analyses. |
| 11/1/2023 | R. Muruganandam | 1.4 | Prepared historical financial statement schedules for investigation report. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **25. Litigation** | | | |
| 11/1/2023 | R. Muruganandam | 1.3 | On 10/23: Updated BRG's data room with new documents provided by the Debtors as of 10/23. |
| 11/1/2023 | R. Zaidman | 1.1 | Reviewed draft BRG materials to send to Lowenstein re: investigation status. |
| 11/1/2023 | K. McColgan | 1.1 | Updated draft report on investigation status and findings to date. |
| 11/1/2023 | R. Muruganandam | 1.1 | Updated investigation report based on comments received from BRG team. |
| 11/1/2023 | K. McColgan | 0.9 | Continued to update draft report on investigation status and findings to date. |
| 11/1/2023 | R. Muruganandam | 0.9 | Prepared financing schedule for investigation report. |
| 11/1/2023 | K. McColgan | 0.9 | Researched publicly available information re: equity activity. |
| 11/1/2023 | K. McColgan | 0.9 | Reviewed historical financial statement trends. |
| 11/1/2023 | K. McColgan | 0.6 | Prepared feedback on document index prepared by BRG (D. Kurlander). |
| 11/1/2023 | R. Muruganandam | 0.6 | Revised investigation report based on comments received from BRG team. |
| 11/2/2023 | R. Zaidman | 2.1 | Reviewed latest data production from Debtors related to certain historical transactions. |
| 11/2/2023 | K. McColgan | 1.4 | Edited draft presentation of investigation work to date for meeting with Counsel. |
| 11/2/2023 | R. Zaidman | 1.3 | Reviewed draft BRG materials to send to Lowenstein re: investigation status. |
| 11/2/2023 | J. Borow | 1.3 | Reviewed historical financial and operating information. |
| 11/2/2023 | R. Muruganandam | 1.2 | Updated BRG's internal data room with new documents provided by the Debtors as of 11/2. |
| 11/2/2023 | K. McColgan | 1.1 | Reviewed certain historical Company presentations. |
| 11/2/2023 | R. Muruganandam | 0.9 | Prepared timeline of key events for inclusion in investigation report. |
| 11/2/2023 | K. McColgan | 0.8 | Reviewed publicly available historical financial filings for significant events. |
| 11/2/2023 | R. Cohen | 0.7 | Reviewed document prepared by Lowenstein related to the investigation. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **25. Litigation** | | | |
| 11/2/2023 | J. Borow | 0.6 | Met with Lowenstein (J. Renert, M. Kaplan, R. Chahil) re: review of investigation status. |
| 11/2/2023 | R. Zaidman | 0.6 | Participated in call with Lowenstein (J. Renert, M. Kaplan, R. Chahil) re: investigation status. |
| 11/2/2023 | K. McColgan | 0.6 | Participated in conference call with Lowenstein (M. Kaplan, R. Chahil, J. Renert) to discuss investigation status and next steps. |
| 11/2/2023 | C. Kearns | 0.4 | Reviewed preliminary observations re: investigation. |
| 11/3/2023 | J. Rogala | 2.9 | Continued to prepare data index of newly received investigation-related documents for further analysis. |
| 11/3/2023 | W. Smith | 2.9 | Continued to review files in the data room relating to financial documents. |
| 11/3/2023 | J. Rogala | 2.9 | Prepared data index of newly received investigation-related documents for further analysis. |
| 11/3/2023 | W. Smith | 2.9 | Reviewed files in the data room relating to financial documents. |
| 11/3/2023 | M. Earl | 2.8 | Analyzed Debtors' historical financial statements for investigation. |
| 11/3/2023 | D. Kurlander | 2.6 | Analyzed diligence documents related to the investigations workstream. |
| 11/3/2023 | M. Earl | 2.6 | Continued to analyze Debtors' historical financial statements for investigation. |
| 11/3/2023 | J. Rogala | 2.4 | Reviewed document production in preparation for investigation data indexing. |
| 11/3/2023 | R. Zaidman | 2.1 | Analyzed certain new data productions from Debtors related to historical transaction analysis. |
| 11/3/2023 | K. McColgan | 1.7 | Analyzed quarterly historical financial filings. |
| 11/3/2023 | D. Kurlander | 0.9 | Continued to analyze diligence documents related to the investigations workstream. |
| 11/3/2023 | R. Muruganandam | 0.8 | Researched publicly available information related to certain investment. |
| 11/3/2023 | W. Smith | 0.7 | Continued to review files in the data room relating to financial documents. |
| 11/3/2023 | K. McColgan | 0.4 | Reviewed updated document indexing listing related to investigation workstream. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **25. Litigation** | | | |
| 11/6/2023 | W. Smith | 2.9 | Analyzed data room files for internal Company documents relevant to investigation. |
| 11/6/2023 | W. Smith | 2.9 | Continued to analyze data room files for internal Company documents relevant to investigation. |
| 11/6/2023 | J. Rogala | 2.9 | Continued to develop index of data from investigation-related document production for further analysis. |
| 11/6/2023 | J. Rogala | 2.9 | Developed index of data from investigation-related document production for further analysis. |
| 11/6/2023 | D. Kurlander | 2.9 | Evaluated documents available in the data room required for investigation analysis. |
| 11/6/2023 | J. Rogala | 2.8 | Analyzed latest document production related to the investigation. |
| 11/6/2023 | D. Kurlander | 2.2 | Continued to evaluate documents available in the data room required for investigation analysis. |
| 11/6/2023 | W. Smith | 2.2 | Reviewed documents in the data room pertaining to the investigation. |
| 11/6/2023 | D. Kurlander | 1.9 | Developed schedule of historical financials identified in data room for analysis. |
| 11/6/2023 | M. Earl | 1.1 | Drafted update for BRG (R. Zaidman, K. McColgan, J. Borow) on status of data room file indexing. |
| 11/6/2023 | K. McColgan | 0.8 | Attended meeting with Proterra (J. Zhang), Paul Weiss (B. Clareman) and Lowenstein (R. Chahil) regarding UCC investigation matters. |
| 11/6/2023 | R. Muruganandam | 0.8 | Compiled documents posted to Debtors' data room for further analysis by BRG team. |
| 11/6/2023 | J. Borow | 0.8 | Met with Proterra (A. Chew) re: various investigation matters. |
| 11/6/2023 | J. Borow | 0.5 | Attended part of initial interview with Proterra (J. Zhang), Paul Weiss (B. Clareman) and Lowenstein (R. Chahil) regarding investigation workstream. |
| 11/6/2023 | K. McColgan | 0.4 | Reviewed discovery file index for matters potentially relevant to investigation matter. |
| 11/6/2023 | K. McColgan | 0.4 | Reviewed publicly available financial filings for information related to the investigation. |
| 11/7/2023 | D. Kurlander | 2.9 | Compiled certain financial materials relevant to the investigation workstream. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **25. Litigation** | | | |
| 11/7/2023 | W. Smith | 2.9 | Compiled email communications with counterparties for further analysis. |
| 11/7/2023 | W. Smith | 2.9 | Continued to compile email communications with counterparties for further analysis. |
| 11/7/2023 | J. Rogala | 2.9 | Evaluated investigation-related documents prior to indexing. |
| 11/7/2023 | J. Rogala | 2.9 | Indexed document production for investigation analysis. |
| 11/7/2023 | M. Earl | 2.9 | Performed quality control review of data indexing completed as of 11/7. |
| 11/7/2023 | J. Rogala | 2.7 | Continued to evaluate investigation-related documents prior to indexing. |
| 11/7/2023 | K. McColgan | 2.5 | Attended meeting with Proterra CEO (G. Joyce), Paul Weiss (B. Clareman) and Lowenstein (R. Chahil) regarding UCC investigation matters. |
| 11/7/2023 | J. Borow | 2.5 | Met with Proterra CEO (G. Joyce), Paul Weiss (B. Clareman) and Lowenstein (R. Chahil) regarding UCC investigation. |
| 11/7/2023 | W. Smith | 2.2 | Compiled historical financial documents for further analysis. |
| 11/7/2023 | M. Earl | 2.1 | Continued to perform quality control review of data indexing completed as of 11/7. |
| 11/7/2023 | D. Kurlander | 1.9 | Continued to compile certain financial materials relevant to the investigation workstream. |
| 11/7/2023 | D. Kurlander | 1.7 | Analyzed data needs for investigation analysis. |
| 11/7/2023 | M. Earl | 0.7 | Summarized status of data room file indexing progress for BRG (R. Zaidman, K. McColgan, J. Borow). |
| 11/7/2023 | K. McColgan | 0.4 | Reviewed discovery file indexing related to investigation work stream. |
| 11/7/2023 | K. McColgan | 0.3 | Corresponded with BRG (M. Earl) on key search teams for data indexing. |
| 11/7/2023 | K. McColgan | 0.2 | Reviewed draft outline for interview with Proterra (G. Joyce) received from Lowenstein (R. Chahil). |
| 11/8/2023 | W. Smith | 2.9 | Continued to examine files from latest production batch to determine relevancy to investigation workstream. |
| 11/8/2023 | W. Smith | 2.9 | Examined files from latest production batch to determine relevancy to investigation workstream. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **25. Litigation** | | | |
| 11/8/2023 | D. Kurlander | 2.8 | Assessed data indexing file for accuracy and completeness based on documents received. |
| 11/8/2023 | D. Kurlander | 2.6 | Continued to assess data indexing file for accuracy and completeness based on documents received. |
| 11/8/2023 | D. Kurlander | 2.6 | Identified certain financial documents in the data room for further analysis. |
| 11/8/2023 | W. Smith | 2.2 | Continued to examine files from latest production batch to determine relevancy to investigation workstream. |
| 11/8/2023 | M. Earl | 2.0 | Analyzed certain primary source documents for data relevant to the investigation analysis. |
| 11/8/2023 | K. McColgan | 1.2 | Attended meeting with former Proterra CFO (A. Ard), Paul Weiss (B. Clareman) and Lowenstein (E. Mannix regarding UCC investigation matters. |
| 11/8/2023 | J. Borow | 1.2 | Met with former Proterra CFO (A. Ard), Paul Weiss (B. Clareman) and Lowenstein (E. Mannix) to assess the Debtors' prepetition activity. |
| 11/8/2023 | J. Rogala | 1.2 | Updated data index with additional investigation-related documents. |
| 11/8/2023 | K. McColgan | 1.1 | Analyzed data in certain historical financial filing. |
| 11/8/2023 | K. McColgan | 0.6 | Reviewed updated list of discovery documents related to the investigation indexed by BRG (J. Rogala). |
| 11/8/2023 | K. McColgan | 0.2 | Prepared comments on draft outline for interview with former Proterra CFO (A. Ard) received from Lowenstein (E. Mannix). |
| 11/9/2023 | W. Smith | 2.9 | Analyzed email communications between Debtors and counterparties included in latest batch of document production. |
| 11/9/2023 | K. McColgan | 2.9 | Attended meeting with former Proterra CFO (K. Padilla), Paul Weiss (B. Clareman) and Lowenstein (R. Chahil) regarding UCC investigation matters. |
| 11/9/2023 | W. Smith | 2.9 | Continued to analyze email communications between Debtors and counterparties included in latest batch of document production. |
| 11/9/2023 | D. Kurlander | 2.9 | Reviewed email communications with counterparties for issues relating to the investigation. |
| 11/9/2023 | M. Earl | 2.8 | Reviewed third party reports in the data room relevant to the investigation. |
| 11/9/2023 | D. Kurlander | 2.7 | Gathered data from diligence materials for investigation analysis. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **25. Litigation** | | | |
| 11/9/2023 | D. Kurlander | 2.4 | Continued to gather data from diligence materials for investigation analysis. |
| 11/9/2023 | W. Smith | 2.2 | Compiled certain internal email communications for further analysis. |
| 11/9/2023 | K. McColgan | 1.1 | Analyzed Company documents for information related to the investigation. |
| 11/9/2023 | K. McColgan | 0.9 | Continued to analyze Company documents for information related to the investigation. |
| 11/9/2023 | K. McColgan | 0.2 | Prepared comments on draft outline for interview with former Proterra CFO (K. Padilla) received from Lowenstein (R. Chahil). |
| 11/10/2023 | W. Smith | 2.9 | Continued to evaluate data indexing of investigation documents for accuracy. |
| 11/10/2023 | W. Smith | 2.9 | Evaluated data indexing of investigation documents for accuracy. |
| 11/10/2023 | D. Kurlander | 2.4 | Reviewed certain financial documentation produced for investigation purposes. |
| 11/10/2023 | D. Kurlander | 1.9 | Analyzed communications between Debtors and counterparty for investigation purposes. |
| 11/10/2023 | D. Kurlander | 1.7 | Continued to review certain financial documentation produced for investigation purposes. |
| 11/10/2023 | K. McColgan | 1.3 | Attended meeting with Proterra Board Member (C. Skidmore), Paul Weiss (P. Paterson) and Lowenstein (M. Julceus) regarding UCC investigation matters. |
| 11/13/2023 | W. Smith | 2.9 | Assessed relevancy of certain third party reporting for investigation workstream. |
| 11/13/2023 | W. Smith | 2.9 | Continued to assess relevancy of certain third party reporting for investigation workstream. |
| 11/13/2023 | D. Kurlander | 2.8 | Reviewed certain key discovery documents for investigation workstream. |
| 11/13/2023 | W. Smith | 2.2 | Continued to assess relevancy of certain third party reporting for investigation workstream. |
| 11/13/2023 | D. Kurlander | 2.1 | Reviewed email communications with counterparties for issues related to the investigation. |
| 11/13/2023 | D. Kurlander | 1.1 | Continued to review certain key discovery documents for investigation workstream. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **25. Litigation** | | | |
| 11/13/2023 | M. Earl | 0.7 | Prepared schedule of key search terms and findings in BRG data indexing file. |
| 11/14/2023 | J. Rogala | 2.9 | Continued to revise listing of documents in investigation document index to incorporate comments from BRG (K. McColgan). |
| 11/14/2023 | W. Smith | 2.9 | Evaluated financial update files in the data room. |
| 11/14/2023 | W. Smith | 2.9 | Reviewed communications with external parties for potential use in investigation analysis. |
| 11/14/2023 | J. Rogala | 2.9 | Revised listing of documents in investigation document index to incorporate comments from BRG (K. McColgan). |
| 11/14/2023 | D. Kurlander | 2.8 | Evaluated certain documents in the data room for issues related to the investigation. |
| 11/14/2023 | D. Kurlander | 2.8 | Reviewed email exchanges with third party for investigation purposes. |
| 11/14/2023 | D. Kurlander | 2.4 | Continued to evaluate certain documents in the data room for issues related to the investigation. |
| 11/14/2023 | M. Earl | 2.4 | Performed assessment of data indexing workstream status. |
| 11/14/2023 | W. Smith | 2.2 | Compiled certain internal Company documents for further analysis. |
| 11/14/2023 | J. Rogala | 2.2 | Prepared index of recently provided documents produced for the investigation workstream. |
| 11/14/2023 | J. Borow | 1.2 | Reviewed issues in potential litigation relating to prior financial and related transactions. |
| 11/14/2023 | M. Earl | 0.9 | Evaluated progress of data indexing of recent document productions. |
| 11/14/2023 | K. McColgan | 0.6 | Reviewed interview notes from the interviews with former and current Proterra executives conducted by Lowenstein. |
| 11/14/2023 | C. Kearns | 0.6 | Reviewed witness interview summaries prepared by Counsel re: investigation. |
| 11/14/2023 | K. McColgan | 0.4 | Reviewed updated discovery data index for particular items. |
| 11/15/2023 | W. Smith | 2.9 | Analyzed internal Company materials for potential implications for the investigation. |
| 11/15/2023 | W. Smith | 2.9 | Continued to analyze internal Company materials for potential implications for the investigation. |
| 11/15/2023 | J. Rogala | 2.9 | Continued to prepare index of documents produced for the investigation workstream. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **25. Litigation** | | | |
| 11/15/2023 | J. Rogala | 2.9 | Identified certain documents in data index for analysis by BRG (K. McColgan). |
| 11/15/2023 | J. Rogala | 2.9 | Prepared index of documents produced for the investigation workstream. |
| 11/15/2023 | W. Smith | 2.9 | Reviewed latest batch of discovery files in data room. |
| 11/15/2023 | D. Kurlander | 2.8 | Reviewed discovery material information for investigation analysis. |
| 11/15/2023 | D. Kurlander | 2.6 | Compiled documents for ongoing investigation analysis. |
| 11/15/2023 | D. Kurlander | 2.6 | Continued to review discovery material information for investigation analysis. |
| 11/15/2023 | J. Rogala | 1.7 | Continued to identify certain documents in data index for analysis by BRG (K. McColgan). |
| 11/15/2023 | J. Borow | 0.8 | Reviewed draft report re: investigation of Debtors' historical transactions. |
| 11/15/2023 | M. Earl | 0.7 | Evaluated certain financial records in the data room for relevancy to investigation. |
| 11/15/2023 | M. Earl | 0.6 | Continued to evaluate certain financial records in the data room for relevancy to investigation. |
| 11/15/2023 | W. Smith | 0.4 | Continued to review latest batch of discovery files in data room. |
| 11/16/2023 | J. Rogala | 2.9 | Analyzed additional investigation-related documents for data indexing. |
| 11/16/2023 | W. Smith | 2.9 | Analyzed internal communications to assess implications on investigation workstream. |
| 11/16/2023 | J. Rogala | 2.9 | Continued to analyze additional investigation-related documents provided on for data indexing. |
| 11/16/2023 | W. Smith | 2.9 | Continued to analyze internal communications to assess implications on investigation workstream. |
| 11/16/2023 | D. Kurlander | 2.9 | Performed quality control review of financial statements for investigation workstream. |
| 11/16/2023 | J. Rogala | 2.9 | Reviewed document production in advance of indexing for the investigation workstream. |
| 11/16/2023 | D. Kurlander | 2.7 | Continued to perform quality control review of financial statements for investigation workstream. |
| 11/16/2023 | D. Kurlander | 2.4 | Compiled certain financial statements in data room for further review. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **25. Litigation** | | | |
| 11/16/2023 | W. Smith | 2.2 | Identified certain documents in the data room related to key investigation issues. |
| 11/16/2023 | J. Rogala | 1.5 | Continued to review document production in advance of indexing for the investigation workstream. |
| 11/16/2023 | M. Earl | 0.6 | Reviewed key issue documents for investigation workstream. |
| 11/16/2023 | K. McColgan | 0.4 | Reviewed updates to index of discovery documents related to the investigation. |
| 11/17/2023 | D. Kurlander | 2.9 | Analyzed additional discovery documents for investigation analysis. |
| 11/17/2023 | J. Rogala | 2.9 | Continued to create index of data included in latest batch of investigation-related documents. |
| 11/17/2023 | W. Smith | 2.9 | Continued to review files in the data room related to historical transactions. |
| 11/17/2023 | J. Rogala | 2.9 | Created index of data included in latest batch of investigation-related documents. |
| 11/17/2023 | W. Smith | 2.9 | Reviewed files in the data room related to historical transactions. |
| 11/17/2023 | D. Kurlander | 2.8 | Reviewed data indexing of investigation documents for accuracy. |
| 11/17/2023 | D. Kurlander | 2.3 | Continued to review data indexing of investigation documents for accuracy. |
| 11/17/2023 | M. Earl | 2.2 | Reviewed historical financial documents in data room. |
| 11/17/2023 | J. Rogala | 1.9 | Reviewed additional document production in preparation for investigation data indexing. |
| 11/17/2023 | R. Zaidman | 1.9 | Reviewed latest diligence files posted related to investigation request list. |
| 11/17/2023 | R. Zaidman | 1.3 | Reviewed materials sent by Paul Weiss re: investigations workstream. |
| 11/17/2023 | C. Kearns | 1.0 | Participated in call with Paul Weiss (B. Clareman, A. Ehrlich, J. Tatoy) and Lowenstein (J. Cohen, E. Chafetz, M. Kaplan) re: investigation results to date. |
| 11/17/2023 | K. McColgan | 1.0 | Participated in conference call with Paul Weiss (B. Clareman, A. Ehrlich, J. Tatoy) and Lowenstein (J. Cohen, E. Chafetz, M. Kaplan) to discuss investigation results from the Debtors' special committee. |
| 11/17/2023 | C. Kearns | 0.5 | Reviewed critical issues re: the investigation. |
| 11/17/2023 | R. Cohen | 0.4 | Reviewed the report of the Debtors' investigation special committee. |

| Date | Professional | Hours | Description |
|------|------------|-------|-------------|
| **25. Litigation** | | | |
| 11/17/2023 | K. McColgan | 0.3 | Reviewed Counsel's draft discovery request at the request of Lowenstein. |
| 11/20/2023 | M. Earl | 0.4 | Reviewed BRG data indexing progress from additional batch of data productions. |
| 11/21/2023 | R. Zaidman | 1.4 | Reviewed latest diligence files posted related to investigation request list. |
| 11/21/2023 | M. Earl | 1.0 | Compiled documents of interest from data productions. |
| 11/21/2023 | J. Borow | 0.6 | Met with Lowenstein (R. Chahil) re: status of investigation. |
| 11/21/2023 | R. Zaidman | 0.3 | Participated in call with Lowenstein (M. Kaplan, R. Chahil) re: investigation workstream. |
| 11/21/2023 | C. Kearns | 0.3 | Participated in call with Lowenstein (M. Kaplan, R. Chahil) re: status of the investigation into potential causes of action. |
| 11/21/2023 | K. McColgan | 0.3 | Participated in conference call to discuss investigation items with Lowenstein (M. Kaplan, R. Chahil). |
| 11/22/2023 | R. Zaidman | 1.2 | Reviewed latest diligence files posted related to investigation request list. |
| 11/24/2023 | C. Kearns | 0.5 | Reviewed newly produced diligence documents. |
| 11/27/2023 | J. Rogala | 2.9 | Performed quality control review of investigations data index. |
| 11/27/2023 | M. Earl | 1.4 | Performed additional review of document production for certain documents of interest. |
| 11/27/2023 | J. Rogala | 1.3 | Continued to perform quality control review of investigations data index. |
| 11/27/2023 | K. McColgan | 0.6 | Reviewed data room index for files relevant to financial analysis needed for potential litigation support. |
| 11/27/2023 | C. Kearns | 0.3 | Reviewed summary of latest document production re: investigation. |
| 11/28/2023 | J. Rogala | 2.9 | Evaluated documents provided in preparation for investigation data indexing. |
| 11/28/2023 | M. Earl | 1.1 | Performed additional review of document production for certain documents of interest. |
| 11/28/2023 | J. Rogala | 0.8 | Reviewed data production index for key search terms per request from BRG (K. McColgan, M. Earl). |
| ***Task Code Total Hours*** | | ***334.0*** | |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **26. Tax Issues** | | | |
| 11/9/2023 | G. Koutouras | 2.3 | Reviewed APA re: tax related matters. |
| 11/9/2023 | Q. Liu | 0.6 | Reviewed asset purchase agreement to assess tax implications. |
| 11/9/2023 | Q. Liu | 0.6 | Reviewed certain diligence material to assess tax effect of certain bid. |
| 11/10/2023 | R. Zaidman | 1.8 | Analyzed diligence information posted in data room related to tax. |
| 11/12/2023 | R. Zaidman | 0.7 | Analyzed certain tax-related diligence documents posted to data room. |
| 11/13/2023 | G. Koutouras | 2.1 | Prepared tax-related comments on APA. |
| 11/14/2023 | J. Borow | 0.6 | Reviewed tax issues and concepts pertaining to the Debtors. |
| ***Task Code Total Hours*** | | ***8.7*** | |
| **27. Plan of Reorganization/ Disclosure Statement** | | | |
| 11/14/2023 | R. Zaidman | 1.3 | Analyzed Plan term sheet as filed as part of Track B auction results. |
| 11/14/2023 | C. Kearns | 0.8 | Prepared comments on the draft Plan term sheet. |
| 11/14/2023 | R. Cohen | 0.8 | Reviewed Plan term sheet filed with Proterra Transit Notice of Successful Bidder. |
| 11/20/2023 | C. Kearns | 0.4 | Reviewed Plan-related issues including status of discussions with a certain counterparty. |
| 11/20/2023 | R. Zaidman | 0.3 | Reviewed correspondence from Lowenstein (J. Cohen) re: Proterra term sheet. |
| 11/28/2023 | C. Kearns | 0.3 | Reviewed issues related to latest Plan related discussions. |
| 11/29/2023 | C. Kearns | 0.6 | Reviewed analysis requested by Lowenstein re: the latest Plan proposal. |
| 11/29/2023 | C. Kearns | 0.2 | Emailed with A&M (C. Moore) re: Plan discussions. |
| 11/30/2023 | C. Kearns | 0.2 | Emailed with Lowenstein (J. Renert) re: status of Plan-related discussions with a certain counterparty. |
| ***Task Code Total Hours*** | | ***4.9*** | |
| **37. Vendor Management** | | | |
| 11/6/2023 | C. Kearns | 0.3 | Reviewed status of discussions with a critical vendor. |
| 11/7/2023 | R. Zaidman | 0.7 | Analyzed latest critical vendor summary provided by FTI. |
| ***Task Code Total Hours*** | | ***1.0*** | |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **Total Hours** | | **863.4** | |